**Information to identify the case:**

| | | | |
|---|---|---|---|
| Debtor | **LeClairRyan PLLC** | EIN | **41–2252451** |
| | Name | | |

United States Bankruptcy Court  **Eastern District of Virginia**

Date case filed in chapter  **11
September 3, 2019**

Case number:  **19–34574–KRH**

Date case converted to chapter  **7      October
4, 2019**

Official Form 309D (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set

12/15

For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at www.pacer.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| | | |
|---|---|---|
| 1. **Debtor's full name** | LeClairRyan PLLC | |
| 2. **All other names used in the last 8 years** | aka LeClairRyan, A Professional Corporation | |
| 3. **Address** | 4405 Cox Road<br>Glen Allen, VA 23060 | |
| 4. **Debtor's attorney**<br>Name and address | Tyler P. Brown<br>Hunton Andrews Kurth LLP<br>951 East Byrd Street<br>Richmond, VA 23219 | Contact phone 804–788–8200<br><br>Email: tpbrown@huntonak.com |
| 5. **Bankruptcy trustee**<br>Name and address | Lynn L. Tavenner<br>20 North Eighth Street, Second Floor<br>Richmond, VA 23219 | Contact phone (804) 783–8300<br>Email: ltavenner@tb–lawfirm.com |
| 6. **Bankruptcy clerk's office**<br><br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at www.pacer.gov.<br><br>**McVCIS 24–hour case information:**<br>Toll Free 1–866–222–8029 | 701 East Broad Street<br>Richmond, VA 23219<br><br>Hours open Monday – Friday, 9:00 AM – 4:00 PM ET, except on holidays.<br><br>Contact phone 804–916–2400 | **For the Court:**<br><br>Clerk of the Bankruptcy Court:<br>William C. Redden<br><br>Date: October 21, 2019 |
| 7. **Meeting of creditors**<br><br>Debtors must attend the meeting to be questioned under oath. In a joint case, both spouses must attend. Creditors may attend, but are not required to do so. | **November 12, 2019 at 03:00 PM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:<br><br>**Office of the U.S. Trustee, 701 East Broad Street – Suite 4300, Richmond, VA 23219–1885** |

For more information, see page 2 >

Debtor  **LeClairRyan PLLC**                                                    Case number **19–34574–KRH**

| 8. **Deadlines**<br><br>The bankruptcy clerk's office must receive proofs of claim by the following deadlines. | **Deadline for all creditors to file a proof of claim Filing deadline: December 13, 2019 (except governmental units):**<br><br>**Deadline for governmental units to file a proof of claim:**    **Filing deadline: March 2, 2020**<br><br>A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office. If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed.<br><br>Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. |
|---|---|
| 9. **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. **Local Rule Dismissal Warning** | Case may be dismissed for failure to timely file lists, schedules and statements, or to attend meeting of creditors. (Local Bankruptcy Rules 1007–1, 1007–3, and 2003–1.) Trustee may at the meeting give notice of intention to abandon property burdensome or of inconsequential value or intent to sell nonexempt property that has an aggregate gross value less than $2,500. Objections thereto must be filed pursuant to Local Bankruptcy Rules 6004–2 and 6007–1. |
| 11. **Payment of Fees for Richmond Case and Adversary Filing and Miscellaneous Requests** | Exact Change Only accepted as of February 4, 2008, for payment of fees and services. Payment may be made by non–debtor's check, money order, cashier's check or a 'not to exceed check' made payable to Clerk, U.S. Bankruptcy Court, or any authorized non–debtor's credit card. |

*Electronic bankruptcy notices are delivered faster than the U.S. Mail if you have a PC with Internet connection or a Fax machine. For more information, go to bankruptcynotices.uscourts.gov or call, toll free: 877–837–3424. Case/docket information available on Internet @ www.vaeb.uscourts.gov*

Official Form 309D (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set**                    page **2**

United States Bankruptcy Court
Eastern District of Virginia

In re:                                                                      Case No. 19-34574-KRH
LeClairRyan PLLC                                                            Chapter 7
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0422-7          User: ramirez-l          Page 1 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Oct 23, 2019.

| | | |
|---|---|---|
| db | +LeClairRyan PLLC, | 4405 Cox Road,  Glen Allen, VA 23060-3395 |
| aty | +Alexander Richard Green, | Clark Hill PLC,  1001 Pennsylvania Avenue, NW,  Suite 1300 South, Washington, DC 20004-2505 |
| aty | +Amy Michelle Simon, | Holland & Knight LLP,  1650 Tysons Blvd., Suite 1700, Tysons, VA 22102-4827 |
| aty | +Cynthia L. Hegarty, | Morrison Sund, PLLC,  5125 County Road 101, Suite 200, Minnetonka, MN 55345-4129 |
| aty | +David G. Barger, | Greenberg Traurig, LLP,  1750 Tysons Blvd. Suite 1000, McLean, VA 22102-4232 |
| aty | +David N. Tabakin, | Tavenner & Beran PLC,  20 North 8th Street, Second Floor, Richmond, VA 23219-3302 |
| aty | +Douglas M. Foley, | McGuireWoods LLP,  2001 K Street, N.W., Suite 400, Washington, DC 20006-1040 |
| aty | Henry Pollard Long, III, | Hunton Andrews Kurth LLP,  951 East Byrd Street, Riverfront Plaza East Tower,  Richmond, VA 23219-4074 |
| aty | +Jason William Harbour, | Hunton Andrews Kurth LLP,  Riverfront Plaza, East Tower, 951 E. Byrd St.,  Richmond, VA 23219-4038 |
| aty | +Jennifer Ellen Wuebker, | Hunton Andrews Kurth LLP,  Riverfront Plaza, East Tower, 951 East Byrd Street,  Richmond, VA 23219-4038 |
| aty | +Joseph Corrigan, | Iron Mountain Information Management LLC,  One Federal Street,  7th Floor, Boston, MA 02110-2003 |
| aty | +Joshua David Stiff, | Wolcott Rivers Gates,  200 Bendix Road,  Suite 300, Virginia Beach, VA 23452-1396 |
| aty | +Karen M. Crowley, | Crowley Liberatore P.C.,  Town Point Center, Suite 604,  150 Boush Street, Norfolk, VA 23510-1626 |
| aty | +Kevin J. Funk, | Durrette, Arkema, Gerson & Gill PC,  1111 East Main Street, 16th Floor, Richmond, VA 23219-3532 |
| aty | +Mary Joanne Dowd, | Arent Fox LLP,  1717 K St., NW,,  Washington, DC 20006-5344 |
| aty | Michael D. Nord, | Gebhardt & Smith LLP,  One South St. Suite 2200, Baltimore, MD 21202-3281 |
| aty | +Michael Gabriel Gallerizzo, | Gebhardt & Smith LLP,  One South Street, Suite 2200, Baltimore, MD 21202-3281 |
| aty | +Michael Gregory Wilson, | Michael Wilson PLC,  PO Box 6330,  Glen Allen, VA 23058-6330 |
| aty | Neil E. McCullagh, | Spotts Fain PC,  P.O. Box 1555,  Richmond, VA 23218-1555 |
| aty | +Nicola G. Suglia, | Fleischer, Fleischer & Suglia,  Four Greentree Centre, 601 Route 73 North, Suite 305,  Marlton, NJ 08053-3475 |
| aty | +Paula S. Beran, | Tavenner & Beran, PLC,  20 North Eighth Street, Second Floor, Richmond, VA 23219-3302 |
| aty | Peter D. Bilowz, | Goulston & Storrs, PC,  400 Atlantic Ave,  Boston, MA 02110-3333 |
| aty | +Robert C. Gill, | Saul Ewing Arnstein & Lehr LLP,  1919 Pennsylvania Avenue, N.W. Suite 550, Washington, DC 20006-3407 |
| aty | Robert H. Chappell, III, | Spotts Fain PC,  411 East Franklin Street,  Suite 600, PO Box 1555,  Richmond, VA 23218-1555 |
| aty | +Shawn Charles Whittaker, | Wittaker & Associates, P.C.,  1010 Rockville Pike, Suite 607, Rockville, MD 20852-1475 |
| aty | +Tavenner & Beran, PLC, | 20 North 8th Street, Second Floor,  Richmond, VA 23219, UNITED STATES 23219-3302 |
| aty | +Thomas John McKee, Jr., | Greenberg Traurig,  1750 Tysons Blvd.,  Suite 1000, McLean, VA 22102-4232 |
| cr | +Christian & Barton, LLP, | c/o Spotts Fain PC,  411 E. Franklin Street,  Suite 600, Richmond, VA 23219-2200 |
| cr | +De Lage Landen Financial Services, Inc. | c/o Nicola,  Fleischer, Fleischer & Suglia, P.C., 601 Route 73 North, Suite 305,  Marlton, NJ 08053-3475 |
| cr | +Iron Mountain Information Management, LLC, | One Federal Street,  7th Floor, Boston, MA 02110-2003 |
| cr | Leader Bank, N.A., | c/o Mary Joanne Dowd, Esq.,  Arent Fox LLP,  1717 K Street, NW, Washington, DC 20006-5344 |
| desig | +Lori D. Thompson, | LeClairRyan PLLC,  4405 Cox Rd,  Glen Allen, VA 23060-3395 |
| cr | +Park Towers Investment, LLC, | c/o Spotts Fain PC,  411 E. Franklin St.,  Suite 600, Richmond, VA 23219-2200 |
| cr | +ULX Partners, LLC, | c/o David G. Barger, Esq.,  Greenberg Traurig, LLP,  1750 Tysons Blvd.,, Suite 1000,  McLean, VA 22102-4232 |
| cr | +UnitedLex Corporation, | c/o David G. Barger, Esq.,  Greenberg Traurig, LLP, 1750 Tysons Blvd.,,  Suite 1000,  McLean, VA 22102-4232 |
| 15070225 | +1-800-got Junk?, | 5060 Packard Street,  Los Angeles, CA 90019-2818 |
| 15070213 | +10K Wizard Technology, LLC, | 1950 Stemmons, Ste 7016,  Dallas, TX 75207-3163 |
| 15070214 | 11 Dairy Lane Operations, LLC, | Woodmont Center,  P.O. Box 7247-6521, Philadelphia, PA 19170-6521 |
| 15070216 | +11TH AND COCHRAN LC, | HUNTER E CRAIG CO,  PO BOX 5509,  CHARLOTTESVILLE, VA 22905-5509 |
| 15070215 | +11th & Cochran, LLC, | c/o CB Richard Ellis,  P.O. Box 13470,  Richmond, VA 23225-8470 |
| 15070217 | +13th Circuit Court, | The Leelanau County Government Center,  8527 E Government Center Drive, Suttons Bay, MI 49682-9742 |
| 15070218 | +15 Medical Group, Inc., | P O Box 1617,  Oakland, CA 94604-1617 |
| 15070219 | +15 Medway Street, LLC, | 32 Mayhew Street,  Dorchester, MA 02125-1627 |
| 15070220 | +15th District Court, | 301 E. Huron Street,  Ann Arbor, MI 48104-1908 |

```
15070221      +1710 East Franklin Street, LLC,    c/o Stephen Salomonsky,    1553 East Main Street,
               Richmond, VA 23219-3633
15070222       1727 E. Main Street Associates,    c/o Kenneth Farino,    1710 E. Franklin Street,
               Richmond, VA 23223-7025
15070223      +1789 Restaurant,    1226 36th Street, NW,    Washington, DC 20007-2627
15070224      +180 Turning Lives Around,    One Bethany Road,    Bldg. 3 Suite 42,    Hazlet, NJ 07730-1660
15070226      +1928 Limited, Inc.,    2908 W. Cary Street,    Richmond, VA 23221-3516
15070227      +195 Montague Corp.,    Transport Workers Union, Local 100,    195 Montague Street, 9th Floor,
               Brooklyn, NY 11201-3631
15070228      +1st Nationwide Legal Services, Inc.,    501 12th Street,    Sacramento, CA 95814-1418
15070229      +2 Wheel Analysis Ltd.,    78 Dawson Village Way N, No. 140-333,    Dawsonville, GA 30534-7168
15070230      +200 South Street Inn,    200 W. South Street,    Charlottesville, VA 22902-5041
15070231      +2006 Beechgrove NC LLC,    10879 Millington Lane,    Richmond, VA 23238-3537
15070232       2026 West Grace Street, LLC,    Suite 602,    1051 E. Cary Street,    Richmond, VA 23219-4029
15070233      +2050 Ballenger LLC,    2050 Ballenger Avenue,    Suite 400,    Alexandria, VA 22314-6893
15070234      +21 Club, Inc.,    21 West 52nd Street,    New York, NY 10019-6181
15070235      +21st Century Media Newspaper, LLC,    100 Gando Drive,    New Haven, CT 06513-1049
15070236      +221 Church Street, LLC,    C/O The WM. M. Hotchkiss Co,    P.O. Box 801,
               New Haven, CT 06503-0801
15070237      +23rd District Court,    23365 Goddard Road,    Taylor, MI 48180-4163
15070238      +24 Hour Process Servers Inc.,    502 Classon Avenue,    Brooklyn, NY 11238,    USA 11238-2501
15070239      +24 Seven Discovere,    222 N. LaSalle Street, Suite 1930,    Chicago, IL 60601-1102
15070240      +26 Video Tech, LLC,    26 Franklin Road, SW,    Roanoke, VA 24011-2404
15070241      +2627 Chestnut Ridge, LLC,    Attn: Michell Sutton,    2627 Chestnut Ridge, Suite 100,
               Kingwood, TX 77339-1777
15070242      +2800 Condominium Association,    C/o Taylor Mangement Co.,    100 E. Hanover Ave.- 4th Flr.,
               Cedar Knolls, NJ 07927-2020
15070243      +290 Linden Oaks Associates, LLP,    400 Linden Oaks,    Rochester, NY 14625-2818
15070244      +2nd Helpings Cafe,    P.O. Box 11525,    Roanoke, VA 24022-1525
15070245      +3 D Bio Holdings LLC,    2 St. Nicholas Ave.,,    Suite 53,    Brooklyn, NY 11237-2337
15070246      +3&1 Enterprises T&R, Inc.,    PO Box 97,    DeQuincy, LA 70633-0097
15070247       300 Block, LLC,    P.O. Box 26254,    Richmond, VA 23260-6254
15070248      +30th District Court,    12050 Woodward Avenue,    Detroit, MI 48203-3578
15070249      +3300 Monroe Ave Cafe, Inc.,    The 3300 Cafe & Grill,    3300 Monroe Ave,
               Rochester, NY 14618-4624
15070250      +360 Linden Oaks Associates, LLC,    400 Linden Oaks,    Rochester, NY 14625-2818
15070252      +3MAG Printing LTD,    7950 Nations Ford Road C13,    Charlotte, NC 28217-8014
15070251      +3d-depac,    563 Palisades Drive,    Pacific Palisad, CA 90272-2845
15070253       3rd Division District Court,    Noel Judicial Complex,    222 Quaker Lane,
               Warwick, RI 02886-0107
15070254       400 Capitol Mall Owner, L.P.,    P O Box 785966,    Philadelphia, PA 19178-5966
15070255      +42-1 District Court,    147133 33rd Road,    PO Box 6,    Romeo, MI 48065-0006
15070256      +42nd ST Bakery, LLC,    130 West 137th Street,    2nd Floor,    New York, NY 10030
15070257      +47th District Court,    31605 West Eleven Mile Road,    Farmington Hills, MI 48336-1105
15070258       4imprint, Inc.,    25303 Network Place,    Chicago, IL 60673-1253
15070260      +4th Circuit Court,    312 S Jackson Street,    Courthouse,    Jackson, MI 49201-2231
15070261      +52-3 District Court,    700 Barclay Circle,    Rochester Hills, MI 48307-4515
15070262      +568Systems, Inc.,    77 Old Brickyard Lane,    PO Box 8036,    Berlin, CT 06037-8036
15070263      +5807 Technologies,    5807 Willow Oaks Drive - F,    Richmond, VA 23225-2457
15070264      +58th Street Pharmacy, Inc,    428 West 59th St,    New York, NY 10019-1105
15070266      +5P Foundation,    3310 Deepwater Terminal Road,    Richmond, VA 23234-1828
15070268      +5W Strategists, Inc.,    1552 Sunflower Fields Drive,    Advance Mills, VA 22968-1511
15070267      +5th Ave Appliance,    435 White Plains Road,    Eastchester, NY 10709-2803
15070271      +60 STATE TRS DE LLC,    320 PARK AVE FL 17,    NEW YORK, NY 10022-6924
15070269       60 State Reit, Investor (DE) LLC,    c/o 450 Park Avenue, 9th Floor,    New York, NY 10022
15070270      +60 State TRS (DE) LLC (TRS),    320 Park Avenue,    Floor 17,    New York, NY 10022-6924
15070274      +7-Eleven, Inc.,    ACS/7-Eleven Legal Dept.,    P.O. Box 219099,    Dallas, TX 75221-9099
15070272      +70th District Court-Saginaw County Court House,    111 South Michigan Avenue,
               Saginaw, MI 48602-2019
15070273      +71B District Court,    440 N. State Street,    Caro, MI 48723-1594
15070275      +86th Distrcit Court,    280 Washington Street, Ste. 114A,    Traverse City, MI 49684-2549
15070276      +888 Enterprises, Ltd.,    C/o Charles Dunn Real Estate Services, I,
               888 South Figueroa Street, Suite 420,    Los Angeles, CA 90017-5309
15070277      +911 Courier, LLC,    111 Frank E. Rodgers Blvd., South,    Harrison, NJ 07029-1760
15070278      +921 Oceans Condominium,    c/o Anthony Jernigan,    2604 Barrett Street; Suite 100,
               Virginia Beach, VA 23452-7436
15070279      +A & A Attorney Services, Inc.,    528 E. Main Street,    Turlock, CA 95380-4518
15070280      +A & A Court Reporting & Associates,    P.O. Box 74,    Moorestown, NJ 08057-0074
15070282      +A & A Translation,    51 Upper Montclair Plaza,    Suite 22,    Upper Montclair, NJ 07043-1340
15070283      +A & B Reporting, LLC,    633 W. 5th Street, Suite 2600,    Los Angeles, CA 90071-2053
15070284      +A & E Court Reporters,    888 W. Sixth Street,    9th Floor,    Los Angeles, CA 90017-2735
15070285      +A & E Reprographics Inc.,    4505 Columbus St No. 104,    Virginia Beach, VA 23462-6781
15070286      +A & E Supply Company,    211 First Street, SW,    Roanoke, VA 24011-1603
15070287      +A & H Partnership LLP,    69 King Street,    Dover, NJ 07801-2800
15070288      +A & J Technologies,    2215 Tomlynn Street,    Richmond, VA 23230-3334
15070289      +A & L Research, LLC,    7176 Hwy 93 S,    P.O. Box 334,    Lakeside, MT 59922-0334
15070290      +A Better Copy Center,    919 North Dixie Highway,    W. Palm Beach, FL 33401-3329
15070291      +A Business Conference-call Inc,    P.o. Box 81,    Chaska, MA 55318-0081
15070292      +A California Process & Attorney Service, Inc.,    206 South d Street,
               San Bernardino, CA 92401-2004
```

```
15070293      A Cut Above Catering,   25286 Virgil Goode Highway,   Boone's Mill, VA 24065
15070294     +A D B, Inc.,   4239 Hamilton Avenue,   Cincinnati, OH 45223-2088
15070295     +A Division of NBI, Inc.,   P.O. Box 3067,   Eau Claire, WI 54702-3067
15070296     +A G Edwards & Sons, Inc,   One N Jefferson,   St Louis, MO 63103-2254
15070297     +A House on Beekman, Inc.,   321 Beekman Ave. Apt.2,   Bronx, NY 10454-1403
15070298      A Kid's Place of Tampa Bay, Inc.,   1715 Lithia Pinecrest Rd.,   Brandon, FL 33511-6723
15070299     +A L & F Reporting Service, Inc.,   9702 Ladbrook Way,   Fairfax, VA 22032-2831
15070300     +A Law Office of Metnick & Levy,   15300 Jog Road,   Suite 103,   Delray Beach, FL 33446-2164
15070301     +A Match Recruiting LLC,   244 5th Avenue,   Suite C139,   New York, NY 10001-7604
15070302     +A Moveable Feast Caterer,   25 South Street,   Hudson, MA 01749-2230
15070303     +A Precision Investigation & Consulting, LLC,   8216 Princeton-Glendale Rd., No.260,
              West Chester, OH 45069-1675
15070305     +A Sharper Palate Catering Company,   5511 Lakeside Avenue,   Richmond, VA 23228-5718
15070306     +A State Auto Insurance Company,   PO Box 182822,   Columbus, OH 43218-2822
15070307      A T & T,   Po Box 9001310,   Louisville, KY 40290-1310
15070308     +A Taste of Class,   11609 Old Washington Highway,   Glen Allen, VA 23059-4704
15070309     +A Team Approach Physical Therapy,   265 Broad Street,   Suite 4,   Bloomfield, NJ 07003-2764
15070310     +A Thyme & Place, Inc.,   2500 Dewitt Ave,   Alexandria, VA 22301-1104
15070312     +A Winning Taste, LLC,   2418 Worchester Road,   Midlothian, VA 23113-6058
15070311     +A to Z Moving & Storage, Inc.,   380 Union Street,   West Springfield, MA 01089-4127
15070313     +A&A Physical Therapy Assoc.,   4 Progress Street,   A-8,   Edison, NJ 08820-1199
15070314     +A&G Pharmacy,   1216 Neptune Ave,   Brooklyn, NY 11224-2903
15070315     +A&J Land Surveyors Inc.,   5847 Luella Street,   Jacksonville, FL 32207-5957
15070316     +A&M Forensics and Engineering, Inc.,   2427 Earl Rudder Freeway S,
              College Station, TX 77845-6025
15070351     +A+ Car Rental,   1016 Cedar Valley Dr.,   Cedar Bluff, VA 24609-9163
15070352      A+ Conferencing Ltd,   P.O. Box 631089,   Houston, TX 77263-1089
15070353     +A+ Court Reporting and Video, Inc.,   P.O. Box 20577,   Roanoke, VA 24018-0058
15070354     +A+Certified Reporting,   4 Colonial Court,   Tabernacle, NJ 08088-9387
15070356     +A-1 Court Reporters, Inc.,   200 Heroux Blvd. No 811,   Cumberland, RI 02864-2385
15071817     +A-One Moving Company LLC,   2040 Main Street,   Chester, MD 21619-2608
15072443     +A-Word's Reporting Services,   1265 Carlsbad Village Drive,   Suite 210 A&B,
              Carlsbad, CA 92008-1972
15071836     +A-plus Services,   P.O. Box 64131,   Virginia Beach, VA 23467-4131
15070317     +A. Atkins Appraisal Corporation,   91 Clinton Road,   Fairfield, NJ 07004-2919
15070318     +A. Baccaro Associates, LLC,   230 Sherman Avenue,   Suite C,   Berkeley Heights, NJ 07922-1171
15070319     +A. Carroll's Bistro,   601 Prince George Street,   Williamsburg, VA 23185-3515
15070320     +A. D. Sciara, Ph.D., Clcp,   Psychologist/life Care Planner,
              One Vanderbilt Park Drive, Suite 118,   Asheville, NC 28803-1773
15070321     +A. Donald Trotter,   251 Landis Avenue,   Suite 204,   Chula Vista, CA 91910-2629
15070322     +A. Dunn Dillard,   11321 Business Center Drive,   Richmond, VA 23236-3069
15070323      A. J. Park,   Level 14, AMP Center,   29 Customs Street West,   Auckland, 1010,   New Zealand
15070325     +A. Kevin Aminian, M.D.,   8920 Wilshire Blvd. No. 548,   Beverly Hills, CA 90211-1949
15070326     +A. Omar Abubaker, M.D.,   Vcu School Of Dentistry,   P.O. Box 980566,   Richmond, VA 23298-0566
15070327      A. Raymond e t Cie,   113 Cours Berriat,   Grenoble, 38000,   France
15070328      A. S. Callahan, III, M.D.,   3428 Woodmont Blvd.,   Nashville, TN 37215-1422
15070330    #+A. Wayne Williams, MD,   42995 Elk Place,   Chantilly, VA 20152-5900
15070331     +A. William Feria,   5 Dilton Court,   Richmond, VA 23238-5420
15070332     +A. William Roberts, Jr. & Associates,   Registered Professional Reporters,   46-A State Street,
              Charleston, SC 29401-2820
15070333     +A.A. Dority Company Inc.,   262 Washington Street,   Boston, MA 02108-4614
15070334     +A.A. Parangi M.D. P.A.,   9 Yale Court,   Paramus, NJ 07652-5517
15070335     +A.B. Dick Products,   P. O. Box 7428,   Roanoke, VA 24019-0428
15070336     +A.C. James & Associates, LLC,   1120 Bloomfield Ave.,   Suite 102A,
              West Caldwell, NJ 07006-7190
15070337      A.C. Roman and Associates, Inc.,   300 Merrick Road,   Lynbrook, NY 11563-2508
15070338     +A.C.A. Corporation,   P.O. Box 1109,   Virginia Beach, VA 23451,   USA 23451-0109
15070339     +A.D.I. Investigative Services,   323 Sixth Street,   Marysville, CA 95901-5546
15070341     +A.H. Parker & Associates, Inc.,   P.O. Box 2396,   Columbia, MD 21045-1396
15070342      A.I. Credit Corp,   P.o. Box 9045,   New York, NY 10087-9045
15070343     +A.L. Stoots, SWVA Court Service,   P.O. Box 845,   Pulaski, VA 24301-0845
15070344      A.M. Best Company, Inc.,   Order Department,   Ambest Road,   Oldwick, NJ 08858-0700
15070345      A.M. Fogarty Assoc., Inc.,   175 Derby Sute No.5,   Hingham, MA 02043
15070346     +A.P. Diagnostic Imaging, Inc.,   1692 Oak Tree Road,   P.O. Box 373,   Edison, NJ 08818-0373
15070347      A.R.D.C.,   135 South Lasalle,   Dept. 8768,   Chicago, IL 60674-8768
15070348     +A.S. Pratt & Sons,   4401 Freidrich Lane,   Bldg. 2, Suite 205,   Austin, TX 78744-1850
15070349     +A.S.O.S.D., INC. Incorporation,   Attorney Service of San Dimas,   142 E. Bonita Avenue, No.51,
              San Dimas, CA 91773-3003
15070350     +A.V.C.T.,   2 Barnes Street,   Paterson, NJ 07501-2508
15070355      A1 Cleveland Service Agency, Inc.,   PO Box 93447,   Cleveland, OH 44101-5447
15070357     +A1 Process Servers,   Attn: Kathy Anderson,   222 Holly Lane,   Mockville, NC 27028-2907
15070359      AAA Baltic Service Company, registered at J. Jasin,   g.16A, LT-01112,   Lithuania
15070360     +AAA Business Supplies,   325 Mendell Street,   San Francisco, CA 94124-1710
15070361     +AAA Computer Products, Inc,   PO Box 4200,   Los Angeles, CA 90078-4162
15070362     +AAA Flag & Banner,   Craig Furst, President and Gene Lesniak,,   8955 National Boulevard,
              Los Angeles, CA 90034-3307
15070363      AAA Group Ltd,   c/o Recording Architecture of,   London, Inc.,   Richmond, VA 23223
15070364      AAA Process Service Inc,   P O Box 21788,   St Louis, MO 63109-0788
15070365     +AAA Sales & Services, Inc.,   940 3rd Avenue,   2nd Floor,   NY, NY 10022-2728
15070366     +AABAC,   Attn: Mr. Tinh Phan,   14214 Washington Hwy,   Ashland, VA 23005-7238
```

```
District/off: 0422-7          User: ramirez-l          Page 4 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280

15070368     +AAO Services, Inc.,   401 North Lindbergh Boulevard,   St. Louis, MO 63141-7839
15070385     +ABA Division of Bar Services,   321 North Clark Street,   20th Floor,   Chicago, IL 60654-4746
15070386     +ABA Financial Services,   P O Box 19078,   Chicago, IL 60610-9078
15070387      ABA Section of Taxation,   740 15th Street, NW, 10th floor,   Washington, DC 20005-1022
15070390      ABA TIPS,   13 South 12th Street, Suite 2,   Geneva, IL 60134
15070391     +ABBA, Inc.,   3301-C Rosedale Avenue,   Richmond, VA 23230-4233
15070393     +ABC Court Reporters,   The Nathaniel Barrett Bld II,   903 E. 18th St., Suite 115,
               Plano, TX 75074-5838
15070394     +ABC Imaging, Inc.,   P.O. BOX 890623,   Charlotte, NC 28289-0623
15070395     +ABC Interpreting Inc.,   600 S. Livingston Ave.,   Suite 104,   Livingston, NJ 07039-5415
15070396     +ABC Legal Services Inc.,   633 Yesler Way,   Seattle, WA 98104-9678
15070397      ABC Pediatrics of Dunn, P.A.,   104 Tilghman Drive,   Dunn, NC 28334-5533
15070398     +ABC Warehouse,   15477 Hall Road,   Macomb Township, MI 48044-3840
15070399     +ABCO Broom & Mop Manufacturing Corporation,   6800 N.W. 36th Avenue,   Miami, FL 33147-6504
15070400     +ABCO Services,   250 West 57th Street,   New York, NY 10107-0001
15070408      ABI Document Support Services,   P.O. Box 2970,   Springfield, MO 65801-2970
15070409     +ABI/VIP Attorney Service, Inc.,   P O Box 2088,   Redlands, CA 92373-0662
15070422     +ABL ALLIANCE LLLP,   DOUGLAS M FOLEY, SARAH B BOEHM, SHAWN R,   MCGUIREWOODS-GATEWAY PLAZA,
               RICHMOND, VA 23219
15070423     +ABL Alliance, LLLP,   4551 Cox Road,   Suite 402,   Glen Allen, VA 23060-6740
15070431     +ABM Janitorial Svcs. Northeast, Inc.,   551 5th Avenue,   Suite 300,   New York, NY 10176-0001
15070432     +ABM Parking Services,   Attn:24164440,   600 Harrison St Ste 600,
               San Francisco, CA 94107-1390
15070433     +ABMSS Investigations,   408 Investors Place, Ste. 108,   Virginia Beach, VA 23452-1172
15070437     +ABP International, Inc.,   13988 Diplomat Drive,   Suite 180,   Dallas, TX 75234-8833
15070448     +ABS Group Inc.,   PO Box 846304,   Dallas, TX 75284-6304
15070463     +ABTL Membership,   c/o Mary Jo Shartsis-Shartsis Friese, LL,   One Maritime Plaza, 18th Floor,
               San Francisco, CA 94111-3508
15070465     +ABWB,   847-A Second Avenue,   New York, NY 10017-2945
15070466     +ABWL,   Association of Black Women Lawyers of Ne,   P.O. Box 22524,   Trenton, NJ 08607-2524
15070467     +ACA Beacon Verification Services, LLC,   2120 L Street, NW,   Suite 530,
               Washington, DC 20037-1534
15070468     +ACA Corporate Dining Service, Inc.,   P.O. Box 385,   Whippany, NJ 07981-0385
15070469     +ACA International,   4040 West 70th Street,   Minneapolis, MN 55435-4104
15070470     +ACAC Center Condominium Unit Owners',   Association, Inc.,   923 Gardens Boulevard,
               Charlottesville, VA 22901-1472
15070476     +ACB Enterprises LLC,   28 Franklin Road,   Roanoke, VA 24011-2404
15070477     #+ACC Construction Corporation,   6 East 32nd Street,   New York, NY 10016-5415
15070478     +ACCA ARAB Patrol,   Tommy Jones,   313 Virginia Center Parkway,   Glen Allen, VA 23059-7468
15070479     +ACCA Shrine Center,   P.O. Box 9217,   Richmond, VA 23227-0217
15070503     +ACCO Brands Corporation,   4 Corporate Drive,   Lake Zurich, IL 60047-8997
15070528      ACCUITY,   P.O. Box 9519,   New York, NY 10087-4519
15070536     +ACE American Insurance Company,   c/o Joe McPherson,   1 Beaver Valley Rd., Suite 4No.,
               Wilmington, DE 19803-1115
15070542     +ACE Property and Casualty Companies,   120 North 9th Street,   Richmond, IN 47374-3104
15070544     +ACE Reporting,   857 S. Mayo Trail, No.4,   Paintsville, KY 41240-1215
15070546     +ACE USA Medical Risk,   Attn: Steven Liu,   140 Broadway, 40th Floor,   New York, NY 10005-1198
15070547     +ACEC Meetings & Conventions,   1015 15th Street, NW,   Suite 802,   Washington, DC 20005-2670
15070554      ACG Richmond, Inc.,   P O Box 4921,   Glen Allen, VA 23058-4921
15070555     +ACGIH,   1330 Kemper Meadow Drive,   Cincinnati, OH 45240-4148
15070558     +ACI Security & Investigations, LLC,   568 Waterloo Road,   Suite 102,
               Warrenton, VA 20186-3090
15070563     +ACMS Process Service,   1364 South Lynx Drive,   Tucson, AZ 85713-1226
15070566      ACP Medicine,   PO Box 1819,   Danbury, CT 06813-9663
15070571     +ACR Accurate Court Reporting, Inc,   Corporate Office,   1618 Genesee Street,
               Utica, NY 13502-5426
15070573     +ACR Reporting LLP,   79 West Monroe Street,   Suite 925,   Chicago, IL 60603-4987
15070572     +ACR of WNY,   170 Franklin Street,   Suite102,   Buffalo, NY 14202-2414
15070574     +ACREL,   11300 Rockville Pike,   Rockville, MD 20852-3093
15070577     +ACS,   233 Gilbrator Road,   Horsham, PA 19044-2305
15070578     +ACS Copy,   P.O. Box 1199,   Clifton Park, NY 12065-0804
15070579     +ACS DESIGN,   2203 Peters Creek Road, NW,   Roanoke, VA 24017-1618
15070581     +ACT Appraisal, Inc.,   1141 E. Main Street,   Suite 102,   East Dundee, IL 60118-2440
15070607     +ADA Bureau of Investigation,   336 Union Street,   Newport, VT 05855-5462
15070654     +ADCNCN,   2520 Venture Oaks Way,   Suite 150,   Sacramento, CA 95833-4228
15070656     +ADMMicro, LLC,   2797 Frontage Road,   Suite 1000,   Roanoke, VA 24017-1400
15070658     +ADP Inc.,   One ADP Boulevard,   Roseland, NJ 07068-1786
15070660     +ADR Associates LLC,   1666 Connecticut Avenue, NW,   Suite 500,   Washington, DC 20009-1039
15070661     +ADR Clerk,   161 E. Michigan Avenue,   Battle Creek, MI 49014-4021
15070662     +ADR Options, Inc.,   Two Commerce Square, Suite 1100,   2001 Market Street,
               Philadelphia, PA 19103-7046
15070663     +ADR Services, Inc.,   450 Sansome Street,   Suite 1100,   San Francisco, CA 94111-3352
15070674     +ADRWorld.com,   1776 Eye Street, NW,   Suite 850,   Washington, DC 20006-3764
15070675     +ADTECH SYSTEMS, INC.,   490 Boston Post Rd,   Sudbury, MA 01776-3367
15070780     +AEC Strategy,   211 Congress Street,   Boston, MA 02110-2410
15070781     +AECOM USA, Inc.,   555 South Flower Street,   Suite 3700,   Los Angeles, CA 90071-2432
15070782     +AECRE,   20106 S. Sycamore Drive,   Frankfort, IL 60423-8397
15070783     +AEG Live Mid-Atlantic LLC,   708 E Broad Street,   Richmond, VA 23219-1836
15070784     +AEM Corporation,   13880 Dulles Corner Lane,   Suite 300,   Herndon, VA 20171-4687
15070786     +AERC.com, Inc.,   P O Box 111,   Mount Arlington, NJ 07856-0111
```

```
15070797      AFCO,   P.O. Box 360572,   Pittsburgh, PA 15250-6572
15070816      AFS of Low Moor,   ARH Lane,   Low Moor, VA 24457
15070817      AFSA Health Plans,   P.O. Box 10494,   Des Moines, IA 50306-0494
15070822     +AG/Paulson, LLC,   101 Marietta Street,   Suite 2700,   Atlanta, GA 30303-2711
15070825     +AGC Houston Chapter,   3825 Dacoma Street,   Houston, TX 77092-8717
15070826     +AGC of CT,   912 Silas Deane Highway,   Wethersfield, CT 06109-3434
15070827      AGC of Virginia,   Joyce Bennett, Controller,   PO Box 5700,   Glen Allen, VA 23058-5700
15070847     +AHP of Virginia Inc,   P.O. Box 380,   Norton, VA 24273-0380
15070848     +AHRMNY,   P.O. Box 4200,   Grand Central Station,   New York, NY 10163-4200
15070849     +AIA Enterprises,   24 Cobble CreekRoad,   Victor, NY 14564-8935
15070851     +AIC Title Service, LLC,   6350 W Reno,   Oklahoma City, OK 73127-6521
15070852     +AIC, Inc.,   Attn: Nicholas D. Skaltsounis,   7501 Boulder View Drive, Suite 601,
              Richmond, VA 23225-4054
15070856     +AIG Cash Receipt Team/Connie Gibson,   17200 West 119th Street,   Olathe, KS 66061-7054
15070857     +AIG Catering,   180 Maiden Lane Manhattan,   New York City, NY 10038-4925
15070858     +AIG Claim Services, Inc.,   P.O. Box 334,   Parsippany, NJ 07054-0334
15070859      AIG Excess Severity,   P.O. Box 305904,   Nashville, TN 37230-5904
15070860     +AIG Private Client Group,   P.O. Box 35423,   Newark, NJ 07193-5423
15070861     +AIG Property Casualty,   101 Hudson Street,   29th Floor,   Jersey City, NJ 07302-3915
15070862      AIG, Complex Casualty Claims,   Alexandria Sawyer, Senior Analyst,   P O Box 305904,
              Nashville, TN 37230-5904
15070869     +AIPLA,   Lock Box 5029,   7175 Columbia Gateway Dr.,   Columbia, MD 21046-2534
15070886     +AIT Group, LLC,   P.O. Box 205,   Mechanicsville, VA 23111-0205
15070889     +AJG Edwards Lock Co., Inc.,   PO Box 436,   Lynnfield, MA 01940-0436
15070890     +AJWA CONSULTING, LLC,   27550 Prestancia Cir.,   Salinas, CA 93908-1608
15070891      AKA Litigation Support Services Corporate Office,   2001 West Avenue,
              San Antonio, TX 78201-2820
15070892     +AKA NYC Limited,   The Film Center,   630 Ninth Avenue, Suite 1411,   New York, NY 10036-3741
15070894     +AKCES International Corporation,   50 South Picket Street,   Suite 228,
              Alexandria, VA 22304-7209
15070898     +AKF Group LLC,   1501 Broadway,   Suite 700,   New York, NY 10036-5505
15070899     +AKF Reporters, Inc.,   436 Boulevard of the Allies,   Pittsburgh, PA 15219-1331
15070910     +AL J. Stenger, DDS,   7033 Jahnke Road,   Richmond, VA 23225-4146
15070914     +AL&F Reporting Service, Inc.,   9702 Ladbrook Way,   Fairfax, VA 22032-2831
15070915      ALA,   PO Box 95583,   Chicago, IL 60694-5583
15070916     +ALA Capital Chapter,   8201 Greensboro Drive,   Suite 300,   McLean, VA 22102-3814
15070917     +ALA Golden Gate Chapter,   P. O. Box 19-2265,   San Francisco, CA 94119-2265
15070918     +ALA Virginia Statewide Retreat,   Deborah M. Stickles, Office Administrato,
              8010 Towers Crescent Drive, Suite 300,   Vienna, VA 22182-2723
15071023     +ALC Copies,   1112 E Market St. No.26-F,   Charlottesville, VA 22902-5370
15071024     +ALCAR Multimedia,   5425 Shadowood Dr,   Virginia Beach, VA 23455-3516
15071025     +ALCAR, Inc.,   Litigation Multimedia Support,   5425 Shadowood Dr.,
              Virginia Beach, VA 23455-3516
15071028     +ALD Productions, Inc.,   95 Hawthorne Street,   Brooklyn, NY 11225-6157
15071058   ++++ALEXANDER H. TISCHLER, M.D.,   1 WEYBRIDGE CT,   NEWPORT BEACH CA 92660-4211
              (address filed with court: Alexander H. Tischler, M.D.,   33 Belcourt Dr.,
              Newport Beach, CA 92660)
15071099      ALI-ABA,   Customer Service Dept.,   4025 Chestnut Street,   Philadelphia, PA 19104-3099
15071100     +ALIASS,   10560 Main Street, Suite 405,   Fairfax, VA 22030-7174
15071143     +ALL PRO Attorney Service,   2410 Fair Oaks Blvd., Ste 125,   Sacramento, CA 95825-7666
15071153      ALLAN DAVIS P.C.,   PO Box 40546,   Houston, TX 77240-0546
15071257     +ALLY,   6716 Grade Lane,   Building No.9, Suite 910,   Louisville, KY 40213-3416
15071261     +ALM Media, LLC,   P O Box 18155,   Newark, NJ 07191-8155
15071285     +ALPS,   P.O. Box 9169,   Missoula, MT 59807-9169
15071306      ALTUS GTS, INC.,   ALTUS GLOBAL TRADE SOLUTIONS,   2400 Veterans Blvd., Suite 300,
              Kenner, LA 70062
15071343     +AMC Financial Holdings, Inc.,   P.O. Box 21446,   Waco, TX 76702-1446
15071345     +AMCC, Inc.,   3055 Wilshire Blvd.,   No. 510,   Los Angeles, CA 90010-1145
15071351     +AMER Building Inspection Services Inc,   2364 Rookery Way,   Virginia Beach, VA 23455-1561
15071387    ++AMERICAN CONSTRUCTION INVESTIGATIONS LTD,   1225 NORTH LOOP WEST,   SUITE 935,
              HOUSTON TX 77008-1763
              (address filed with court: American Construction Investigations, Lt,
              602 Sawyer Street, Suite 200,   Houston, TX 77007-7510)
15071480     +AMF Reporting Agency,   P.O. Box 310,   Guilderland, NY 12084-0310
15071481     +AMF Reporting Critcher Video,   P.O. Box 310,   Guilderland, NY 12084-0310
15071482     +AMF Sunset Lanes,   6540 West Broad Street,   Richmond, VA 23230-2014
15071484     +AMG National Trust Bank, Trustee,   780 Lynnhaven Parkway,   Suite 140,
              Virginia Beach, VA 23452-7332
15071486     +AMI Atlanticare, LLC,   72 W Jimmie Leeds Rd.,   Suite 1100,   Galloway, NJ 08205-9426
15071487     +AMI Diagnostics, PLLC,   c/o Crescent Radiology, PLLC,   27-47 Cresent Street Suite 107,
              Astoria, NY 11102-3142
15071489     +AMICA Law LLC,   Advocates & Solicitors,   30 Raffles Place, No.18-03/04 Chevron Ho,
              Singapore, 048622
15071500     +AMN Healthcare,   12400 High Bluff Drive,   San Diego, CA 92130-3077
15071504     +AMRESCO,   1435 Crossway Blvd, Suite 200,   Chesapeake, VA 23320-2896
15071506     +AMS Legal LLC,   Unit 32,   PO Box 4900,   Portland, OR 97208-4900
15071510     +AMY D. REIDY,   1716 Chadwick Drive,   Richmond, VA 23229-4919
15071708     +ANNAPOLIS CITY MARINA LIMITED PARTNERSHIP LLLP,   2328 WEST JOPPA RD SUITE 200,
              LUTHERVILLE, MD 21093-4674
15071814     +AOL Holdings, LLC,   22000 AOL Way,   Dulles, VA 20166-9302
```

District/off: 0422-7          User: ramirez-l              Page 6 of 461              Date Rcvd: Oct 21, 2019
                              Form ID: 309D                Total Noticed: 28280

```
15071818      +AOSPT,   P.O. Box 83,   Hammonton, NJ 08037-0083
15071824      +APEX BANK,   Attn: Meryl N. Keegan,   430 Montbrook Lane,   Knoxville, TN 37919-2705
15071833      +APG/East LLC,   103 W. Summer Street,   Greeneville, TN 37743-4923
15071834       API Fund for Payroll Educaation, Inc.,   c/o American Payroll Association,
               660 North Main, Ave, Ste. 100,   San Antonio, TX 78205-1217
15071835      +API Technical Services, LLC,   Attn: Ron Hicks, President,
               709 Middle Ground Blvd, Suite B-105,   Newport News, VA 23606-4548
15071870     ++APRIA HEALTHCARE,   1340 SOUTH HIGHLAND AVENUE,   JACKSON TN 38301-7369
               (address filed with court: Apria Healthcare,   1328 South Highland Avenue,   Jackson, TN 38301)
15071875      +APS Services, Inc.,   P.O. Box 1559,   St Cloud, MN 56302-1559
15071877      +APVA Preservation Virginia,   204 West Franklin Street,   Richmond, VA 23220-5012
15071878       APVA Program Fee,   1265 Colonial Parkway,   Jamestown, VA 23081
15071879      +APWD,   63 Paisley Park,   Sumter, SC 29150-3151
15071890    ++++ARAMARK REFRESHMENT SERVICES, INC,   1301 OLIVER HILL WAY,   RICHMOND VA  23219-1227
               (address filed with court: Aramark Refreshment Services, Inc,   1301 North 17th Street,
               Richmond, VA 23219)
15071901      +ARC/Ironshore,   113 South Service Road,   P.O. Box 9012,   Jericho, NY 11753-8912
15071904    ++++ARCH INSURANCE COMPANY,   210 HUDSON ST STE 300,   JERSEY CITY NJ  07311-1206
               (address filed with court: Arch Insurance Company,   300 Plaza Three, 3rd Floor,
               Jersey City, NJ 07311)
15071922       ARCOM,   Times Community Newspaper- Northern Virg,   P.O. Box 79182,   Baltimore, MD 21279-0182
15071925      +ARENT FOX LLP,   MARY JOANNE DOWD, JACKSON D TOOF,   1717 K ST NW,   WASHINGTON, DC 20006-5344
15071955      +ARK-LA-Tex Process Service, LLC,   5825 Southern Avenue,   Shreveport, LA 71106-1724
15071996      +ARO Business Services,   200 West Adams, Lower,   Chicago, IL 60606-5208
15072009       ARS Copy Service , LLC,   ARS, LLC,   P.O. Box 3399,   Torrance, CA 90510-3399
15072010      +ARS Litigation Services, Inc.,   660 Woodward Avenue,   Suite 610,   Detroit, MI 48226-3577
15072084       ASECA,   2101 L Street, N.W.,   Washington, DC 20037-1526
15072086      +ASG Investigations,   4914 Radford Avenue, Suite 200,   Richmond, VA 23230-3535
15072102      +ASHLEY E. MORRIS,   320 Riverbend Drive, Apt 2A,   Charlottesville, VA 22911-8822
15072105       ASHRM,   P.O. Box 75315,   Chicago, IL 60675-5315
15072110      +ASK,   P.O. Box 17184,   Richmond, VA 23226-7184
15072115       ASP Franklin, L.L.C.,   c/o C.B. Richard Ellis,   P.O. Box 848227,   Dallas, TX 75284-8227
15072116       ASP King Street, L.L.P.,   c/o Trammell Crow Co.,   Bank of America,   Atlanta, GA 30384-2250
15072118      +ASPCA,   Gift Processing Center,   P.O. Box 96929,   Washington, DC 20077-0001
15072207      +AT&T,   One AT&T Way,   Room Number 4A264,   Bedminster, NJ 07921-2693
15072206      +AT&T,   11760 US Highway 1, Suite 600,   North Palm Beach, FL 33408-3029
15072208      +AT&T Integrated Disability Service Center,   c/o Sedgwick CMS,   4824 Parkway Plaza, Suite 120,
               Charlotte, NC 28217-1831
15072210      +AT&T Services Inc - Subpoena Center,   208 S. Akard,   Dallas, TX 75202,   USA 75202-4295
15072212       AT&T Teleconference Services,   P O Box 2840,   Omaha, NE 68103-2840
15072213      +ATC,   P.O. Box 66404,   Baton Rouge, LA 70896-6404
15072214      +ATC Group Services, LLC,   150 Zachary Road,   Manchester, NH 03109-5614
15072219       ATI Physical Therapy of Western Massachusetts,   33377 Collection Center Drive,
               Chicago, IL 60693-0333
15072220      +ATK Armament Systems,   Radford Army Ammunition Plant,   Route 114, P.O. Box 1,
               Radford, VA 24143-0001
15072227       ATLA,   1050 Thirty-First, N.W.,   Washington, DC 20007
15072252     ++ATLANTIC ENVIRONMENTAL SOLUTIONS INC,   5 MARINE VIEW PLAZA,   SUITE 401,
               HOBOKEN NJ 07030-5722
               (address filed with court: Atlantic Environmental Solutions, Inc.,
               5 Marine View Plaza No. 303,   Hoboken, NJ 07030)
15072304      +ATS Consultants,   Attn: Alan T. Shaia,   403 E. Grace Street,   Richmond, VA 23219-1895
15072305      +ATS Corporation,   7925 Jones Branch Drive,   McLean, VA 22102-3382
15072307       ATTORNEY GENERAL OF CALIFORNIA,   1300 I STREET SUITE 1740,   SACRAMENTO, CA 95814-2954
15072308      +ATTORNEY GENERAL OF CONNECTICUT,   55 ELM ST STE 1,   HARTFORD, CT 06106-1752
15072309       ATTORNEY GENERAL OF DC,   441 4TH ST NW SUITE 1100S,   WASHINGTON, DC 20001-2714
15072311      +ATTORNEY GENERAL OF ILLINOIS,   JAMES R THOMPSON CTR 100 W RANDOLPH ST,
               CHICAGO, IL 60601-3271
15072312      +ATTORNEY GENERAL OF MARYLAND,   200 SAINT PAUL ST STE 1700,   BALTIMORE, MD 21202-2029
15072313      +ATTORNEY GENERAL OF MASSACHUSETTS,   1 ASHBURTON PL,   BOSTON, MA 02108-1598
15072314       ATTORNEY GENERAL OF MICHIGAN,   PO BOX 30212,   LANSING, MI 48909-7712
15072315      +ATTORNEY GENERAL OF NEW JERSEY,   25 MARKET ST,   TRENTON, NJ 08611-2148
15072316      +ATTORNEY GENERAL OF NEW YORK,   DEPT OF LAW THE CAPITOL 2ND FL,   ALBANY, NY 12224
15072317       ATTORNEY GENERAL OF PENNSYLVANIA,   STRAWBERRY SQUARE 16TH FL,   HARRISBURG, PA 17120-0001
15072318      +ATTORNEY GENERAL OF RHODE ISLAND,   150 S MAIN ST,   PROVIDENCE, RI 02903-2994
15072319       ATTORNEY GENERAL OF TEXAS,   PO BOX 12548,   AUSTIN, TX 78711-2548
15072320      +ATTORNEY GENERAL OF VIRGINIA,   202 NORTH NINTH STREET,   RICHMOND, VA 23219-3424
15072411       AVAYA Inc.,   P.O. Box 5332,   New York, NY 10087-5332
15072430      +AVIVA Rental Systems, LLC,   P.O. Box 17113,   Richmond, VA 23226-7113
15072432      +AVNET,   3101 Pre George Bush Hwy,   Richardson, TX 75082-3548
15072434      +AVR Gold LLC,   530 Howard Street,   San Francisco, CA 94105-3007
15072436      +AVS,   2200 Dunbarton Drive,   Suite D,   Chesapeake, VA 23325-4920
15072437      +AVS Interpreting Inc.,   425 Eagle Rock Avenue,   Suite 201,   Roseland, NJ 07068-1717
15072438    ++++AVSAFE LLC,   HANGAR N5,   14301 CREVE COEUR AIRPORT RD,   SAINT LOUIS MO  63146-2032
               (address filed with court: AvSafe LLC,   3127 Creve Coeur Mill Road,   Hangar N5,
               St. Louis, MO 63146)
15072442      +AWHFY, L.P.,   545 E. Cimarron Street,   Colorado Springs, CO 80903-4434
15072444      +AXA Equitable Payment Center,   Box 371459,   Pittsburgh, PA 15250-7459
15072446      +AXA XL Insurance America Inc.,   100 Constitutional Plaza,   Hartford, CT 06103-1702
```

```
15072448        AXIS Financial Insurance Solutions,   Three Connell Drive,   P O Box 357,
                Berkeley Heights, NJ 07922-0357
15072454        AZB & Partners,   Express Towers 23rd Floor,   Nariman Point,   Mumbai, 400021,    India
15070367        Aames Paralegal Clinics,   101 Mchenry No.b,   Modesto, CA 95354
15070369        Aaron & Julie Bryant,   1730 Mill Quarter Road,   Powhatan, VA 23139-7009
15070370       +Aaron Chevinsky MD,   37 Mt. Pleasant Rd,   Morristown, NJ 07960-3355
15070371       +Aaron E. Roth,   90 Seacord Rd.,   New Rochelle, NY 10804-3217
15070373       +Aaron LaDuke,   c/o US District Court,   PO Box 1234,   Roanoke, VA 24006-1234
15070374       +Aaron Lockwood,   132 S. Main Street No.1,   Lexington, VA 24450-2357
15070375       +Aaron Longo,   1009 Huntwood Ln.,   Charlottesville, VA 22901-2172
15070376       +Aaron M. Holm,   123 NE 193rd St.,   Shoreline, WA 98155-2130
15070377       +Aaron Miller, MD,   55 E. 86th St.-Apt. 7B,   New York, NY 10028-1059
15070378       +Aaron Milstone,   118 Croydon Road,   Baltimore, MD 21212-3301
15070379        Aaron Posnik & Co., Inc.,   83 State STreet,   2nd Floor,   Springfield, MA 01103
15070380       +Aaron Rents & Sells Furniture,   3215 Brandon Ave,   Roanoke, VA 24018-1517
15070381       +Aaron Rents, Inc.,   7921 West Broad Street,   Richmond, VA 23294-6337
15070382       +Aaron Selman,   1 Greatwood Drive,   Bluffton, SC 29910-9329
15070383       +Aaron/Jericho Investigations,   PMB 215, 21430 Timberlake Road,   Lynchburg, VA 24502-7248
15070384       +Aaronson Rappaport Feinstein & Deusch LLp,   757 Third Ave,   4th Floor,
                New York, NY 10017-2060
15070389       +Abaci & Massey Pain Management Center Corporation,   15047 Los Gatos Blvd,   Suite 200,
                Los Gatos, CA 95032-2054
15070390       +Abacus Analytics,   7301 RR 620 N Ste. 155-186,   Austin, TX 78726-4539
15070401        Abdelhadi Intellectual Property,   World Trade Center 17th Floor,
                1191 Corniche E Nil Cairo 11221 Egypt
15070402       +Abe DeAnda, Jr., M.D.,   VCU Medical Center, West Hospital, 7th F,
                1200 East Broad Street, Post Office Box,   Richmond, VA 23298-5058
15070403       +Abe T. Haliczer, MD,   75 Orient Way,   Suite 302,   Rutherford, NJ 07070-2086
15070404       +Abel Mena,   PO Box 1421,   Fresno, CA 93716-1421
15070405        Abenry & Company,   Golden Jubilee Towers, 3rd Floor, Main T,
                Ohio/Kibo Street - P.O. Box 3167,   Tanzania
15070407        Abhijit P. Limaye,   Ajit P. Limaye,   15846 35th Avenue, N.E.,
                Lake Forest Park, WA 98155-6614
15070410       #+Abigail Prieto,   524 Glenwood Road,   Glendale, CA 91202-1576
15070411       +Abigail Twining,   11901 Glen Gary Court,   Henrico, VA 23233-1635
15070412       +Abilene Logistics, LLC,   1700 Willis Road,   P.O. Box 34507,   Richmond, VA 23234-0507
15070413       +Abilene Motor Express, Inc.,   1700 Willis Road,   Post Office Box 34507,
                Richmond, VA 23234-0507
15070414       +Ability Physical Medicine and Rehabilitation, Inc,   Richard L. Wilson, Jr., MD, FAAPMR,
                3708 S. Main Street, Suite F,   Blacksburg, VA 24060-7007
15070415       +Abingdon Ear, Nose & Throat Associates, P.C.,   176 Valley Street,   Abingdon, VA 24210-2859
15070416       +Abingdon Internal Medicine,   322 E. Valley Street,   Abingdon, VA 24210-2938
15070417        Abingdon Orthopedic Associates, P.C.,   300 E. Valley Street,   P.O. Box 807,
                Abingdon, VA 24212-0807
15070418        Abingdon Physical Partners,   300 East Valley Street,   Abingdon, VA 24210
15070419       +Abingdon Radiology Services, Ltd.,   P.O. Box 918,   155 Valley Street NW,
                Abingdon, VA 24210-2800
15070420       +Abiomed, Inc.,   22 Cherry Hill Drive,   Danvers, MA 01923-2599
15070421       +Abir Marcus, MD,   34 Sycamore Avenue,   No. 2C,   Little Silver, NJ 07739-1228
15070424       +Able Couriers,   2910 W. Clay Street,   Suite 100,   Richmond, VA 23230-4807
15070425       +Able Hands Rehab, Inc.,   40 Route 34, Suite F,   Old Bridge, NJ 08857-2882
15070426       +Able Imaging,   2051 Springdale Road,   Cherry Hill, NJ 08003-1603
15070427       +Able Mechanical Inc.,   280 Route 35,   Suite 203,   RedBank, NJ 07701-5900
15070428       +Able Moving and Storage, Inc,   8050 Wellingfor Drive,   Manassas, VA 20109-2478
15070429       +Able Office Products,   P.O. Box 557,   So. Plainfield, NJ 07080-0557
15070430        Able Orthopedic & Sport's Medicine, P.C.,   Mehran Manouel, M.D.,   76-55 Austin Street,
                Forest Hills, NY 11375
15070434       +Abota Foundation,   5307 E Mockingbird Lane,   Dallas, TX 75206-5109
15070435       +About Women OB/GYN,   2296 Optiz Boulevard, Suite 440,   Woodbridge, VA 22191-3355
15070436       +Abowitz, Timberlake & Dahnke, P.C.,   P.O. Box 1937,   Oklahoma City, OK 73101-1937
15070438       +Abraham Court Reporting,   5171 Cardinal Drive,   Troy, MI 48098-2489
15070439       +Abraham Glassman,   P.O. Box 533,   South Windsor, CT 06074-0533
15070440       +Abraham Houng, M.D.,   94 Old Short Hills Rd.,,   Suite 2141,   Livingston, NJ 07039-5672
15070441       +Abraham L. Zerykier, M.D.,   16 Ross Avenue,   Staten Island, NY 10306-2216
15070444       +Abrahamse & Company Builders, Inc.,   1020 Linden Avenue,   Charlottesville, VA 22902-6242
15070445       +Abrams, Mah & Kahn,   4101 Birch Street,   Suite 130,   Newport Beach, CA 92660-2236
15070446       +Abramson Smith Waldsmith, LLP,   44 Montgomery Street,   Suite 3340,
                San Francisco, CA 94104-4799
15070447       +Abraxas Abstract, Inc,   366 Passaic Avenue,   Nutley, NJ 07110-2737
15070450       +Absolute Court Reporters, LLC,   80 Garden Court,   Suite 270,   Monterey, CA 93940-5340
15070451       +Absolute Court Reporting,   11836 West Pico Boulevard,   Los Angeles, CA 90064-1311
15070452       +Absolute Data Discovery,   268 Bush Street No.10,   San Francisco, CA 94104-3503
15070453       +Absolute Graphic Solutions,   234 Bush Street,   San Francisco, CA 94104-3524
15070454       +Absolute Inc.,   9487 Mooring Drive,   Norfolk, VA 23518-6301
15070455       +Absolute Investigative Services,   P.o. Box 300,   Port Jefferson Station, NY 11776-0300
15070456       +Absolute Process & Litigation Services, Inc.,   P.O. Box 65310,   Baltimore, MD 21209-0510
15070457       +Absolute Virginia Disc Jockeys,   8817 Watlington Road,   Richmond, VA 23229-7138
15070458       +Abstract Company of Virginia L.C.,   2025 Hanover Avenue,   Richmond, VA 23220-3539
15070459       +Abstract One, Inc.,   21430 Timberlake Rd. No. 322,   Lynchburg, VA 24502-7248
15070460       +Abstracts by Starkey, Inc.,   4031-B Clinton Avenue,   Richmond, VA 23227-4078
```

```
15070461      +Abstracts, Incorporated,    585 Stewart Avenue,   Garden City, NY 11530-4740
15070462      +Abstrax, LLC,   88 Silva Lane,   Middletown, RI 02842-7634
15070464       Abu-Ghazaleh Intellectual Property,    PO Box 921100,   TAGI House, No. 26 Prince Shaker bin Zal,
               Amman-11192, JORDAN
15070471      +Acacia,   3325 W. Cary Street,   Richmond, VA 23221-3437
15070473      +Academy Engraving Inc.,    271 Madison Ave.,   Suite 207,   New York, NY 10016-1044
15070474      +Academy Of St. Aloysius,    2495 Kennedy Blvd,   Jersey City, NJ 07304-2007
15070475      +Acapo AS,   Strandgaten 198,   Bergen, 5817, Norway
15070480      +Accelerated Business Credit,    P O Box 4615,   Thousand Oaks, CA 91359-1615
15070482      +Accelerated Physical Therapy & Rehab, LLC,    453 Amboy Avenue,   Woodbridge, NJ 07095-2960
15070483      +Accelerated Rehab and Pain Management, PA,    1279 Route 46 E,   Parsippany, NJ 07054-4904
15070484      +Accellion Inc.,   1900 Embarcadero Road, Suite 207,   Palo Alto, CA 94303-3301
15070485      +Accellos,   6600 W 83rd Street,   Suite 600,   Bloomington, MN 55437
15070487      +Accent Reporting & Video,    P.O. Box 70457,   Richmond, VA 23255-0457
15070486      +Accent on Travel,   10877 W. Broad Street,   Glen Alen, VA 23060-3312
15070489      +Acceso Translations, LLC,    612 Hillside Court,   Evansville, WI 53536-1087
15070490      +Access Capital, Inc.,    405 Park Avenue,   New York, NY 10022-9437
15070491      #+Access Data Group Inc,    588 West 400 South No.350,   Lindon, UT 84042-1983
15070492       Access Multilingual Services,    23705 Vanowen Street,   Suite 291,   West Hill, CA 91307-3030
15070493      +Access Multilingual Services Inc.,    11041 Santa Monica BLVD., No.813,
               Los Angeles, CA 90025-3523
15070494      +Access Physical Therapy & Wellness,    530 Main Street,   Armonk, NY 10504-1847
15070495      +Access Private Investigations, Inc.,    336 Phyllis Drive,   Patchogue, NY 11772-1816
15070496       Accessdata Group Llc,    Lockbox,   Dept Ch16599,   Palatine, IL 600556599
15070497      +Accident & Injury Chiropractice Center, Inc.,    306 Enterprise Dr. Suite B,
               Forest, VA 24551-2731
15070499      +Accident Investigation And Reconstruction, Inc.,    11740 Airport Way Hgr 35d,
               Broomfield, CO 80021-2558
15070500      +Accident Reconstruction Analysis, Inc.,    5801 Lease Lane,   Raleigh, NC 27617-4708
15070501       Accident Research & Biomechanics, Inc.,    38348 Constellation Rd Ste 890,   Valencia, CA 91355
15070502      +Accident Technology Inc.,    PO Box 713,   Powhatan, VA 23139-0713
15070504       Acco Engineered Systems Inc.,    6265 San Fernando Road,   Glendale, CA 91201-2214
15070505      +Accokeek Drug and Health Care, Inc,    15789 Livingston Road, Unit No.108,
               Accokeek, MD 20607-3315
15070506      +Accountemps,    P.O. Box 6248,   CAROL STREAM, IL 60197-6248
15070507      #+Accounting Principals, Inc.,    10151 Deerwood Park Boulevard,   Building 200 Suite 400,
               Jacksonville, FL 32256-0592
15070508       Accounting Solutions,    P. O. Box 971710,   Dallas, TX 75397-1710
15070509      +Accu Industries, Inc.,    c/o Mr. T. Nelson Saunders, Jr.,   P.O. Box 15540,
               Richmond, VA 23227-5540
15070510      +Accu-Beta Court Reporters,    1903 Manakin Road, Ste F,   Manakin-Sabot, VA 23103-2254
15070531      +Accu-script,    P.O. Box 1117,   Skelton, WV 25919-1117
15070511      +Accudigital Legal Services, Inc.,    401 W. A Street, Suite 180,   San Diego, CA 92101-7903
15070512      +Accudocs,    P.O. Box 193,   Pipersville, PA 18947-0193
15070515      +Accuracy Canada Inc.,    1 Place Ville Marie,   bureau 1120,   Montreal, Quebec H3B 2A7
15070516      +Accuracy Plus Reporting,Inc.,    3400 Douglas Blvd.,   Suite 205,   Roseville, CA 95661-4281
15070517      +Accuracy-Plus Reporting,    5080 Midas Avenue,   Rocklin, CA 95677-2277
15070518      +Accurate Billings Services, Inc.,    410 Centre Street,   Nutley, NJ 07110-1635
15070519      +Accurate Court Reporting, Inc.,    265 East Marion Avenue,   Suite 116,
               Punta Gorda, FL 33950-3715
15070520      +Accurate Investigative Services,    611 W. Market Street, Suite B,   Akron, OH 44303-1406
15070521      +Accurate Legal Video Services,    550 Fannin,   Suite 106,   Beaumont, TX 77701-3116
15070522      +Accurate Office,    P.O. Box 1032,   West Caldwell, NJ 07007-1032
15070523       Accurate Reporting & Video Service, Inc.,    814 E. Silver Springs Blvd,   Suite A,
               Ocaco, FL 34470-6764
15070524      +Accurate Reporting Inc.,    P.O. Box 9131,   Virginia Beach, VA 23450-9131
15070526      +Accurate Reporting Services,    36 West Street,   Whitman, MA 02382-1373
15070525      +Accurate Reporting of Indiana,    12922 Brighton Ave,   Carmel, IN 46032-9668
15070527      +Accurate Stenotype Reporters, Inc.,    2894A Remington Green Lane,   Tallahassee, FL 32308-3758
15070528      +Accurate Stenotypists, Inc.,    10317 Wood Road,   Fairfax, VA 22030,   United States 22030-3226
15070529      +Accurate Transciptions, LLC,    93 Brink Road,   Wantage, NJ 07461-3226
15070530       Accurate Vision, Inc.,    PMB 358-22647,   Ventura Boulevard,   Woodland Hills, CA 91364
15070533      +Accutech Data Supplies, Inc,    4284 Transport Street,   Ventura, CA 93003-2670
15070534      +Accutech of America, Inc.,    1315 Walnut Street,   Suite 601,   Philadelphia, PA 19107-4707
15070535      +Accuworld LLC,    361 Park Road,   Suite 1,   West Hartford, CT 06119-1911
15070537      +Ace Court Reporting Service,    110 S. 12th Ave., Suite C,   Edinburg, TX 78539-3565
15070538      +Ace Group,   P.O. Box 5119,   Scranton, PA 18505-0549
15070539      +Ace Imaging Technologies, Inc.,    811 Wilshire Blvd,   Suite 900,   Los Angeles, CA 90017-2637
15070540      +Ace Messenger & Attorney Service, Inc.,    P O Box 71036,   Los Angeles, CA 90071-0036
15070541      +Ace Physical Therapy & Sports Medicine Institute,,    2841 Hartland Road, No.401B,
               Falls Church, VA 22043-3500
15070543      #+Ace Reporters, Inc.,    111 S. Independence Mall East,   Suite 1030,
               Philadelphia, PA 19106-2542
15070545      +Ace Reprographics, Inc.,    P.O. Box 71563,   Los Angeles, CA 90071-0563
15070550       Ace-Federal Reporters, Inc.,    1625I Street, NW,   Suite 790,   Washington, DC 20006
15070551      #+Ace-Merit, LLC,   30 Garfield Place,   Suite 620,   Cincinnati, OH 45202-4365
15070548      +Acee, Elizabeth,    216 Totoket Rd,   Branford, CT 06405-6428
15070552      +Acentech, Inc.,   33 Moulton Street,   Cambridge, MA 02138-1118
15070553       Acer, Inc.,   8F, 88, Sec.1, Hsin Tai Wu Rd,   Hsichih, Taipei Hsien 221,   Taiwan
15070556      +Achla Kumar, M.D.,    5314 Providence Road,   Virginia Beach, VA 23464-4102
```

```
15070557      +Aci Facility Maintenance, Inc.,   P.O. Box 273319,   Tampa, FL 33688-3319
15070560      +Ackert Advisory, Inc.,   16200 Ventura Blvd.,   Suite 418,   Encino, CA 91436-4906
15070561       Acme Blue Print Co., Inc.,   102 1/2 Grove Street,   Worchester, MA 01605-2629
15070562      +Acme Paper & Supply Co., Inc.,   P.O. Box 75087,   Baltimore, MD 21275-5087
15070564      +Acorn Sales Company, Inc.,   P.O. Box 6971,   Richmond, VA 23230-0971
15070565      +Acorn Sign Graphics,   P.O. Box 11664,   Richmond, VA 23230-0064
15070567      +Acquired Home Services, Inc.,   MOLD AID,   P.O. Box 868,   Gainesville, VA 20156-0868
15070568      +Acquired Information,   PO Box 806,   Kennesaw, GA 30156-0806
15070569      +Acquisition Company,   P. O. Box 2600,   Midlothian, VA 23113-8600
15070570      +Acquisition Network, LLC,   7170 Chagrin Rd.,   Chagrin Falls, OH 44023-1100
15070575      +Acres Land Title Agency,   55 Essex St.,   Millburn, NJ 07041-1606
15070576      +Acrow Corporation of America,   181 New Road,   Parsippany, NJ 07054-5645
15070580       Acsys, Inc,   PO Box 631267,   Baltimore, MD 21263-1267
15070582      +Acta Medical Services, Inc,,   c/o Palo Alto Medical Foundation,   795 El Carnino Real,
                Aalo Alto, CA 94301-2302
15070583      +Action,   Evidence Photography & Video,   Po Box 3001,   Point Pleasant, NJ 08742-6001
15070584      +Action Appliance,   734 Hebron Avenue,   Glastonbury, CT 06033-5031
15070588      +Action Interpreting LLC,   45 Park Place South No.24B,   Morristown, NJ 07960-3924
15070589      +Action Legal Copy Service,   12195 Hwy 92, Suite 114,   Box No.339,   Woodstock, GA 30188-3698
15070590      +Action Legal Support Service,   5528 N. Palm,   Suite 123,   Fresno, CA 93704-1947
15070591      +Action Logistics LLC,   317 Valley Stream Road,   Statesville, NC 28677-5428
15070592      +Action Subpoena & Related Attorney Svcs,   PO Box 1598,   Livingston, NJ 07039-7198
15070593      +Action Title & Closing, Inc,   5104 W. Village Green Dr. Suite 103,   Midlothian, VA 23112-4851
15070594      +Action Translation Bureau,   17 Tilden Drive,   East Hanover, NJ 07936-3309
15070585      +Action for Boston Community Development, Inc.,   178 Tremont Street,   Boston, MA 02111-1093
15070586      +Action for Bridgeport Community Development, Inc.,   Attn: Carmen Rodriquez,   1070 Park Avenue,
                Bridgeport, CT 06604-3400
15070587      +Action for Community Development, Inc.,   1070 Park Avenue,   Bridgeport, CT 06604-3400
15070595      +Active Orthopaedics and Sports Medicine, PA,   390 Old Hook Road,   Westwood, NJ 07675-2600
15070596      +Active Physical Therapy,   2516 Hwy 35,   Manasquan, NJ 08736-1926
15070597      +Active Solutions Group,   4 Parklane Blvd,   Suite 170,   Dearborn, MI 48126-4215
15070598      +Acutcare Physical Therapy,   66 Sunset Strip, Suite 204,   Succasunna, NJ 07876-1362
15070599      +Actuarial Consulting Group,   1640 Huguenot Road,   Midlothian, VA 23113-2427
15070600      +Acuity Management Solutions,   220 Hull Street, Suite 300,   Richmond, VA 23224-4287
15070601      +Acupraise Real Estate Appraisers,   36491 Jeffery Drive,   Sterling Heights, MI 48310-4363
15070602      +Acupuncture And Pain Magmt Ctr,   2135 S. Ridgewood Ave.,   Daytona Beach, FL 32119-3015
15070603      +Acura Pharmaceuticals, Inc.,   616 N. North Court, Suite 120,   Palatine, IL 60067-8121
15070604      +Acuscribe Court Reporters, Inc.,   1601 Rio Grande, Suite 443,   Austin, TX 78701-1149
15070606      +Ad Litem Consulting, Inc.,   P.O. Box 124873,   San Diego, CA 92112-4873
15070659       AdParlor, Inc.,   Attn: Hussein Fazal,   99 Spadina Avenue, Suite 401,
                Toronto, Ontario M5V 3P8,   Canada
15070608      +Adabi Oriental Rug Gallery,   8496 D Tyco Road,   Vienna, VA 22182-2250
15070609      +Adaeze N. Amaram and Richard F. Hawkins, III,   1015 East Main Street,   2nd Floor,
                Richmond, VA 23219-3527
15070610      +Adair Potswald & Hennessey,   P O Box 761,   Ukiah, CA 95482-0761
15070611      +Adalex Enterprise,   141 Ethel Road,   Piscataway, NJ 08854-5928
15070612      ##+Adam Carson Lewis,   6923 V ictoria Drive, Unit I,   Alexandria, VA 22310-4371
15070613      +Adam DeVore,   3933 Vass Lane,   Williamsburg, VA 23188-2592
15070614      +Adam K Harris,   306 Lake Street,   Shrewsburg, MA 01545-3904
15070615      ##+Adam Rosen,   Oakbog Professional Services LLC,   907 Main Street,   Malden, MA 02148-1423
15070616      +Adam Sackstein,   1001 Laurel Oak Road,   A2,   Voorhees, NJ 08043-3512
15070617       Adams & Adams,   PO Box 1014,   Pretoria 0001 South Africa
15070618      +Adams & Garth, Inc.,   Adams & Garth Staffing,   530 East Westfield Road,
                Charlottesville, VA 22901-1726
15070619       Adams & Holt, Inc.,   401 Rensselaer Avenue,   Charlotte, NC 28203-4566
15070620      +Adams & Reese LLP,   One Houston Center,   1221 McKinney Suite 4400,   Houston, TX 77010-2023
15070621      +Adams Chiropractic Surgery,   313 Adams St.,   Newark, NJ 07105-1531
15070622       Adams Harris Reporting Inc.,   P.O. Box 2867,   Virginia Beach, VA 23450-2867
15070623      +Adams Kleemeier Hagan et al,   PO Box 3463,   Greensboro, NC 27402-3463
15070624      +Adams Nye,   222 Kearny Street,   Seventh Floor,   San Francisco, CA 94108-4510
15070625      +Adams Outdoor Advertising,   Attn: Brian Roeser,   5547 E. Virginia Beach Blvd.,
                Norfolk, VA 23502-2417
15070626      +Adams Transfer & Storage Co., Inc.,   1846 Montreal Road,   Tucker, GA 30084-5799
15070627      +Adams, Akin, Jenkins & Cheatham, P.C.,   231 Wylderose Drive,   Midlothian, VA 23113-6845
15070628      +Adams, Amy,   3600 W Broad St,   No.611,   Richmond, VA 23230-4915
15070629      +Adams, Gary,   19 Farnsworth Ave,   Bordentown, NJ 08505-1346
15070630      +Adams, Jenkins and Cheatham,   231 Wylderose Drive,   Midlothian, VA 23113-6845
15070631      +Adams, Porter & Radigan, Ltd.,   1650 Tysons Boulevard, Suite 700,   Mclean, VA 22102-4843
15070632      +Adams, Rodney,   700 Lakewater Drive,   Richmond, VA 23229-6262
15070633      +Adams, Stepner, Woltermann & Dusing, PLLC,   40 West Pike Street,   Covington, KY 41011-2308
15070634       AdamsonJones,   BioCity Nottingham,   Pennyfoot Street,   Nottingham, NG1 1GF,   United Kingdom
15070636      +Adcock's Electric, Alarms & Controls, LLC,   11954 Motley Place,   Waldorf, MD 20602-2783
15070637      +Adcock's Systems LLC,   11954 Motley Place,   Waldorf, MD 20602-2783
15070638      +Adcole Corporation,   669 Forest Street,   Marlborough, MA 01752-3067
15070639      +Addison Clark, LLC,   4 Ralston Road,   Richmond, VA 23229-8022
15070640       Adecco Employment Services,   P.O. Box 371084,   Pittsburgh, PA 15250-7084
15070642      +Adelphia Business Solutions,   P. O. Box 932550,   Atlanta, GA 31193-2550
15070643      +Aderant Holdings Lockbox,   P O Box 931177,   Atlanta, GA 31193-1177
15070644      +Aderant North America, Inc.,   500 Northridge Rd.,   Ste 800,   Atlanta, GA 30350-3318
15070645      +Adheya System LLC,   2192 Dupont Drive No. 207,   Irvine, CA 92612-1302
```

District/off: 0422-7          User: ramirez-l          Page 10 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15070646      Adin-Liss Law Office,    Amot Bituach Tower, 48 Menachem,    Begin Rd., Tel Aviv 66180, Israel
15070647     +Aditya Kini,    759 Robley Avenue,    Unit No.1,    Menlo Park, CA 94025-4834
15070648     +Adjudicate, Inc.,    Dba Judicate West,    1851 East First Street Suite 1450,
               Santa Ana, CA 92705-4042
15070649     +Adkins Court Reporting,    20011 Schooner Drive,    Cornelius, NC 28031-5866
15070650     +Adler Pollock & Sheehan,    175 Federal Street,    Boston, MA 02110-2247
15070651      Administrative Office of The Courts,    Attorney Collateral Unit,    P.o. Box 980,
               Trenton, NJ 08625-0980
15070652     +Admiral Cochrane LLC,    10 Hight Street, Suite 903,    Boston, MA 02110-1602
15070653     +Admiral Reporting & Video Services,    Two Bay Club Drive, Suite 10 J,    Bayside, NY 11360-2926
15070654     +Admissible Evidence, LLC,    1517 East Drive,    Beaumont, TX 77706-3618
15070655     +Admix Broadcasting Service,    960 Woodward Drive,    Charleston, WV 25387-1239
15070664     +Adria Machine & Tool, Inc.,    966 North Road,    Scottsville, NY 14546-9770
15070665     +Adrian Anderson,    210 Ninth St., N.W.,    Charlottesville, VA 22903-4441
15070666     +Adrian Goldsmidt,    10125 Green Clover Drive,    Ellicott City, MD 21042-1640
15070667     +Adrian K. Mood,    c/o Central Va. Laboratories,    1945 Thomson Dr., Apt. 1,
               Lynchburg, VA 24501-1024
15070668     +Adrian M. Schnall,    One Madison Court,    Beachwood, OH 44122-7530
15070669     +Adrian T Dayton,    2 Comrades LLC,    31 South Drive,    Amherst, NY 14226-4119
15070670     +Adrianne Azhderian,    1100 Willow Lawn Drive,    Richmond, VA 23226-1531
15070671     +Adrianne Kelly, MD,    4504 Boxwood Rd.,    Bethesda, MD 20816-1816
15070672     +Adrienne Cavallario,    P.O. Box 463,    Wellsley Island, NY 13640-0463
15070673      Adroptions,    Two Commerce Square Suite 1100,    2001 Market Street,
               Philadelphia, PA 19103-7044
15070676     +Adult & Pediatric Neurosurgery, PC,    229 W. Bulte Street, Suite 230,    Norfolk, VA 23510-1405
15070677     +Adult & Pediatric Urology of Hunterdon, PA,    5 Walter Foran Blvd, Suite 4001,
               Flemington, NJ 08822-4675
15070679     +Advance Auto Parts,    Attn: Beth Thomas,    5008 Airport Road,    Roanoke, VA 24012-1601
15070680     +Advance Bariatric Services, LLC,    612 Rivercrest Drive,    Mclean, VA 22101-1564
15070681     +Advance Business Machines,    150 Lawrence Bell Drive , Suite 100,
               Williamsville, NY 14221-8403
15070683     +Advance Process Service,    4535 W. Sahara No.203,    Las Vegas, NV 89102-3734
15070684     +Advance Rehab Professionals,    206 Belleville Ave., Suite 201,    Bloomfield, NJ 07003-3589
15062894     +AdvanceLaw  LLC,    4201 Wilson Blvd. #110-167,    Arlington, VA 22203-4417
15062911     +AdvanceLaw LLC,    4201 Wilson Blvd. #110-67,    Arlington, VA 22203-4417
15070687     +Advanced AV Systems Integration,    208 Carter Drive, Suite 7,    West Chester, PA 19382-4500
15070686     +Advanced Audio Visual Sales, Inc.,    208 Carter Drive, Suite 7,    West Chester, PA 19382-4500
15070688     +Advanced Back and Neck Center,    1700 Boston Ave.,    Bridgeport, CT 06610-2607
15070689     +Advanced Business Machines, Inc.,    150 Lawrence Bell,    Suite 100,
               Williamsville, NY 14221-8403
15070690     +Advanced Center for Injury & Wellness Care LLC.,    508 Hamburg Turnpike No. 203,
               Wayne, NJ 07470-8482
15070691     +Advanced Chiropractic Associates, Pa,    429 White Horse Pike,    Atco, NJ 08004-2227
15070693     +Advanced Depo, LLC,    Advanced Depositions,    17752 Skypark Circle, Suite 100,
               Irving, CA 92614-6900
15070694     +Advanced Depositions,    17752 Skypark Circle, Suite 100,    Irvine, CA 92614-6900
15070695     +Advanced Dermatology, P.C.,    366 Veterans Memorial Highway,    Commack, NY 11725-3473
15070696     +Advanced Diagnostic Imaging of NJ,    34 Route 17 North,    Paramus, NJ 07652-2727
15070697      Advanced Diagnostic Pain Treatment,    Yale New Haven Medical,    at Long Wharf,
               New Haven, CT 06511
15070698     +Advanced Diagnostic Radiology, Inc.,    6416 Bergenline Ave.,    West New York, NJ 07093-1621
15070699      Advanced Discovery, Inc.,    13915 N. Mopac Expy., Suite 400,    Austin, TX 78728
15070700     +Advanced ENT,    1020 North Kings Highway,    Suite 201,    Cherry Hill, NJ 08034-1906
15070701     +Advanced Eye Care Center,    220 Hamburg Tpk. Suite 7,    Wayne, NJ 07470-2107
15070702     +Advanced Hand & Occupational Therapy,    2372 Victory Boulevard,    Staten Island, NY 10314-6607
15070703     +Advanced Healthcare,    19 Beach Ave.,    Milford, CT 06460-8202
15070705     #+Advanced Imaging Center, LLC,    400 Delaney Street,    Newark, NJ 07105-3846
15070706     +Advanced Imaging Solutions Inc,    1600 K Street, Nw, Suite 400,    Washington, DC 20006-2828
15070707     +Advanced Interventional Pain Management,    1037 Route 46 East,    Suite G5,
               Clifton, NJ 07013-2445
15070708     +Advanced Legal Reporting, LLC,    Historic Jordan Springs,    1160 Jordan Springs Road,
               Stephenson, VA 22656-2015
15070709     +Advanced Litigation Solutions, Inc.,    2800 E. Broadway, Suite C No.117,
               Pearland, TX 77581-9503
15070710      Advanced Logic Industries,    P. O. Box 932581,    Atlanta, GA 31193-2581
15070711     +Advanced Mailing Solutions,    6 Corporate Ridge,    Hamden, CT 06514-1156
15070712     +Advanced Medical Imaging,    3 Corwin Court,    Newburgh, NY 12550-5107
15070714     +Advanced NeuroSpine Specialists, PC,    880 Kempsville Road,    Suite 1100,
               Norfolk, VA 23502-3931
15070713     +Advanced Neurodiagnostic Consulting, LLC,    108 Dartmouth Court,    Chapel Hill, NC 27516-9002
15070715     +Advanced Office Systems, Inc.,    P.O. Box 25174,    Richmond, VA 23260-5174
15070716     +Advanced Open MRI of West Hudson, PA,    723 Elm Street,    Kearny, NJ 07032-3805
15070717     +Advanced Orthopaedic Associates,    1777 Hamburg Tpk., Suite 301,    Wayne, NJ 07470-5243
15070718     +Advanced Orthopaedic Centers,    3700 Joseph Siewick Drive,    Suite 205,
               Fairfax, VA 22033-1738
15070719     +Advanced Orthopaedic Specialists,    497 Main Street, Suite 200,
               Prince Frederick, MD 20678-3190
15070721     +Advanced Orthopaedics and Sports Medicine,    1907 Oak Tree Road,    Suite 201,
               Edison, NJ 08820-2070
15070722     +Advanced Orthopaedics, P.L.L.C.,    80-02 Kew Gardens Road,    Kew Gardens, NY 11415-3600
```

```
15070723      +Advanced Orthopedics,   91 S. Jefferson Rd,   Suite 201,   Whippany, NJ 07981-1037
15070724      +Advanced Orthopedics and Sports Medicine Institute,   301 Professional View Drive,
               Freehold, NJ 07728-7904
15070725      +Advanced Orthopedics and Sports Medicine, PLLC,   408 Airport Executive Park,
               Nanuet, NY 10954-5288
15070726      +Advanced Otolaryngology, PC,   8700 Stony Point Parkway,   Suite 110,   Richmond, VA 23235-1968
15070729      +Advanced Pain Relief Centers,   190 Campus Boulevard,   Suite 420,   Winchester, VA 22601-2872
15070730      +Advanced Pain Solutions,   1320 Central Park Blvd, Suite 405,   Fredericksburg, VA 22401-4955
15070731      +Advanced Pavement Technologies,   25 Berkshire Valley Road,   Kenvil, NJ 07847,
               USA 07847-2535
15070732      +Advanced Physical Therapy,   2504 McCain Blvd,   Suite 230,   North Little Rock, AR 72116-7612
15070734      +Advanced Physical Therapy Associates,   210 North Ave. E.,   Cranford, NJ 07016-2490
15070735      +Advanced Physical Therapy, Inc,   6966-A Forest Hill Ave,   Richmond, VA 23225-1606
15070736      +Advanced Podiatry, PA,   1308 Morris Avenue,   Suite 104,   Union, NJ 07083-3328
15070737      +Advanced Practice Strategies, Inc.,   470 Atlantic Ave, 14th Floor,   Boston, MA 02210-2200
15070738      +Advanced Process Service, Inc.,   7715 Huntsman Blvd.,   Springfield, VA 22153-3917
15070739      +Advanced Productivity Software,   1215 Hightower Trail,   Atlanta, GA 30350-6244
15070740      +Advanced Professional Home Health Care, Inc.,   2075 W. Big Beaver Road,   Suite 602,
               Troy, MI 48084-3443
15070741      +Advanced Radiology,   P O Box 62119,   Baltimore, MD 21264-0001
15070742      +Advanced Radiology MRI Centers LP,   56 Quarry Road,   Trumbull, CT 06611,   USA 06611-4875
15070743      +Advanced Radiology of Beverly Hills,   8641 Wilshire Blvd., Suite 105,
               Beverly Hills, CA 90211-2919
15070744      +Advanced Reporting Service,   P.O. Box 250,   Old Bethpage, NY 11804-0250
15070745      +Advanced Reporting, Inc.,   706 Union Street,   Brunswick, GA 31520-8017
15070746      +Advanced Specialty Care, P.C.,   107 Newtown Road,   Danbury, CT 06810-4180
15070748      +Advanced Spine Surgery Center,   855 Lehigh Avenue,   Union, NJ 07083-7631
15070749      +Advanced Surgical Institute, LLC,   556 Egg Harbor Road,   Suite B,   Sewell, NJ 08080-2326
15070750      +Advanced Technologies In Home Care, Inc.,   3228 A West Cary Street,   Richmond, VA 23221-3400
15070751      +Advanced Telesystems,   84-20 86th Street,   Woodhaven, NY 11421-1202
15070752      +Advanced Urology Centers of New York Northport,   351 Fort Salonga Road,
               Northport, NY 11768-2848
15070753      +Advanced Vascular Associates,   131 Madison Avenue,   2nd Floor,   Morristown, NJ 07960-7360
15070754      +Advanced Weather Forensics, LLC,   Attn: Zach Daniel,   704 Silverspring Drive,
               Henrico, VA 23229-6550
15070755      +Advanced Wellness Center of Marlboro,   17 North Main St.,   Marlboro, NJ 07746-2063
15070756      +Advanced Window Technology,   1616 Trawler Lane,   Annapolis, MD 21409-3718
15070757      +Advancement of Professional Insurance Women,   APIW Administrator,
               990 Cedar Bridge Avenue Suite B7, PMB 21,   Brick, NJ 08723-4157
15070758      +Advantage Chiropractic & Rehabilitation, PC,   P.O. Box 22342,   Philadelphia, PA 19110-2342
15070759      +Advantage Court Reporters & Video Services, LLC,   18401 Burbanks Boulevard,   Suite 108,
               Tarzana, CA 91356-2880
15070760      +Advantage Foreclosure,   201 Old County Road,   Suite 200,   Melville, NY 11747-2731
15070761      +Advantage Media,   555 Skypark Drive,   Scotts Valley, CA 95066-4068
15070762      +Advantage Office Systems,   221 Carlton Road, Suite 9,   Charlottesville, VA 22902-5975
15070763      +Advantage Physical Therapy & Rehabilitation, LLC,   7560 Gardner Park Drive,
               Gainesville, VA 20155-3414
15070764      +Advantage Radiology,   3049 Ocean PKWY,   Suite 101,   Brooklyn, NY 11235-8372
15070765      +Advantage Reporting Company, Inc (Florida Court Re,   2161 Palm Beach Lakes Blvd,   Suite 302,
               West Palm Beach, FL 33409-6612
15070766      +Advantage Reporting Services,   1083 Lincoln Avenue,   San Jose, CA 95125-3154
15070767      +Advantage Reporting, Inc.,   43331 Greyswallow Terrace,   Ashburn, VA 20147-3757
15070769      +Advantage Video Productions, Inc.,   9951 Atlantic Boulevard,   Suite 101,
               Jacksonville, FL 32225-6558
15070770       Advantone Florida Inc.,   Dept LA 24582,   Pasadena, CA 91185-4582
15070771       Advanz Fidelis SDN BHD,   P.O. Box 11589,   Kusla Lumper, Malaysia 50750
15070772      +Advanzed Health Care, PLC,   1715 N. George Mason Drive,   Arlington, VA 22205-3656
15070773      +Advent Business Machines,   325 Corey Way,   Suite 105,   S San Francisco, CA 94080-6717
15070774      +Adventist HealthCare, Inc.,   P.O. Box 1350,   Laurel, MD 20725-1350
15070775       Advertising Review Committee,   State Bar of Texas,   P.O. Box 12487,   Austin, TX 78711-2487
15070776      +Adverus, Inc.,   3746 Mt. Diablo Blvd. No.100,   Lafayette, CA 94549-3603
15070777      +Adviser Compliance Associates d/b/a ACA Compliance,   2120 L Street, NW,   Suite 530,
               Washington, DC 20037-1534
15070778       Advocacia Pietro Ariboni,   P. O. Box 1659,   Sao Paulo, SP, 01060-970,   Brazil
15070779      +Advocare ENT Specialty Center,   406 Lippincott Drive,   Suite F,   Marlton, NJ 08053-4168
15070785      ##+Aeras,   1405 Research Blvd.,   Rockville, MD 20850-3117
15070787      +Aero Ambulance Service Inc.,   52 Hackensack Avenue,   Hacensack, NJ 07601-6022
15070788      +Aero Industries, Inc.,   5690 Clarkson Road,   Richmond Intl. Airport, VA 23250-2411
15070790       Aerosafe,   20 North Street,   Dublin, OH 43017-2144
15070791      +Aeroscope, Inc.,   11901 Allison Street,   Broomfield, CO 80020-2735
15070792      +Aerosol Research and Engineering Labs,   13300 W 98th Street,   Lenexa, KS 66215-1373
15070793      +Aeschliman Land Surveying, PC,   1379 Main Street,   East Hartford, CT 06108-1696
15070794       Aetna,   P O Box 88874,   Chicago, IL 60695-1874
15070795      +Aetna Health Management, LLC,   550 W. Van Buren Suite 1400,   P.O. Box 88953,
               Chicago, IL 60607-3816
15070796      +Aetna Judicial Services,   225 Broadway Suite 1802,   New York, NY 10007-3754
15070798      +Affiliated Bankers Title Agency, LLC,   170 Changebridge Road,   Suite B-2,
               Montville, NJ 07045-9114
15070799       Affiliated Computer Services,   Eduational Services,   P.O. Box 201322,   Dallas, TX 75320-1322
15070800      +Affiliated Engineering Laboratories, Inc.,   1101 Amboy Avenue,   Edison, NJ 08837-2856
```

District/off: 0422-7          User: ramirez-l          Page 12 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15070801      +Affiliated Lawyers of the Americas -ALTA,   61 Broadway,   Suite 1030,
               New York, NY 10006-2730
15070802       Affiliated Orthopaedic Specialists, P.A.,   2186 State Highway 17, Suite 1a,
               North Brunswick, NJ 08902
15070803      +Affiliated Podiatrists, P.C.,   754 McGuire Plance,   Newport News, VA 23601-1630
15070804      +Affiliated Professional Services, Inc.,   2527 Cranberry Highway,   Wareham, MA 02571-1052
15070805      +Affiliated Rehab., P.C.,   5012 Plantation Road,   Roanoke, VA 24019-5238
15070806      +Affiliated Reporting Technology, Inc.,   650 Poydras St.,   Suite 2610,
               New Orleans, LA 70130-6153
15070807      +Affiliates in Psychotherapy,   600 New Road,   Northfield, NJ 08225-1653
15070808      +Affinity Court Reporters, Inc.,   7590 N. Glenoaks Blvd.,   Suite 103,   Burbank, CA 91504-1011
15070810       Affinity Federal Credit Union Foundation,   Po Box 621,   Basking Ridge, NJ 07920-0621
15070811       Affinity Golf Invitational,   P.O. Box 750,   Bedminster, NJ 07921
15070812      +Affinity Management - SD Management LLC,   304 Hickman Road,   Charlottesville, VA 22911-3523
15070813      +Affinity VideoNet, Inc.,   7 Desoto Rd,   Essex, MA 01929-1433
15070814      +Affordable Efficiency,   1045 Peppers Ferry Rd.,   Christinsburg, VA 24073-5793
15070815      +Affordable Signs & Banners,   2214 Mount Vernon Avenue,   Alexandria, VA 22301-1392
15070818      +Afsanah Widner,   4729 Whipplewood Drive,   Roanoke, VA 24018-9089
15070820      +Aftel Consulting, LLC,   1010 Hillcrest Terrace,   Fredericksburg, VA 22405-3051
15070821      +Aftercare Physical Therapy,   4154 Madison Avenue,   Trumbull, CT 06611-3575
15070823       Agamenoni & Frank Ltd.,   410 Central Ave. Suite 603,   P.O. Box 3008,
               Great Falls, MT 59403-3008
15070824      +Agatha Parks-Savage,   1203 Carey Court,   Chesapeake, VA 23322-4714
15070831      +AgeWell Physical Therapy & Wellness, P.C.,   1999 Marcus Avenue,   Suite M15,
               Lake Success, NY 11042-1023
15070828      +Agency for Civil Enforcement Corporation,   102 N.E. 2nd Street,   P.M.B. 147,
               Boca Raton, FL 33432-3908
15070829      +Agency-One Investigations, Inc.,   1332 Ashley Square,   Winston-Salem, NC 27103-1347
15070830       Agentia TREI G S.A.,   Patents, Designs, Trademarks, Licences,   31/1-111 Trandafirilor Str.,
               MD-2038 Kishinev,,   Republic of Moldova
15070833      +AgilQuest Corporation,   Attn: John Vivadelli,   P.O. Box 4310,   Midlothian, VA 23112-0006
15070832       Agile IP Group,   Patent and Trademark Attorneys,   46 Bobruiskaya Str.,,
               Kharkov 61054, UKRAINE,
15070834      +Agincourt Corporation,   3 Wilrich Glen Road,   Morristown, NJ 07960-3346
15070835      +Agnes Grogan,   4186 Racquet Club Drive,   Huntington Beach, CA 92649-2108
15070836      +Agren Reporting & Video Inc.,   621 17TH Street,   Suite 2600,   Denver, CO 80293-2602
15070837      +Agri-Valley Irrigation, Inc.,   Attn: President or Managing General Agen,   P.O. Box 11881,
               Fresno, CA 93775-1881
15070838       Aguilar Linguistics L.L.C.,   P. O. Box 61995,   Virginia Beach, VA 23466-1995
15070839      +AhaltConsult, Inc.,   5 Park Place, Suite 224,   Annapolis, MD 21401-3394
15070840      +Ahern Blueprinting Inc.,   231 Highway 71,   Manasquan, NJ 08736,   USA 08736-2806
15070841      +Ahern Reporting Inc.,   PO Box 16343,   Bristol, VA 24209-6343
15070842       Ahmad Glover and Dan'el Glover,   204 Salisbury,   Smithfield, VA 23430-6153
15070843      +Ahmad, Amber,   2210 Noble Way,   Gambrills, MD 21054-2151
15070844      +Ahmed A. Elbornno,   2333 North Harlem,   Chicago, IL 60707-2718
15070845      +Ahmuty, Demers & McManus,   200 I. U. Willets Road,   Albertson, NY 11507-2233
15070846      +Ahold USA Incorporated (Parent Company),   1149 Harrisburg Pike,   Carlisle, PA 17013-1607
15070850      +Aia James River,   Barrett House,   15 S. 5th Street,   Richmond, VA 23219-3823
15070854      +Aida Endrias,   1751 Old Meadow Road,   McLean, VA 22102-4301
15070855      +Aids Walk New Jersey,   78 New Street, Second Floor,   New Brunswick, NJ 08901-2550
15070863      +Aiken & Welch, Inc.,   One Kaiser Plaza,   Suite 250,   Oakland, CA 94612-3684
15070864      +Aikens & Allens LLP,   PO Box 2497,   Winchester, VA 22604-1697
15070865       Aim Staffing, Inc,   P.O. Box 2600,   Hollister, CA 95024-2600
15070866      +Aimee C. Chagnon M.D.,   125 Gardenside Drive No.119,   San Francisco, CA 94131-3337
15070867      +Aims Diagnostic Imaging Services of NJ, LLC,   P. O. Box 1036,   Absecon, NJ 08201-5036
15070868      +Ainsa Hutson Hester & Crews, LLP,   5809 Acacia Circle,   El Paso, TX 79912-4859
15070870       Air Barrier Association of America,   1600 Boston-Providence Highway,   Walpole, MA 02081
15070871       Airborne Express,   P.O. Box 91001,   Seattle, WA 98111
15070872      +Airborne Law Enforcement Association,   50 Carroll Creek Way Suite 260,
               Frederick, MD 21701-7105
15070873      +Aircraft Charter Services,   P.O. Box 1115,   Southbury, CT 06488-8115
15070874       Aircraft Engine Consulting,   3729 Claridge Rd. So.,   Mobile, AL 36608-1751
15070875      +Aircraft Owners & Pilots Association,   421 Aviation Way,   Frederick, MD 21701-4798
15070876      +Aircraft Rescue & Fire Fighting Working Group, Inc,   P.O. Box 1539,   Grapevine, TX 76099-1539
15070877      +Airde Group Inc.,   PO Box 50,   Wayland, MA 01778-0050
15070878       Aireco Supply Inc.,   3100 N. Clay Street,   Richmond, VA 23230
15070879      +Airline Reporting Corporation,   Attn: Legal Department,   4100 North Fairfax Drive, Suite 600,
               Arlington, VA 22203-1657
15070880      +Airplus of California, Inc.,   591 N Smith Avenue, Unit A,   Corona, CA 92880-6919
15070881      +Airport Limo,   45 Park Ave,   Windsor, CT 06095-3317
15070882      +Airside Fabricators, Inc.,   Attn: Mario Cavallone,   246 Brighton Road,
               Andover, NJ 07821-5047
15070883      +Airtek Environmental Corp.,   39-37 29th Street,   Long Island City, NY 11101-3707
15070884      +Airtime Manager, Inc.,   8070 Georgia Avenue,   Suite 303,   Silver Spring, MD 20910-4971
15070885      +Aisei Japanese Language Services, Inc,   110 Sutter Street No.600,
               San Francisco, CA 94104-4020
15070887      +Aja Sae-Rung,   Washington Gas, Legal Dept.,   101 Constitution Avenue NW,
               Washington, DC 20001-2133
15070888      +Ajcongress,   15 East 84th Street,   New York, NY 10028-0458
15070895       Akerman Senterfitt Attorneys at Law,   P.O. Box 4906,   Orlando, FL 32802-4906
```

```
District/off: 0422-7          User: ramirez-l         Page 13 of 461         Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280

15070896     +Akerman, LLP,   666 Fifth Avenue,   20th Floor,   New York, NY 10103-0020
15070897     +Akers, Michele,   12425 Poplar Forest Drive,   Richmond, VA 23238-3249
15070900     +Akin & Herron, P.A.,   1500 Shallcross Avenue,   Suite 1-A,   Wilmington, DE 19806-3037
15070901     +Akiza Ishiyama,   3272 Summit Pointe Drive,   Topanka, CA 90290-4468
15070902     +Akkord Managing Services Inc.,   61 Avenue U, Unit A,   Brooklyn, NY 11223,   USA 11223-3544
15070903      Akron General Medical Center,   400 Wabash Avenue,   Akron, OH 44307
15070904     +Akron Rubber Development Laboratory, Inc.,   300 Kenmore Blvd.,   Akron, OH 44301-1039
15070905     +Al Betz & Associates, Inc.,   P.O. Box 665,   Westminster, MD 21158-0665
15070906     +Al Cala & Associates,   P. O. Box 1930,   Modesto, CA 95353-1930
15070907     +Al Capone,   82 Summer Street,   Boston, MA 02110-1210
15070908     +Al Coleman,   156 Pershing Ave,   Ridgewood, NJ 07450-3505
15070909     +Al Eglow,   32 Lancaster Road,   Union, NJ 07083-9111
15070911     +Al Macleroy Investigations,   5601 Remington Way,   Fort Smith, AR 72916-8931
15070912      Al Michado,   3420 North Polo Drive,   Aptos, CA 95003
15070913     +Al Owen & Co Construction Consultants,   10487 Observatory Drive,   San Jose, CA 95127-2629
15070919     +Alaa S. Eldin, MD,   550 Summit Avenue,   Suite 205,   Jersey City, NJ 07306-2700
15070920      Alabama Court Reporting, Inc.,   109 Jefferson Street, Suite 8,   Huntsville, AL 35801-4813
15070922      Alabama State Bar,   P.O. Box 671,   Montgomery, AL 36101-0671
15070923     +Alachua Reporters,   1010 - C NW 8th Ave,   Gainesville, FL 32601-4946
15070924     +Alain Mass, M.D., P.C.,   23 Robert Pitt Drive,   Suite 101,   Monsey, NY 10952-3372
15070925     +Alain Ptito,   4836 de Melrose,   Montreal, Quebec H3X 3P5,   Canada
15070926     +Alamgir Isani, M.D., P.C.,   5 Summit Avenue,   Suite 100,   Hackensack, NJ 07601-1271
15070927     +Alamo Heights Municipal Court,   6116 Broadway,   San Antonio, TX 78209-4599
15070928     +Alan Atchley & Karen Atchley,   12130 Hempstead Hwy,   Houston, TX 77092-4502
15070929     +Alan B. Rothblatt, MD,   3111 S. Dose Terrace,   Seattle, WA 98144-4929
15070930     +Alan Belzberg, M.D.,   600 N Wolfe Street,   Meyer 5-18,   Baltimore, MD 21287-0005
15070932     +Alan Binder,   6800 Sam Mundy Road,   Barboursville, VA 22923-8353
15070934     +Alan Buchwald,   P O Box 2009,   Santa Cruz, CA 95063-2009
15070935      Alan Bukzin Memorial Bone Marrow Drive,   Ali's Run at William and Mary School of,
              P.O. Box 8795,   Williamsburg, VA 23187-8795
15070936     +Alan C. Munson,   6229 Walborough Court,   Glen Allen, VA 23059-5435
15070937     +Alan C. Winship,   40 Innsbruck Drive,   Suite 200,   West Seneca, NY 14227
15070938     +Alan C. Wittgrove MD, F.A.C.S.,   9834 Genesee Ave.,   Suite 328,   La Jolla, CA 92037-1216
15070939     +Alan Choy,   588 Sutter St.,   No.549,   San Francisco, CA 94102-1102
15070940      Alan D. Bedrick, M.D.,   Dept. of Ped, Franklin Sq. Hosp,   9000 Franklin Square Drive,
              Baltimore, MD 21237-3998
15070941      Alan E Brooker Ph.D., ABPP-Cn,   2609 Capitol Avenue,   Suite No.2,   Sacramento, CA 95816-5904
15070943     +Alan Feit,   30 Kenwood Road,   Tenafly, NJ 07670-2212
15070944     +Alan G Gaitley,   16163 Crusade Ct,   Haymarket, VA 20169-1838
15070945     +Alan G. Palestine, M.D.,   9313 Mercy Hollow Lane,   Potomac, MD 20854-4525
15070946     +Alan Greenwald, M.D.,   45 Castro Street No.210,   San Francisco, CA 94114-1038
15070947     +Alan Howard Ost, M.D.,   603 Hawkesbury Lane,   Silver Spring, MD 20904-6309
15070948     +Alan J. Dayan,   1715 Avenue T,   Brooklyn, NY 11229-3429
15070949     +Alan J. Green,   1255 North Ave No.414,   New Rochelle, NY 10804
15070950     +Alan J. Zimmerman, M.D.,   17 Eden Road,   Lido Beach, NY 11561-4815
15070951     +Alan Kabousky,   275 Fourth Street No. 266,   Santa Rosa, CA 95401
15070952     +Alan Kovitz,   192 Roundabout Trail,   Camden, DE 19934-9674
15070953     +Alan L. Lesky & Associates,   180 Tuckerton Road, Suite 5,   Medford, NJ 08055-8802
15070954     +Alan Larson,   Safety Management Consultation Services,   1530 Peach Tree Lane,
              Yuba City, CA 95993-1715
15070955     +Alan Leckner,   750 State Route 34,   Matawan, NJ 07747-4600
15070957     +Alan Newman Research,   1025 Boulders Parkway,   Suite 401,   Richmond, VA 23225-5549
15070958     +Alan R Baker, MD, PLC,   3301 Woodburn Rd, No.209,   Annandale, VA 22003-7303
15070959      Alan R. Lebowitz, Esq.,   C/o Maloof, Lebowitz, Connahan & Oleske,
              127 Main Street (route 124),   Chatham, NJ 07928
15070960     +Alan R. Towne,   1916 Floyd Avenue,   Richmond, VA 23220-4516
15070962     +Alan S. Glushakow M.d.,   22 Old Shorthill Rd,   Livingston, NJ 07039-5605
15070963     +Alan Saler Mediation Services,   4705 Laurel Canyon Blvd. Suite 302,
              Valley Village, CA 91607-5938
15070964     +Alan Sosenko,   P.O. Box 7167 - Ben Franklin Station,   Washington, DC 20044-7167
15070965     +Alan T. Shaia,   Staffore Lakes Realty, L.C.,   403 East Grace Street,
              Richmond, VA 23219-1895
15070966     +Alan T Zimbard, M.D.,   91 Penn Road,   Scarsdale, NY 10583-7559
15070967     +Alan Wayne Dow III,   8040 Goodlife Court,   Mechanicsville, VA 23111-7539
15070968     +Alan Yurman Associates,   Air Safety Investigations,   75 Jadelawns Dr.,
              Lakewood, NJ 08701-7358
15070969     +Alan Zipp, PCA, PC,   932 Hungerford Drive, Suite 13,   Rockville, MD 20850-1751
15070970     +Alana Soodeen,   6809 Brown Wood Road,   Upper Marlboro, MD 20772,   USA 20772-4456
15070971     +Alaris Health at Castle Hill,   35 Journal Square,   Suite 1003,   Jersey City, NJ 07306-4007
15070972     +Alaska Department of Law,   Attorney General,   1031 W. 4th Avenue,   Suite 200,
              Anchorage, AK 99501-1994
15070973     +Alaska Division of Insurance,   P.O. Box 110805,   Juneau, AK 99811-0805
15070974      Alaska Public Offices Commission,   P.O. Box 11022,   Juneau, AK 99811-0222
15070975     +Albanese & Associates,   c/o Brookridge Funding LLP,   P.O. Box 8500-5762 LockboxNo.5762,
              Philadelphia, PA 19178-5762
15070976     +Albany Advanced Imaging, PLLC d/b/a Albany Open MR,   100 Wolf Road,   Albany, NY 12205
15070977     +Albany Community Hospice,   P. O. Box 1828,   Albany, GA 31702-1828
15070978      Albany Molecular Research, Inc.,   26 Corporate Circle,   PO Box 15098,   Albany, NY 12212-5098
15070979     +Albemarle Carpet and Upholstery Cleaners,   P.O. Box 2031,   Charlottesville, VA 22902-2031
```

```
15070980      +Albemarle County Schools,  Building Services Department,   2751 Hydraulic Road,
               Charlottesville, VA 22901-8917
15070981      +Albemarle Courier Company,  1619 Quail Run. Suite A,   Charlottesville, VA 22911-9054
15070982      +Albemarle Family Practice, PLLC,  1141 North Road Street, Suite G,   Elizabeth City VA 27909-3354
15070983       Albemarle High School Alumni Assocation,  2772 Hydraulic Road,   Charlottesville, VA 22901
15070984       Albemarle Hospital,  Post Office Box 1587,  Elizabeth City, NC 27906-1587
15070985      +Albemarle Magazine,  375 Greenbrier Drive, Suite 100,   Charlottesville, VA 22901-1600
15070986      +Albemarle Neurology, PA,  110 Medical Drive,   Suite 5,  Elizabeth City, NC 27909-3374
15070987      +Albemarle Orthopaedics, PLC,  908 East Jefferson Street, Suite 101,
               Charlottesville, VA 22902-5375
15070988      #Albemarle Psychological Services,  P.O. Box 303,  Elizabeth City, NC 27907-0303
15070989      +Albemarle Theraphy Center,  1102 Rose Hill Drive,   Charlottesville, VA 22903-5128
15070990      +Albemarle Transfer & Storage,  824 Dale Avenue,   Charlottesville, VA 22903-5217
15070991      +Albemarle/Charlottesville HR Association,  Attn: Treasurer,  P. O. Box 6185,
               Charlottesville, VA 22906-6185
15070992      +Alben G. Goldstein, M.D.,  6305 Castle Place, Suite 2a,   Falls Church, VA 22044-1905
15070993      +Albenie Gagnon-State Marshal,  16 Maxwell Drive,  Rocky Hill, CT 06067-1196
15070994      +Albermarle Corporation,  451 Florida Street,  Baton Rouge, LA 70801-1765
15070995       Albermarle Hospital Authority,  P.O. Box 63380,  Charlotte, NC 28263-3380
15070996      +Albert A Cantito DC PC,  590 Middlebury Road,  Suite B,  Middlebury, CT 06762-2563
15070997      +Albert B. Thrower, M.D.,  202 Elmer Street,  Westfield, NJ 07090-2128
15070999      +Albert F. Cattafi, D.C., D.A.A.P.M,  312 Belleville Pike,   Suite 1A,
               North Arlington, NJ 07031-6460
15071000      +Albert G Stoll Jr. Attorney at Law,  One Sutter Street,   Suite 700,
               San Francisco, CA 94104-4916
15071001      +Albert Garlatti Construction, Inc.,  401 Cleveland Avenue,  Highland Park, NJ 08904-2789
15071002      +Albert H. Lerner,  220 North Zapata Hwy., No.11a,  Laredo, TX 78043-4468
15071003      +Albert Holmes, Jr.,  1030 Silverwood Road, N.W.,  Roanoke, VA 24017-4338
15071004      +Albert J. Grosser & Associates,  Certified Shorthand Reporters,   7 Summer Hill Road,
               Wayne, NJ 07470-8430
15071005      +Albert J. Merranko, Private Detective,  P.O. Box 51,  Rural Ridge, PA 15075-0051
15071006      +Albert J. Pogorelec, D.O.,  164 Brighton Road,  Clifton, NJ 07012-1400
15071007      +Albert J. Weaver,  14535 John Marshall Highway,  Gainesville, VA 20155-4023
15071008      +Albert L. Fullerton, M.D.,  604 Main Street,  Woburn, MA 01801-7123
15071009      +Albert Landa, P.t., P.c.,  55 Eighth Ave.,  Brooklyn, NY 11217-3912
15071010      +Albert Martinezguerra,  9809 Touchstone Drive,  Bakersfield, CA 93311-3013
15071011      +Albert Pearlman, Inc.,  60 East 42nd Street,  New York, NY 10165-1663
15071012      +Albert R. Gutowsky,  5700 Shepard Avenue,  Sacramento, CA 95819-2406
15071013      +Albert S. Klainer, M.D.,  315 West 70th Street, PHC,  New York, NY 10023-3504
15071014      +Albert W. Parulis, Jr.,  5434 Hunt Camp Rd.,  Roanoke, VA 24018-8505
15071015      +Albert, Alan,  703 Walnut Hill Road,  Hockessin, DE 19707-9609
15071016       Alberta Fisher,  5101 Cheshire Lane,  Lanham, MD 20706-4165
15071017      +Alberto Bolanos,  Orthopedic Institute of the Bay Area,  100 S San Mateo Dr.,   Ste 424,
               San Mateo, CA 94401-3805
15071018      +Alberto Oliveira,  16 Cobblestone Court,  Napa, CA 94558-1678
15071019      +Alberto Ulloa,  512 Westminister Avenue,  Elizabeth, NJ 07208-2217
15071020      +Albertsons, LLC,  250 E Parkcenter Blvd.,  Boise, ID 83706-3999
15071021      +Albo & Oblon,  Courthouse Plaza,  2200 Claredon Blvd., Suite 1201,  Arlington, VA 22201-3331
15071022       Albright Rusher & Hardcastle, A Professional Corpo,  15 W. 16th Street, Suite 2600,
               Tulsa, OK 74119
15071026      +Alcaraz, Braulio,  116 Cambon Drive,  San Francisco, CA 94132-2552
15071027      +Alcon Laboratories, Inc.,  6201 South Freeway,  Fort Worth, TX 76134-2099
15071029      +Alden Law Group, PLLC,  1300 Connecticut Avenue, NW, Suite 501,  Washington, DC 20036-1712
15071030      +Alder Biopharmaceuticals, Inc.,  11804 North Creek Parkway South,  Bothell, WA 98011-8801
15071032      +Aldorine Walker,  60 Centre Street Room 420,  New York, NY 10007-1402
15071033       Alecta Pensionforsakring,  c/o 815 Connecticut Ave/Dep,  P O Box 6133,
               Hicksville, NY 11802-6133
15071034      +Alejandra Mata,  3319 Mystic Shadow Lane,  Katy, TX 77494-2749
15071035      +Alert Security Systems Inc.,  223 W. Virginia Ave.,  Suite H,  Vinton, VA 24179-3353
15071036       Alessandri & Compania,  P. O. Box 136-34,  Las Condes, Santiago,  Chile
15071037      +Alex Barchuk,  1125 Sir Francis Drake Blvd.,  Kentfield, CA 94904-1418
15071039       Alex C. Spyropoulos, MD,FACP,FCCP,FRCPC,  20 Glen Park Road,  Purchase, NY 10577
15071041      +Alex Del Vecchio,  117 Randi Drive,  Madison, CT 06443-2483
15071043      +Alex K. Williamson, MD,  11207 75th Ave. Apt. No.2,  Forest Hills, NY 11375-5647
15071044      +Alex Kaplan Photography,  216 Voorhis Ave.  New Milford, NJ 07646-1925
15071045      +Alex Keller, M.D.,  900 Northern Boulevard,  Great Neck, NY 11021-5302
15071046      +Alex Rodriguez,  P.O. Box 1476,  Glastonburg, CT 06033,  USA 06033-6676
15071047      +Alexa Parker Claril,  1108 Gulf Blvd. 206,  Indian Rouss Beach, FL 33785-2728
15071049      +Alexander B. Smith, M.D.,  2 The Mews,  Simsbury, CT 06070-1015
15071050      +Alexander B. Stanton,  ABS Consultant,  11881 Gulf Pointe Drive, Suite J28,
               Houston, TX 77089-2764
15071051      +Alexander Beckers Baer,  1419 Hilltop Road,  Charlolttesville, VA 22903-1226
15071052      +Alexander Brackett,  2923 Monument Ave.,  Unit 1, Richmond, VA 23221-1759
15071053      +Alexander Cole,  118 Greenoaks Drive,  Atherton, CA 94027-2113
15071054      +Alexander Fruchter, M.D.,  449 New Vernon Road,  Middletown, NY 10940-7583
15071055      +Alexander Gallo & Associates,  Post Office Box 550654,  Atlanta, GA 30355-3154
15071056      +Alexander George van Broek,  1999 Harrison Street,  Suite 1350,  Oakland, CA 94612-3582
15071059      +Alexander Hamilton Institute,  70 Hilltop Road,  Ramsey, NJ 07446-2816
15071061      +Alexander Lerchuk,  57 West Main Street,  Freehold, NJ 07728-2198
15071062      +Alexander M. Tetradze,  17 Oak Street,  Watertown, MA 02472-4232
```

```
District/off: 0422-7        User: ramirez-l          Page 15 of 461          Date Rcvd: Oct 21, 2019
                           Form ID: 309D             Total Noticed: 28280


15071063     +Alexander Nicholson,  P.O. Box 2246,  100 Keyston Place,  Charlottesville, VA 22902-6200
15071065     +Alexander Poole and Co Inc,  11 N. Pearl Street,  Suite 1706,  Albany, NY 12207-3162
15071067     +Alexander Schiding,  231 Brandon Rd,  Baltimore, MD 21212-1140
15071068      Alexander Sharpe III,  13 General Morgan Lane,  Glen Gardner, NJ 08826-3161
15071069     +Alexander Spira,  12003 Heather Down Drive,  Herndon, VA 20170-2738
15071070     +Alexander T. Joko,  4067 Blair Ridge Drive,  Chino Hills, CA 91709-4940
15071071     +Alexander Titles LTD,  178 BAH Lane,  Shacklefords, VA 23156-2029
15071072     +Alexander Vilderman,  City Dental,  2640 Lyon Street,  San Francisco, CA 94123-3806
15071048     +Alexander and Vann, LLP,  PO Box 1479,  Thomasville, GA 31799-1479
15071074     +Alexander's Mobility Service,  2942 Dow Ave,  Tustin, CA 92780-7266
15071073     +Alexanders,  105 S Jefferson Street,  Roanoke, VA 24011-1305
15071075     +Alexandra Health Medical P.C.,  4720 Avenue M,  Brooklyn, NY 11234-3710
15071076     +Alexandra K. Zak,  188 15th Avenue,  San Francisco, CA 94118-1011
15071077     +Alexandra Mathews,  47 E. 64th Street,  Apartment 5D,  New York, NY 10065-7044
15071078     +Alexandria Bar Association,  520 King Street, Suite 202,  Alexandria, VA 22314-3153
15071079    #+Alexandria Chamber of Commerce,  2834 Duke Street,  Alexandria, VA 22314-4513
15071080      Alexandria Chart House,  One Cameron Street,  Alexandria, VA 22314-3250
15071081     +Alexandria Fairfax Neurology, P.C.,  1500 N. Beauregard Street,  Suite 300,
               Alexandria, VA 22311-1715
15071082     +Alexandria Lighting & Supply,  701 N Henry Street,  Alexandria, VA 22314-1894
15071083     +Alexandria Sports Inc.,  PO Box 11407 Drawer 0935,  Birmingham, AL 35246-0935
15071084     +Alexeyenko Medical Associates,  24 State Street,  Lynn, MA 01901-1505
15071085     +Alexis DiMaio,  4507 Welby Turn,  Midlothian, VA 23113-3663
15071087      Alfaro, Ferrer & Ramierez,  Calle 50, Edif. Plaza Creidicorp Bank Pa,  Rep. de Panama
15071088     +Alfonso R. DeLeon,  606 Idylwood Lane,  Laredo, TX 78045,  USA 78045-2428
15071089     +Alfred & Vasquez Associates, Inc.,  10375 Richmond Ave,  Suite 1510,  Houston, TX 77042-4152
15071090      Alfred Cotton,  18 Ocean Drive,  Strathmere, NJ 08248
15071091     +Alfred D. Gonzales,  Texas Investigations,  265 Nottingham,  San Angelo, TX 76901-4702
15071092      Alfred Smith,  Al Smith Moving & Furniture Co., Inc.,  33 Pacific Avenue,
               Jersey City, NJ 07304
15071094     +Alfredo Perez-Costa,  7360 S. Barrens Road No. 307,  Roanoke, VA 24019-3182
15071096      Alhambra Natl Water Co., Inc,  P.O. Box 5400,  San Leandro, CA 94577
15071097     +Ali & Sons, Inc.,  8710 W. Hillsborough Avenue,  Suite 302,  Tampa, FL 33615-3705
15071098     +Ali R. Assefi, M.D.,  1131 Bellview Road,  McLean, VA 22102-1103
15071101     +Alice C. Shadell,  10211 Dickens Court,  Bethesda, MD 20814-2104
15071102     +Alice Ellerbeck, LMSW,  115 W. 27th Street,  4th Floor,  New York, NY 10001-6217
15071103     +Alice Martinson, M.D.,  dba/Charles J. Heller, MD, Inc.,  7033 N. Fresno Street, Suite 201,
               Fresno, CA 93720-2976
15071104     +Alice Nunberg,  KTLA-TV,  5800 Sunset Boulevard,  Los Angeles, CA 90028-6607
15071105      Alice P. Lazenby, CMT, RHIT, CCR, CVR,  Court Reporting and Medical Transcriptio,
               119 Rivershyre Drive,  Evans, GA 30809
15071106     +Alice Paul Institute,  128 Hooton Rd.,  Mount Laurel, NJ 08054-1312
15071107     +Alicia A. Haupt, DC,  7439 New Linton Hall Road,  Gainesville, VA 20155-2977
15071109     +Alicia Parker,  DiNardo Lim & Parker Design Associates,  1 Sutton Lane,
               Princeton Junction, NJ 08550-1221
15071110     +Alicia S. Vasquez,  6122 Robin Rd.,  San Bernardino, CA 92407-2219
15071111     +Alingo Translation Agency LLC,  63 Robeth Lane,  Wethersfield, CT 06109-3552
15071112     +Alireza Bagherian, D.C., C.C.E.P., Q.M.E,  3580 California street, Suite 102,
               San Francisco, CA 94118-1716
15071114     +Alisa James,  1004 Camellia Drive,  Alameda, CA 94502-6938
15071115      Alisa O'Leary,  Court Reporting Specialist,  Madison County Courthouse, Suite 310,
               Edwardsville, IL 62025
15071116     +Alisa Petrauskas,  4032 Tarnywood Drive,  Portsmouth, VA 23703-2024
15071117     +Alisan Florist,  211 East 42nd Street,  New York, NY 10017-5701
15071118     +Alisha Han,  U.S. District Court Interpreter in Korea,  11560 Cohansey Rd,
               San Diego, CA 92131-3614
15071119     +Alison Case,  13 Hillside Avenue,  West Haven, CT 06516-6707
15071120     +Alison L. Ferguson,  275 Wahoo Way,  Apt. 11A,  Charlottesville, VA 22903-4165
15071121     +Alison Osinski,  Aquatic Consulting Services,  P.O. Box 1418,  Avalon, CA 90704-1418
15071122     +Alison Stuart,  3836 Staffordshire Lane,  Williamsburg, VA 23188-2579
15071123     +Alison Valdovinos,  3558 Round Barn Blvd, Ste 200,  Santa Rosa, CA 95403-0991
15071124     +Aliton's,  12 Sussex Street,  Poert Jervis, NY 12771-2421
15071125     +Alitz, Jeffrey,  24 Mt. Vernon St.,  Charlestown, MA 02129-3423
15071126     +Aljira,  100 Washington Street,  Newark, NJ 07102-3024
15071127     +All About Children Pediatric Partners, PC,  P. O. Box 6946,  Reading, PA 19610-0946
15071128     +All American Beverage Services, Llc,  P.O. Box 5031,  Midlothian, VA 23112-0018
15071129     +All American Court Reporters,  1160 North Town Center Drive,  Suite 300,
               Las Vegas, NV 89144-0563
15071130      All American Karaoke,  P.o. Box 1100,  N Cape May, NJ 08204-8100
15071131     +All Broward Process Corporation,  701 N. Fig Tree Lane,  Plantation, FL 33317-1846
15071132      All Cape Court Reporting, Inc.,  487 Station Ave, Suite 2,  South Yarmouth, MA 02664-1218
15071133     +All Childrens Hospital Foundation,  P.O. Box 3142,  St. Petersburg, FL 33731-3142
15071134    #+All Cities Advanced Limousine, Inc.,  1159 Sonora Ct Suite 118,  Sunnyvale, CA 94086-5384
15071135     +All County Open M.R.I.,  1390 Hemstead Turnpike,  Elmont, NY 11003-2539
15071136     +All County, LLC,  161-05 Horace Harding Expressway,  Flushing, NY 11365-1426
15071137     +All Covered,  100 Williams Drive,  Ramsey, NJ 07446-2907
15071138     +All Florida Orthopaedic Associates, PA,  4600 4th Street North,
               St. Petersburg, FL 33703-3822
15071140     +All Gov Tech, LLC,  8105 Richmond Road,  Suite 205,  Toano, VA 23168-9261
15071141     +All Litigation & Video Service, LLC,  9807 Kirkfalls Drive,  Houston, TX 77089-2203
```

```
15071142      #+All New York Process Service Inc.,   Kear Attorney Service,   45 Exchange Blvd. Ste 200,
                Rochester, NY 14614-2078
15071144      +All Shredding Corp.,   27 William Street, 4th Floor,   New York, NY 10005-2806
15071145      +All Star Reporters, Inc.,   90 Floral Parkway,   Floral Park, NY 11001-3127
15071146      +All State Constables, Inc.,   PO Box 339,   Weymouth, MA 02188-0002
15071147      +All States Cafeteria, Inc,   1600 Duke Street,   Alexandria, VA 22314-3466
15071148      +All, Linda,   2727 Calloway Street Nw,   Roanoke, VA 24012-3229
15071164       All-Com Communications, Inc.,   2042 White Oak Dr.,   Potomac Falls, VA 20165-2543
15071242      +All-In-One medical Care, PC,   P.O. Box 620754,   Flushing, NY 11362-0754
15071241      +All-Inclusive Process Services, LLC,   534 Main Street, Suite 19,   Medina, NY 14103-1436
15071253       All-State International, Inc.,   One Commerce Drive,   Cranford, NJ 07016-3571
15071256      +All-Write Transcription & Reporting Service, Inc.,   955 Washington Street,   Suite 1,
                Norwood, MA 02062-3479
15071149      +Allan A. Levin, M.D., PC,   104-40 Queens Blvd.,   Suite 1C,   Forest Hills, NY 11375-3658
15071150       Allan Buffenstein,   411 September Drive,   Richmond, VA 23229
15071151      +Allan D. Tiedrich,   1304 South Avenue,   Plainfield, NJ 07062-1937
15071152      +Allan D. Windt,   950 Haverford Road, Ste 109,   Bryn Mawr, PA 19010-3851
15071154      +Allan Douglas Hess, III,   7907 York Road,   Towson, MD 21204-7009
15071155      +Allan E. Inglis, Jr., M.D.,   425 West 59th Street,   Suite 9F,   New York, NY 10019-8022
15071156       Allan L. Brook, MD,   Montefiore Medical Center,   Bronx, NY 10504
15071157      +Allan M. Shanberg, M.D., Inc.,   2888 Long Beach Boulevard,   Suite 265,
                Long Beach, CA 90806-1573
15071158      +Allan Margolin, M.D.,   10 Hanken Drive,   Kentfield, CA 94904-1512
15071159      +Allan Mirsky,   5502 Spruce Tree Avenue,   Bethesda, MD 20814-1623
15071160      +Allan Pont,   17 Keats Drive,   Mill Valley, CA 94941-2216
15071161      +Allan Reporting Services,   P.O. Box 914,   Canton, CT 06019-0914
15071162      +Allan Sherman,   225 Cadman Plaza East,   Brooklyn, NY 11201-1832
15071163      +Allcity Family Healthcare Center,   3632 Nostrand Avenue,   Brooklyn, NY 11229-5305
15071165      +Alleghany Highlands Community Services,   601 Main St.,   Clifton Forge, VA 24422-1759
15071166      +Alleghany Regional Hospital,   Medical Records-ROI,   PO Box 7,   Low Moor, VA 24457-0007
15071167       Alleghany Specialty Practice Network,   P O Box 848391,   Boston, MA 02284-8391
15071168      +Allegheny Brokerage,   Attn: Pat Mowrey,   5389 C.V. Jackson Road, Suite 1,
                Dublin, VA 24084-2644
15071170      +Allegheny County Bar Association,   400 Koppers Building,   436 Seventh Avenue,
                Pittsburgh, PA 15219-1843
15071172       Allegro,   P.o. Box 640467,   Cincinnati, OH 45264-0467
15071173      +Allen & Gledhill LLP,   One Marina Boulevard No.28-000,   Singapore 018989
15071174      +Allen A. Ciuffo,   7611 Argyle Ave.,   Norfolk, VA 23505-1701
15071175      +Allen Associates, Inc,   33 Wood Ave So. Suite 600,   Iselin, NJ 08830-2717
15071176      +Allen B. Radner, Md,   23845 Holman Hwy.,   Monterey, CA 93940-5900
15071177      +Allen B. Rider, III,   900 Millers Lane,   Manakin Sabot, VA 23103-3014
15071178      +Allen C Lox, Inc.,   219 South Street, Suite 109,   Murray Hill, NJ 07974-2100
15071179      +Allen Civil Process,   400 Mann Street Suite 902,   P.O. Box 181293,
                Corpus Christi, TX 78480-1293
15071180      +Allen D. Elster, MD FACR,   Elster LL,   3131 Milhaven Lake Drive,
                Winston-Salem, NC 27106-6392
15071181       Allen Dale Lambert,   2032 Wesvan Dr. NE,   Roanoke, VA 24012-6835
15071182      +Allen Dell,   202 S Rome Avenue,   Suite 100,   Tampa, FL 33606-1854
15071184      +Allen Hunt Roberts, II,   3810 52nd Street, NW,   Washington, DC 20016-1924
15071185      +Allen I. Troy, M.D.,   61 Fourth Street,   Stamford, CT 06905,   USA 06905-5010
15071186      +Allen III, Everette 'EG',   206 Hanover Avenue,   Ashland, VA 23005-1815
15071187      +Allen J Dickey, Esquire,   4417 Westway Avenue,   Dallas, TX 75205-3630
15071188      +Allen J. Bennett, MD, PC,   39 Gramercy Park,   New York, NY 10010-6302
15071189      +Allen Kaisler-meza M.D.,   725 East Santa Clara Street,   Suite 203,   San Jose, CA 95112-1936
15071190      +Allen Kallor, MD, PC,   40 Hart St.,   New Britain, CT 06052-1763
15071191      +Allen L Williamson, RN,   41 Englewood Dr,   Palmyra, VA 22963-3024
15071192      +Allen L. Schneider D.D.S., F.A.G.D., D.I.C.O.I.,   6120 Brandon Avenue, Suite No.204,
                Springfield, VA 22150-2504
15071193      +Allen Litten Photography,   909 Country Club Road,   Harrisonburg, VA 22802-5034
15071194      +Allen Matkins Leck Gamble Mallory & Natsis, LLP,   515 South Figueroa Street,   7th Floor,
                Los Angeles, CA 90071-3301
15071195      +Allen Park Salsaritas LLC,   23007 Outer Drive,   Allen Park, MI 48101-3149
15071196      +Allen Rothpearl, M.D.,   1510 Jericho Tpke,   New York, NY 11040-4730
15071197      +Allen S. Glushakow, M.d., P.a.,   22 Old Short Hills Road No. 210,   Livingston, NJ 07039-5605
15071198      +Allen T. Hedgepeth,   3824 Bruce Road,   Chesapeake, VA 23321-4002
15071199      +Allen Woodworking,   Attn: Accounts Payable,   200 Center Street,   Bellingham, MA 02019-1804
15071200      +Allen, Allen & Allen,   3405 Plank Road,   Fredericksburg, VA 22407-4959
15071201      +Allen, Kadian,   55 Sheridan Ave,   Apt B31,   Mount Vernon, NY 10552-2538
15071202      +Allen, Karen,   121 Harry S Truman Dr. No.23,   Largo, MD 20774-1027
15071203      #+Allen, McCain & O'Mahony, P.C.,   1349 W. Peachtree Street, NW,   Suite 1700,
                Atlanta, GA 30309-2925
15071204      +Allen, Meghan,   1101 Haxall Pt.,   Unit 915,   Richmond, VA 23219-3952
15071205       Allende Bascunan & Cia. SpA.,   Isidora Goyenechea 3250, Piso 12,   Las Condes, Santiago,
                Chile
15071206       Allens Linklaters,   Allens Patent & Trade Mark Attorneys,   GPO Box 50,
                Sydney NSW 2001, Australia DX 105 Sydney
15071207      +Allergra, Nebelkopf & Deconca,   286 Broad Street,   Red Bank, NJ 07701-2003
15071208      +Allergy & Asthma Association of Southwest Va., Inc,   Sleep Disorders Ctr of S.W. Va 2955 Mark,
                Suite B,   Christiansburg, VA 24073
15071209      +Allergy & Immunology, PLC,   3529 Keagy Road,   Salem, VA 24153-7312
```

```
15071210      +Allergy Associates of Northern Virginia, PLLC,   1715 N. George Mason Drive,   Suite 502,
               Arlington, VA 22205-3668
15071211      +Allergy Diagnostic & Treatment,   33 Overlook Road,   Summitt, NJ 07901,   Usa 07901-3563
15071212      +Allhealth Diagnostic & Treatment Center,   68-60 Austin Street,   Store No.10,
               Forest Hills, NY 11375-4236
15071213      +Alliance Business Interiors,   2115 Dabney Road,   Richmond, VA 23230-3324
15071215      +Alliance Engineering,   9011 Arboretum Pkwy,   Suite 301,   Richmond, VA 23236-3486
15071217      +Alliance Group,   9 South 12th Street, Suite 300,   Richmond, VA 23219-4032
15071218      +Alliance Hand and Physical Therapy, P.C.,   24 Booker Street,   Westwood, NJ 07675,
               USA 07675-2632
15071219      +Alliance Medical Group, Inc.,   1625 Straits Turnpike,   Suite 110,   Middlebury, CT 06762-1836
15071220      +Alliance National Title Company, LLC,   P.O. Box 17798,   Richmond, VA 23226-7798
15071222      +Alliance Shorthand, Inc.,   183 East Main Street,   The Penthouse Suite - 15th Floor,
               Rochester, NY 14604-1612
15071216      +Alliance for Cooperative Energy Services Power Mar,   4140 West 99th Street,
               Carmel, IN 46032-7731
15071223      +Alliant Insurance Services, Inc,   Lanham-Alliant Ins Svc Inc,   9901 Business Pkwy Suite B,
               Lanham, MD 20706-1887
15071224      +Allianz Aviation Manages, LLC,   317 Madison Avenue,   Suite 1110,   New York, NY 10017-5236
15071225      #+Allianz Global,   Attn: Lisa Porcaro,   28 Liberty Street, 37th Floor,
               New York, NY 10005-1453
15071240      +Allie's Friends Foundation,   360 Woodhill Road,   Newtown, PA 18940-2516
15071226      +Allied Advanced Reporting, Inc.,   1647 Colquitt,   Houston, TX 77006-5203
15071227      +Allied Concrete Company,   1000 Harris Street,   Charlottesville, VA 22903-5315
15071228      +Allied Consulting Engineering Services, Inc,   235 Littleton Road,   Suite 5,
               Westford, MA 01886-3593
15071229      +Allied Court Reporters, Inc.,   115 Phenix Avenue,   Cranston, RI 02920-4296
15071230      #+Allied Interpreting Service, Inc.,   P O Box 480347,   Los Angeles, CA 90048-1347
15071231      +Allied Investigative Services,   5543 Edmondson Pike, Suite 202,   Nashville, TN 37211-5808
15071233       Allied Strauss Office Products,   P.O. Box 18347,   Newark, NJ 07191-8000
15071234      +Allied Title Company, LLC,   K. Michelle Coker, President,   4920 Niagara Road, Suite 108,
               College Park, MD 20740-1153
15071235       Allied Trailer Sales & Rentals,   9299 Washington Blvd,   Savage, MD 20763
15071237      +Allied Video Services, Inc.,   2200 Dunbarton Drive,   Suite D,   Chesapeake, VA 23325-4920
15071238      +Allied World Insurance Co.,   1690 New Britain Ave,   Farmington, CT 06032-3361
15071239       Allied World National Assurance Company,   1690 Britain Avenue,   Farmington, CT 06032
15071243      +Allison P. Sigmond,   5659 Broadway,   Oakland, CA 94618-1522
15071244      +Allison Smith,   6408 Lago Circle,   Rancho Murieta, CA 95683-9246
15071245      +Allison Village at Allendale Homeowner,   268 Valley Boulevard,   Woodridge, NJ 07075-1202
15071246      +Allman & Peterson Economics,   230 California Street,   Suite 602,
               San Francisco, CA 94111-4319
15071247      +Allman Economic Analysis,   230 California Street, Suite 602,   San Francisco, CA 94111-4319
15071248      +Alloy Polymers, Inc.,   3310 Deepwater Terminal Rd.,   Richmond, VA 23234-1839
15071250      +Allstate Business Archives LLC,   Allstate Information Management,   80 Beckwith Avenue,
               Paterson, NJ 07503-2804
15071251      +Allstate Business Machines, Inc.,   789 Main Street,   Manchester, CT 06040-6006
15071252      +Allstate Insurance Company,   3075 Sanders Road,   Northbrook, IL 60062-7127
15071254      +Allstate Interpreting,   PO Box 865,   Maywood, NJ 07607-0865
15071259      +Ally Dealer Loans NE,   200 Renanissance Center,   Mail Code 482-B09-B11,
               Detriot, MI 48265-0001
15071260      +Allyson C. Pollier,   6 Chestnut Street,   Belmont, MA 02478-4705
15071262      +Almes & Associates, Inc.,   132 Towerview Court,   Cary, NC 27513-3595
15071263      +Almy, Thomas,   2304 Trott Avenue,   Vienna, VA 22181-3100
15071264      +Alnylam Pharmaceuticals,   Attn: Steven A. Bossone, Ph.D.,   300 Third Street, 3rd Floor,
               Cambridge, MA 02142-1106
15071266      +Aloha Document Services, Inc.,   55 East Jackson Boulevard, Suite 310,   Chicago, IL 60604-4466
15071267      +Alonkon LLC,   3453 Wheeling Drive,   Santa Clara, CA 95051-6034
15071268      +Aloria Stephen Genest MD,   2870 El Rancho Drive,   Scotts Valley, CA 95060-1104
15071269      +Aloysius Patchen,   1463 2/5 Scott Avenue,   Los Angeles, CA 90026-2794
15071270      +Alpaydin, Eda,   1174 East Ridge Road,   Apt No.22,   Rochester, NY 14621-1930
15071271      +AlpenRisk Safety Advisors, LLC,   61 Timber Lane,   Gilford, NH 03249-7525
15071272      +Alpha Air Balancing Agency, Inc.,   P.O. Box 3948,   Carmel, CA 92921,   USA 93921-3948
15071273       Alpha Health Associates LLC,   CLNo. 4500 PO Box 95000,   Philadelphia, PA 19195-4500
15071274      +Alpha Imaging Consultants, PLLC,   145 East 32nd Street,   Ground Floor,
               New York, NY 10016-6055
15071275      +Alpha Neurology P.C.,   27 New Dorp Lane, No. 1,   Staten Island, NY 10306-2314
15071276      +Alpha Omega Pain Medicine Assoc,   1775 Woodside Road,   First Floor,
               Redwood City, CA 94061-3436
15071277      +Alpha Reporting Corporation,   100 North Main Building,   Lobby,   Memphis, TN 38103-5014
15071278      +Alpha Reporting Services, Inc.,   7920 Beltline Road,   Suite 500,   Dallas, TX 75254-8184
15071279      +Alphagraphics,   700 E. Franklin Street,   Suite 1T2,   Richmond, VA 23219-2336
15071280      +Alphanet Solutions,   P.O. Box 34487,   Newark, NJ 07189-0001
15071281      +Alphonese J. Paolillo,   State Marshall New Haven County,   151 Huntington Road,
               New Haven, CT 06512-2629
15071282      +Alphonse Poklis,   1806 Windingridge Drive,   Henrico, VA 23238-4137
15071284      +Alpine Home Health Care,   4770 White Plains Road,   Bronx, NY 10470-1104
15071287      +Alssi Barney Ungermann, Inc.,   29219 Canwood Street,   Suite 210,
               Agoura Hills, CA 91301-1587
15071288      +Alstate Process Service, Inc.,   60 Burt Drive,   Deer Park, NY 11729-5781
15071289      +Alstdi,   215 1st Street,   2nd Floor,   Cambridge, MA 02142-1213
```

District/off: 0422-7          User: ramirez-l          Page 18 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280

```
15071290        Alston & Bird LLP,   One Atlantic Center,   1201 W Peachtree St,   Atlanta, GA 30309-3424
15071291       +Alta Bates Summit Medical Center,   3012 Summit St., 4th Floor,   Oakland, CA 94609-3480
15071292       +Atlantic Specialty Lines, Inc.,   Attn: Pearl Bush,   9020 Stoney Point Parkway, Suite 450,
                 Richmond, VA 23235-1953
15071293       +Altec,   23422 Mill Creek Drive,   Suite 225,   Laguna Hills, CA 92653-7910
15071294       +Altep,   7450 Remcon Circle,   El Paso, TX 79912-3508
15071295       +Alter Enterprises LLC,   10901 Pegwell Drive,   Midlothian, VA 23113-1140
15071296       +Alternative & Direct Investment Securities Associa,   10401 NOrth Meridian Street,   Suite 202,
                 Indianapolis, IN 46290-1090
15071297       +Alternative Health & Healing,   907 Westwood Avenue,   Richmond, VA 23222-2533
15071298       +Alternative Health Center, P.C.,   60 Evergreen Place,   Suite902,   East Orange, NJ 07018-2105
15071299       +Alternative Resolution Centers,   11601 Wilshire Blvd.,   Suite 1950,
                 Los Angeles, CA 90025-0388
15071300        Alternative Title, LLC,   23404 Front Street,   Accomac, VA 23301
15071301       +Altherr, Naomi,   2336 Horsley Drive,   Henrico, VA 23233-6965
15071302       +Altman & Gerety Family Medical,   141 Ganttown Road,   Suite Dr,   Turnersville, NJ 08012-1649
15071303       +Altman Weil Publications, Inc.,   3748 West Chester Pike Suite 203,
                 Newton Square, PA 19073-3252
15071304       +Altran Corporation,   451 D Street,   Boston, MA 02210-1950
15071305       +Altria Client Services, Inc.,   HR Direct,   P.O. Box 85088,   Richmond, VA 23285-5088
15071307       +Alvah Bushnell Company,   519 E. Chelten Avenue,   Philadelphia, PA 19144-1202
15071308       +Alvarez, Sambol, Winthrop & Madson, P.A.,   100 South Orange Avenue,   Orlando, FL 32801-3232
15071309       +Alvin Cohen, M.D., Ltd.,   531 South Sycamore Street,   Petersburg, VA 23803-5039
15071310       +Alvin Sellman,   200 E. Lexinton Street,   Court Square Building Lower Level Suite,
                 Baltimore, MD 21202-3530
15071311       +Alvin T. Eminth,   1804 N 3rd Street,   Bismarck, ND 58501-1703
15071312       +Alvin Zfass, M.D.,   107 N. Erlwood Court,   Richmond, VA 23229-7679
15071313       +Alvis & Cheesebrew, Inc,   208 Waters Road,   Chesapeake, VA 23322-7006
15071314       +Alzheimer's Association,   4600 Cox Road,   Suite 130,   Glen Allen, VA 23060-6708
15071315       +Alzheimer's Foundation of America,   322 Eighth Avenue, 7th Floor,   New York, NY 10001-6791
15071317       +Am Cartridge Connection, Inc.,   324 Second Street Pike,   Units 11-12,
                 Southampton, PA 18966-3849
15071318       +Am College of Construction Lawyers,   1156 Fifteenth Street, NW,   Suite 900,
                 Washington, DC 20005-1717
15071319        Am Express Business Finance,   P.O. Box 660494,   Dallas, TX 75266-0494
15071508       +Am-tran,   41 Sutter Street No.1719,   San Francisco, CA 94104-4905
15071333       +AmBadar & Partners,   PO Box 2921,   Jakarta, 10001,   Indonesia
15071320        Amador Hormilla, M.D.,   508 Lakehurst Road,   Suite 3B,   Toms River, NJ 08755-8000
15071321       +Amal K Obaid, M.D. INC,   2275 Huntington Dr 904,   San Marino, CA 91108-2640
15071322       +Amal Mattu,   8 Watkins Row,   Edgewater, MD 21037-2732
15071323       +Amanda Brooks,   10380 Almayo Avenue, No.2,   Los Angeles, CA 90064-2683
15071324       +Amanda Gray,   1055 Weybridge Court,   Apt 204,   Charlottesville, VA 22911-4613
15071325       +Amanda Hamlin,   Georgia Realtime Reporting Inc.,   4355 Cobb Parkway Suite J564,
                 Atlanta, GA 30339-4657
15071326       #+Amanda Hoover,   706 West Church Street,   Hammond, LA 70401-3118
15071327       +Amanda Martin,   3968 Middlefeild Road,   Palo Atlo, CA 94303-4733
15071328       +Amanda Thrash,   320 S. Jefferson Apt B,   Lexington, VA 24450-2031
15071329       +Amar L. Purohit,   155 e. 76th St.,   Suite 1J,   New York, NY 10021-2810
15071330       +Amarillo Court Reporting,   P O Box 19628,   Amarillo, TX 79114-1628
15071331       +Amato Legal Search, Inc.,   2321 Old Maple Court,   Ellicott City, MD 21042-1768
15071334       +Ambassador Acquisitions Company,   25 B Vreeland Road,   Suite 301,
                 Florham Park, NJ 07932-1920
15071335       +Amber Adele Jackson,   4709 Schooner Boulevard,   Suffolk, VA 23435-2816
15071336       +Amber Clark,   217 Winchester,   Bergheim, TX 78004-1917
15071337       +Amber Grove LLC,   16216 Genito Road,   Moseley, VA 23120-1036
15071338       +Amber Hill Physical Therapy,   187 Thomas Johnson Dr No.6,   Frederick, MD 21702-4382
15071339       +Amber S. Myers,   3455 Preddy Creek Road,   Charlottesville, VA 22911-5927
15071340       +Ambio, Inc.,   18 Whaleship Plaza,   San Francisco, CA 94111-2404
15071341       +Ambulance Reimbursement Systems, Inc.,   P.O. Box 207,   Allentown, PA 18105-0207
15071342       +Ambulatory Surgery Center of Greater New York, LLC,   1101 Pelham Parkway North,
                 Bronx, NY 10469,   USA 10469-5411
15071347       +Amedisys Home Health Services,   P.O. Box 4177,   Harrogate, TN 37752-4177
15071348       +Amegy Bank,   12130 Hempstead Hwy,   Houston, TX 77092-4502
15071349       +Amegy Bank Business Credit,   Attn: Monica Blair,   12130 Hempstead Hwy,
                 Houston, TX 77092-4502
15071350       +Ameican Corporate Counsel Assoc. Wash Metro Area,   6928 Race Horse Lane,
                 Rockville, MD 20852-4362
15071352       +Amercian Office of Richmond, LLC,   309 North Calvert Street,   Baltimore, MD 21202,
                 USA 21202-3611
15071475       +AmeriHealth,   P.O. Box 8128,   Philadelphia, PA 19101-8128
15071353       +America First Legal Services,   325 N. St. Paul Ste 1900,   Dallas, TX 75201-3878
15071468       +America's Athletes with Disabilities,   3710 Indian River Road,   Chesapeake, VA 23325-2908
15071469       +America's Christian Credit Union,   2100 E. Route 66,   Glendora, CA 91740-4680
15071470       +America's Toothfairy National Children's Oral Heal,   4108 Park RdNo. 300,
                 Charlotte, NC 28209
15071355        American Academy of Physician Assistants,   2318 Mill Road,   Suite 1300,
                 Alexandria, VA 22314-6868
15071356       +American Academy of Trial Counsel,   164 West 79th Street,   Suite 4c,
                 New York, NY 10024-6440
15071357        American Alternative Insurance Corporation,   P O Box 5323,   Cincinnati, OH 45201-5323
```

```
15071358    +American Arbitration Association,   1633 Broadway,   New York, NY 10019-6708
15071363    +American Association Of Notaries,   8811 Westheimer Suite 207,   Houston, TX 77063-3617
15071359    +American Association for Justice,   Department 95,   Washington, DC 20055-0001
15071360    +American Association of Airport Executives,   The Barclay Building,   601 Madison Street,
             Alexandria, VA 22314-1756
15071361     American Association of Law Libraries,   94340 Eagle Way,   Chicago, IL 60678-9430
15071362    +American Association of Legal Nurse Consultants,   330 North Wabash, Suite 2000,
             Chicago, IL 60611-7621
15071364    +American Audio Transcribing,   5 Becker Farm Road,   Roseland, NJ 07068-1741
15071365    +American Automotive Design,   42015 Ford Road,   Suite 262,   Canton, MI 48187-3669
15071366    +American Banker,   P. O. Box 4634,   Chicago, IL 60680-4608
15071367     American Bankruptcy Law Journal,   P.O. Box 75111,   Charlotte, NC 28275
15071368     American Bar Association,   P. O. Box 4745,   Carol Stream, IL 60197-4745
15071369    +American Bar Foundation,   3862 Paysphere Circle,   Chicago, IL 60674-0038
15071370    +American Bio Engineers, LLC,   6905 W. Charleston Blvd,   Ste 110,   Las Vegas, NV 89117-1601
15071371    +American Board of Trial Advocates,   2001 Bryan Street,   Suite 3000,   Dallas, TX 75201-3078
15071373    +American Business Leasing Inc.,   2255 Glades Road,   Suite 311 East,
             Boca Raton, FL 33431-7382
15071374    +American Business Machine Corporation,   5015-B Backlick Road,   Annandale, VA 22003-6043
15071376    +American Cancer Society,   Mid-Atlantic Division, Inc.,   8219 Town Center Drive - Box 43025,
             Baltimore, MD 21236-5904
15071377    +American Caresource Holdings, Inc,   3162 Johnson Ferry Rd.,   Suite 260-425,
             Marietta, GA 30062-7604
15071378    +American Chemical Society, Chemical Abstract Servi,   2540 Olentangy River Road,
             Columbus, OH 43202-1505
15071379     American Civil Liberties Union of Massachusetts,   211 Congree Street,   Boston, MA 02110
15071380    +American Civil Liberties Union of New Jersey,   35 Halsey Street,   Suite 4B,
             Newark, NJ 07102-3000
15071381     American Civil Process Services, Inc.,   P O Box 96577,   Houston, TX 77213-6577
15071382    +American Coal Ash Assocaition,   430 East Genesee Street,   Suite 111,
             Syracuse, NY 13202-2155
15071383    +American College of Mortgage Attorneys,   1300 Piccard Drive, Suite LL14,
             Rockville, MD 20850-4303
15071384    +American College of Real Estate Lawyers,   11300 Rockville Pike,   Suite 903,
             Rockville, MD 20852-3034
15071386    +American Conference Institute, Inc,   45 West 25th Street,   11th Floor,
             New York, NY 10010-2034
15071388    +American Continental Insurance,   2819 N. Parham Road,   Suite 200,   Richmond, VA 23294-4425
15071390    +American Council Of Trustees and Alumni,   1726 M Street, NW,   Suite 802,
             Washington, DC 20036-4525
15071389    +American Council of Engineering Companies of Virgi,   5206 Markel Road,   Suite 300,
             Richmond, VA 23230-3044
15071391    +American Court Reporters, Inc.,   P.O. Box 126,   Manville, NJ 08835-0126
15071392    +American Court Reporting Company,. Inc.,   52 Executive Park South,   Suite 5201,
             Atlanta, GA 30329-2217
15071393     American Credit Service of Missouri,   P.O. Box 1328,   St. Peters, MO 63376-0023
15071394    +American Data Med,   P.O. Box 8709,   Newport Beach, CA 92658-8709
15071395    +American Diagnostic Imaging,   659 Broadway,   Bayonne, NJ 07002,   USA 07002-4710
15071397    +American Digital Networks,   P.O. Box 6607,   Annapolis, MD 21401-0607
15071399    +American Express / DATAMARK,   Attention: Subpoena Compliance,   43 Butterfield Circle,
             El Paso, TX 79906-5202
15071400     American Express Tax & Busines Services, Inc.,   5th Floor 1445 Research Boulevard,
             Rockville, MD 20850-6114
15071402    +American Eye Institute,   8635 West Third St., Ste 390w,   Los Angeles, CA 90048-6150
15071403    +American Football Coaches Association,   100 Legends Lane,   Waco, TX 76706-1243
15071404    +American Friends of the Ludwig Fdn of Cuba,   3 E 69th St,   NYC, NY 10021-4918
15071405    +American Glass Research,   603 Evans City Road,   Butler, PA 16001-8704
15071406    +American Guild of Musical Arts,   1430 Broadway, 14th Floor,   New York, NY 10018-3382
15071407     American Health Lawyers Association,   PO Box 79340,   Baltimore, MD 21279-0340
15071408    +American Heart Association,   4217 Park Place Ct.,   Glen Allen, VA 23060-6715
15071409    +American Home Care,   1020 Old Bon Air Road,   Richmond, VA 23235-4835
15071412     American Immigration Lawyers Association,   1331 G. Street, NW,   Suite 300,
             Washington, DC 20005-3142
15071413    +American Information Resources, LLC,   P.O. Box 1177,   Jackson, NJ 08527-0253
15071414    +American Intellectual Property Law Association,   Dept. 5029,   Washington, DC 20061-5029
15071415     American Intelligence,   3703 Virginia Beach boulevard,   Suite 208,   Virginia Beach, VA 23452
15071416    +American Interiors Ltd.,   833 W. 21st Street,   Norfolk, VA 23517-1513
15071417    +American International Group, Inc.,   P O Box 25565,   Shawnee Mission, KS 66225-5565
15071418    +American Jewish Congress, Inc.,   115 East 57th Street,   Suite 1116,   New York, NY 10022-2049
15071419    +American Land Title Assoc,   1828 L St., NW, Ste 705,   Washington, DC 20036-5107
15071420    +American Language Services,   1849 Sawtelle Boulevard,   Suite 600,
             Los Angeles, CA 90025-7013
15071421     American Law Institute,   4025 Chestnut Street,   Philadelphia, PA 19104-3099
15071422    +American Legal Claim Services, LLC,   8475 Western Way, Suite 150,   Jacksonville, FL 32256-0370
15071423    +American Legal Copy LLC,   1230 Columbia Street,   Suite 100,   San Diego, CA 92101-8502
15071424    +American Legal Copying & Duplicating,   2 Dedrick Place, Suite 2,
             West Caldwell, NJ 07006-6303
15071425    +American Legal Investigations & Support Services,,   10560 Main Street Suite 405,
             Fairfax, VA 22030-7174
```

District/off: 0422-7          User: ramirez-l          Page 20 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D            Total Noticed: 28280

```
15071426      +American LegalNet, Inc.,   dba Forms WorkFlow & US Courts Forms,   16501 Ventura Blvd.,
               Suite 615,   Encino, CA 91436-2072
15071427       American Limousine & Bus Service,   1730 N. Lynn St. No. A 12,   Arlington, VA 22209
15071428      +American Listing Services,   6123 - 190th Street, Suite No.501,   Flushing, NY 11365-2720
15071429      +American Locksmith,   940 Third Avenue,  2nd Floor,   New York, NY 10022-2728
15071430      +American Management Staffing, Inc.,   1825 E. Plano Parkway,   Suite 100,
               Plano, TX 75074-8559
15071431      +American Media Publishing,   2110 Artesia Blvd No.332,   Redondo Beach, CA 90278-3073
15071432      +American Medical Experts, LLC,   6425 Christie Avenue, Suite 260,   Emeryville, CA 94608-1073
15071433       American Medical Response CT,   P.O. Box 100296,   Atlanta, GA 30384-0296
15071434      +American Medical Response NY,   520 S. Main St., Suite 2422,   Akron, OH 44311-1086
15071435      +American Medical Solutions,   11036 N. 23rd Avenue,   Suite 6,   Phoenix, AZ 85029-4800
15071436      +American Medical Supply, Inc.,   4600-C Pinecrest Office Park Drive,
               Alexandria, VA 22312-1462
15071437       American National Insurance Company,   One Moody Plaza,   Galveston, TX 77550-7999
15071438      +American National Standards Institute,   25 West 43 Street,   New York, NY 10036-7406
15071440      +American Office Furniture,   7100 Forest Ave,   RIchmond, VA 23226-3794
15071441      +American Orthopedic & Sports Medicine, PA,   30 W. Century Road,   Suite 320,
               Paramus, NJ 07652-1435
15071442       American Payroll Association,   660 North Main Avenue, Suite 100,   San Antonio, TX 78205-1217
15071443      +American Pipe Benders and Fab Co., Inc.,   191 Vineyard Road,   Edison, NJ 08817-4751
15071444      +American Planning Association,   122 South Michigan Ave,   Chicago, IL 60603-6191
15071445       American Radiology Associates, P.A.,   27086 Network Place,   Chicago, IL 60673-1270
15071446      +American Red Cross,  Greater Richmond Chapter,   P.O. Box 26926,   Richmond, VA 23261-6926
15071447      +American Red Cross of Northern New Jersery,   209 Fairfield Road,   Fairfield, NJ 07004-2420
15071448       American Red Cross-Health & Safety Services,   25688 Network Place,   Chicago, IL 60673-1256
15071449      +American Relocations, Inc.,   70 Carnation St,   Richmond, VA 23225-6811
15071450      +American Reporting Services, LLC,   711 Grand Avenue,   Suite 120,   San Rafael, CA 94901-3511
15071451      +American Reprographics Company, LLC,   1981 N. Broadway, Suite 385,
               Walnut Creek, CA 94596-8214
15071452      +American Residential Service, LLC,   Attn: Christopher Fairey,   965 Ridge Lake Blvd, Suite 201,
               Memphis, TN 38120-9401
15071453      +American Resort Development Association,   1201 15th Street N.W.,   Suite 400,
               Washington, DC 20005-2899
15071454      +American Safety Claims Services, Inc.,   c/o Kathryn J. Moran, AVP Healthcare Cla,
               100 Galleria Parkway, SE, Suite 700,   Atlanta, GA 30339-5947
15071455      +American Security Group,   4914 Radford Avenue, Suite 200,   Richmond, VA 23230-3535
15071456      +American Self,   3407 Old Parham Road,   Richmond, VA 23294-4117
15071457       American Society for the Prevention of Cruelty to,   424 East 92nd Street,
               New York, NY 10128-6804
15071458      +American Stenographic, LLC,   8900 Sutphin Boulevard,   Suite 305,   Jamaica, NY 11435-3719
15071459      +American Stroke Association,   4217 Park Place Court,   Glen Allen, VA 23060-6715
15071460     #+American Structure Inc.,   7260 Shadeland Station,   Indianapolis, IN 46256-3977
15071461       American Subcontractors Association,  Houston Chapter,   P.O. Box 924943,
               Houston, TX 77292-4943
15071463      +American Tower Corporation,   Attn: Michelle Fortier,   700 Kennedy Blvd.,
               Somerdale, NJ 08083-1029
15071464      +American TransMedia LLC dba Cambridge Transcriptio,   675 Massachusetts Avenue,
               Cambridge, MA 02139-3309
15071465       American Trucking Associations, Inc.,   P.O. Box 101360,   Arlington, VA 22210-4360
15071466       American University,   Students Accounts,   P.O. Box 17539,   Baltimore, MD 21297-1539
15071467      +Americare In-Home Nursing,   Attn: Melinda Eppard,   6800 Backlick Road, Ste. 200,
               Springfield, VA 22150-3069
15071472      +Americian Legal Reprographic-SF, LLC,   98 Battery Street,   Suite 220,
               San Francisco, CA 94111-5509
15071473       Americlerk, Inc. D/b/a/ Contract Counsel,   1025 N. Campbell Road,   Royal Oak, MI 48067-1519
15071474      +Amerigroup Real Solutions,   P.O. Box 62509,   Virginia Beach, VA 23466-2509
15071476       Ameritas Life Insurance Corp.,   P.O.Box 86881,   Lincoln, NE 68501-6881
15071477      +Ameritel,   15010 Broschart Road,   Rockville, MD 20850-6366
15071478      +Amerson White,   608 West Morris Avenue,   P.O. Box 1554,   Hammond, LA 70404-1554
15071479      +Ames & Gough Insurance/Risk Management, Inc.,   8300 Greensboro Drive, Suite 980,
               McLean, VA 22102-3616
15071485      +Amherst, Inc.,   P.O. Box 117459,   Burlingame, CA 94011-7459
15071488      +Ami Pharmacy, Inc.,   4180 Broadway,   New York, NY 10033-3736
15071490      +Amici, LLC,   80 State Street, 6th Floor,   Albany, NY 12207-2505
15071491      +Amicus,   445 Broadhollow Rd, Suite 25,   Melville, NY 11747-3645
15071492      +Amicus Reporting,   44164 Mossy Brook Square,   Asburn, VA 20147-3350
15071493      +Amie Marchini Gerontologist, Inc.,   Attn: Accounts Payable,   3144 G. Street, No.125-329,
               Merced, CA 95340-1385
15071494       Amin Kassam,   72 Buena Vista,   ottawk, Ontario KIMOV3,   Canada
15071495      +Amit Wadhwa Associates,   870 Market Street (Flood Building), Suit,
               San Francisco, CA 94102-2919
15071496      +Amitt and Michelle Villa,   P.O. Box 941,   Yorktown, VA 23692-0941
15071498      +Amity Wine & Spirits Co.,   95 Amity Road,   New Haven, CT 06515-1400
15071499      +Amlaw Discovery,   22 West 38th Street,   2nd Floor,   New York, NY 10018-6353
15071501      +Ampac Insurance Agency, Inc.,   P.o. Box 601,   Matawan, NJ 07747-0601
15071502      +Ampco System Parking,   1150 S Olive Street, Suite 1900,   Los Angeles, CA 90015-2479
15071503      +Amper, Politziner & Mattia,   750 Route 202 South,   Suite 500,   Bridgewater, NJ 08807-5530
15071505      +Amric Associates, Ltd.,   6444 Fly Road,   East Syracuse, NY 13057-9327
15071507       Amtad, LLC,   Cushman & Wakefield, Inc.- Agent,   P.O. Box 9334,   New York, NY 10087-9334
```

```
15071511    +Amy Green Vinson,    500 N. Almansor St.,   ALhambra, CA 91801-2625
15071512    +Amy Hogan,    1150 Lombard St., No.118,   San Francisco, CA 94109-9102
15071513    +Amy J. McDonald,    Allegany County Circuit Court,    30 Washington Street,
              Cumberland, MD 21502-2948
15071514     Amy L. Reinhardt,    1617 Gibson Drive,   Lebanon, IN 46052
15071515    +Amy M. Sarracino,    99 Linn Dr.,   Verona, NJ 07044-3113
15071516    +Amy MacAdam,    416 Wiltshire Cresent,   Newport News, VA 23608-9353
15071517    +Amy Mason-Mann,    50 Brookhaven Road,   Hamden, CT 06517-2946
15071518    +Amy N. French,    Trillium Counseling Inc.,    PO Box 128,   Monroe, VA 24574-0128
15071520    +Amy Prince,    14604 Duck Cove Court,   Midlothian, VA 23112-2234
15071521     Amy Sue Koellner,    4647 Long Beach Boulevard, Suite D10,   Long Beach, CA 90805-6976
15071522    +Amy Taylor - Healing Hands Therapeutic Massage LLC,    10411 Court House Rd.,
              Spotsylvania, VA 22553-1798
15071523    +Amy Williamson,    206 Williamson Rd. SE,    Apt. 203,   Roanoke, VA 24011-1811
15071525    +An/Dor Reporting & Video Technologies, Inc.,    179 East Maxwell Street,
              Lexington, KY 40508-2638
15071526     Ana Lorena Lefebvre,    6617 St Mark's Court,   Alexandria, VA 22306-1355
15071527    +Ana Mandara,    891 Beach Street,   San Francisco, CA 94109-1102
15071528    +Ana Miguel Komotar , M.d.,    175 Cedar Lane,   Teaneck, NJ 07666-4315
15071529    +Analysis Group, Inc.,    111 Huntington Avenue,   Boston, MA 02199-7668
15071531    +Analytic Engineering,    105 Juniper Ridge Road,   Gilford, NH 03249-7895
15071532    +Analytic Resources, LLC,    8 Lunar Drive,   Woodbridge, CT 06525-2367
15071533     Anand And Anand Advocates,    B-41 Nazamuddin Base,   New Delhi,,   India
15071534     Anand K. Pandurangi, MD,    Prof. of Psychiatry,    VCU-MCV, Box 980710,
              Richmond, VA 23298-0710
15071535    +Anant S. Kubal, M.D. P.A,    668 North Beers St.,    Suite 100,   Holmdel, NJ 07733-1511
15071537    +Anat B. Singh, M.D.,    1212 Goswick Road,   Midlothian, VA 23114
15071538    +Anatip PTE. LTD.,    Level 10, 55 Market Street,   Singapore
15071539    +Anatomical Worldwide LLC,    1630 Darrow Avenue,   Evanston, IL 60201-3418
15071540   +Anchante, Graciela,    823 S. Orange Grove Avenue,   Apt. A,   Los Angeles, CA 90036-4450
15071541    +Anchor Baptist Church,    7291 Atlee Road,   Mechanicsville, VA 23111-1729
15071542    +Anchor Healthcare, PLC,    1100 E High St 2C,   Charlottesville, VA 22902-4800
15071543    +Anchor Title Company, LLC,    10715 Charter Drive,   Suite 100,   Columbia, MD 21044-2892
15071544   #+Ancillary Legal Corporation,    74 Goldrush Circle,   Atlanta, GA 30328-5244
15071545    +Ander Commercial Photography,    1317 Redgate Ave.,   Norfolk, VA 23507-1332
15071546    +Andereck, Evans, Milne, Peace & Widger, LLC,    9th & Washington Street,   P.O. Box 547,
              Trenton, MO 64683-0547
15071547    +Andersen & Shinnick Attys At Law,    505 - 14th Street,    Suite 1210,   Oakland, CA 94612-1419
15071550    +Anderson & Reynolds PLC,    120 30th Avenue North,   Nashville, TN 37203-1308
15071552    +Anderson & Tillman, PLLC,    Attn: Paul Anderson,    3548 NE Stallings Drive,
              Nacogdoches, TX 75965-8732
15071548    +Anderson - Die,    Attn: President or Managing General Agen,    2425 SE Moores Street,
              Portland, OR 97222-6397
15071553    +Anderson Clinic,    2445 Army Navy Drive,   Arlington, VA 22206-2998
15071554    +Anderson County Clerk,    500 N. Church St., Suite 10,   Palestine, TX 75801-2913
15071555     Anderson Court Reporting Service,    706 Duke Street,   Suite 100,   Alexandria, VA 22314-3679
15071556    +Anderson Economic Group, LLC,    1555 Watertower Place, Suite 100,   East Lansing, MI 48823-6394
15071557    +Anderson Legal Photography,    128 East Gate Lane,   Hamden, CT 06514,   USA 06514-2233
15071558     Anderson Reporting Services, Inc.,    235 E. Bay Street, 926,   Jacksonville, FL 32202
15071559   #+Anderson Reporting Services, Inc.,    3242 West Henderson Road,   Suite A,
              Columbus, OH 43220-2307
15071560    +Anderson Typefast,    55 New Montgomery Street,   Suite 205,   San Francisco, CA 94105-3422
15071562    +Anderson Ward Plantscapes, Inc,    501 Horizon Way,   Neshanic Station, NJ 08853-4039
15071563    +Anderson, Coe & King, LLP,    201 North Charles St,   Suite 2000,   Baltimore, MD 21201-4124
15071564    +Anderson, Robert,    45 West Orchard St.,   Allendale, NJ 07401-1731
15071565    +Andiamo Riverfront,    400 Renaissance Center, Suite A 403,   Detroit, MI 48243-1616
15071566    +Andre Boudin Bakeries, Inc.,    221 Main Street,   Suite 1230,   San Francicso, CA 94105-1929
15071567     Andre Fedida,    268 McKay Blvd.,   Newark, NJ 07102,   USA
15071568    +Andre W. Iseli,    14917 SE 142nd Avenue,   Clackmas, OR 97015-7374
15071569    +Andrea C. Moore,    8631 Anderson Court,   Mechanicsville, VA 23116-6300
15071570    +Andrea E. Meehan, CCR,    57 Twin Ponds Drive,   Sewell, NJ 08080-2709
15071571    +Andrea Fowler,    145 Hamilton Road,   Chapel Hill, NC 27517-5628
15071572    +Andrea G. Miller,    3446 Poff Lane,   Roanoke, VA 24018-5042
15071573    +Andrea I. Reznik MD, P.A.,    201 Union Avenue,   Bridgewater, NJ 08807-3084
15071574    +Andrea L. Casey,    11637 Rutgers Drive,   Richmond, VA 23233-1685
15071575    +Andrea L. Mitman, D.D.S.,    7890 Rich. Tappahannock Hwy.,    PO BOX 28,   Aylett, VA 23009-0028
15071576    +Andrea L. Pozez,    1703 Hanover Avenue,   Richmond, VA 23220-3505
15071577    +Andrea M. Sanniola,    61 West 5th Street,   Bayonne, NJ 07002-2410
15071578    +Andrea P. Barja,    405 N. Boulevard No.3,   Richmond, VA 23220-3329
15071579    +Andrea Powell, PT, Cert. MDT,    Sports Therapy and Industrial Medicine C,
              5163 Cleveland Street,   Virginia Beach, VA 23462-6501
15071581    +Andrei Moskvitin,    50-57 41st St.,    1st FL,   Synnyside, NY 11104-3123
15071582    +Andreina B. Ojeda,    1730 Main Street,    Suite 228,   Weston, FL 33326-3679
15071583    +Andrena Jack,    257 Third Avenue,   Stratford, CT 06615-7735
15071584    +Andres Gonzalez, Diego Saniot, Carlos,    Finesa Real Estate Group,    4938 Hampden Lane No.317,
              Bethesda, MD 20814-2914
15071585    +Andres P. Laurites,    Wakefield Physical Thearapy Associates,    384 Lowell St,
              Wakefield, MA 01880-1986
15071586    +Andres, Charles,    11 Hopkins Court,   Branford, CT 06405-3054
15071587   #+Andrew A Shinar,    9643 Brunswick Dr,   Brentwood, TN 37027-8464
```

```
15071588    +Andrew Alfred Slemp, Jr.,   3318 Southwood Village Ct.,   Roanoke, VA 24014-1354
15071589    +Andrew Berchuck, M.D.,   226 Chesley Lane,   Chapel Hill, NC 27514-1461
15071590     Andrew C. Kim, M.D.,   29373 Ranco California Road,   Temecula, CA 92591-5201
15071591    +Andrew C. Slay,   4000 Hermitage Road,   Richmond, VA 23227-3924
15071592    +Andrew Cepulo,   100 Kimball Ave. Apt. C25,   Salem, VA 24153-6718
15071593     Andrew Churg, MD, Inc.,   1229 West 7th Avenue,   Vancouver, V6H 1B7,   British Columbia
15071594    +Andrew Crapol,   315 15th Street, NW,   Apt. 2,   Charlottesville, VA 22903-2725
15071595    +Andrew D. Brown, M.D.,   19 Beekman St.,   New York, NY 10038-1522
15071596    +Andrew Dowd MD,   135-11 40th Road Suite 7C,   Flushing, NY 11354-5325
15071597    +Andrew E. Epstein, MD,   91 Windsor Drive,   Birmingham, AL 35209-4343
15071598    +Andrew E. Price, MD PC,   Pediatric Orthopedic Service,   129A West 20th Street,
              New York, NY 10011-3642
15071599    +Andrew Frank Russo III,   1762 Winston Dr.,   Iowa City, IA 52245-6046
15071600    +Andrew Freese,   1179 Meredith Lane,   Chester Springs, PA 19425-1618
15071601    +Andrew Hartzell,   19 Franklin Rodgers Road,   Hingham, MA 02043-2665
15071602    +Andrew J Chmiel M.D., PC,   521 Maple Ave. West,   Vienna, VA 22180-4241
15071603    +Andrew J Czsgarea,   3 Alterwood Lane,   Owings Mills, MD 21117-1000
15071604    +Andrew J. Duffy, M.D.,   40 Temple Street,   Suite 7B,   New Haven, CT 06510-2715
15071605    +Andrew Kallas,   2752 Summer Place,   Tuscaloosa, AL 35401-5900
15071607    +Andrew L. Ellis & Associates,   100 Corporate Pointe, Suite 390,   Culver City, CA 90230-8741
15009669    +Andrew Lynch Cole,   212 Winchester Beach Drive,   Annapolis, MD 21409-5856
15071608    +Andrew M. Cash M.D.,   5130 S. Ft. Apache Rd,   Box 215-415,   Las Vegas, NV 89148-1719
15071609    +Andrew M. Klein, M.D.,   10812 Weather Vane Rd,   Richmond, VA 23238-4161
15071610    +Andrew M. Steele,   26 Majestic Drive,   Dix Hills, NY 11746-4861
15071611    +Andrew MG Davy,   1513 Voorhies Avenue LL,   Brooklyn, NY 11235,   USA 11235-3913
15071612    +Andrew N. Pollak,   1692 Bullock Circle,   Owings Mills, MD 21117-1609
15071613    +Andrew Nichols Bazos,   188 Northrop Street,   Bridgewater, CT 06752-1608
15071614    +Andrew Nowacki,   513-A NW Bright Street,   Seattle, WA 98107-4450
15071615    +Andrew P. Feinberg, MD,   15 Westspring Way,   Lutherville, MD 21093-1440
15071616    +Andrew P. Selwyn,   23 Commonwealth Ave,   Boston, MA 02116-2161
15071617    +Andrew Peretz MD,   664 Stoneleigh Ave.,   Ste 3000,   Carmel, NY 10512-3940
15071618    +Andrew Porter, Esquire,   General Counsel, Sterling Infosystems, I,
              1 State Street Plaza, 24th Floor,   New York, NY 10004-1561
15071620    +Andrew S. Levy M.D.,   P.O. Box 247,   Summit, NJ 07902,   USA 07902-0247
15071621     Andrew S. Wechsler, M.D.,   Drexel Unv College of Medicine,   Dept. of Cardiothoracic Surg.,
              Philadelphia, PA 19102-1192
15071622    +Andrew V. Panagoes,   6420 Rockledge Dr,   No.3700,   Bethesda, MD 20817-7837
15071624    +Andrew W. Hesseltine, M.D.,   164 W. Hospitality Lane, Suite 8,   San Bernardino, CA 92408-3329
15071625    +Andrews Kurth LLP,   600 Travis, Suite 4200,   Houston, TX 77002-2929
15071627    +Andrews Publications, Inc.,   Building 4, Suite 140,   175 Strafford Avenue,
              Wayne, PA 19087-3340
15071628    +Andrews, Jennifer,   1913 Quiet Oaks Circle,   Henrico, VA 23228-1554
15071629    +Andrews, Mollie,   2500 Grayland Ave,   Apt. 8223,   Richmond, VA 23220-5144
15071630    +Anelli, James,   431 Fox Chase Rd,   Chester, NJ 07930-3121
15071632    +Anesthesia Associates of Hampton, Ltd,   21-A East Queens Way,   Hampton, VA 23669-4060
15071633    +Anesthesia Connections Dental, LLC,   12613 Chesdin Landing Drive,
              Chesterfield, VA 23838-3231
15071631    +Anesthesia and Pain Center of Akron,   4000 Embassy Parkway, Suite 208,   Akron, OH 44333-8328
15071634    +Anfuso Vocational Services Inc,   1041 S. Garfield Ave.,   Suite 210,   Alhambra, CA 91801-4767
15071635     Angara Abello Concepin Regala & Cruz Law Offices,   22/F ACCRALAW Tower, Second Avenue corne,
              Crescent Park West, Bonifacio Global Cit,   Taguig, Metro Manila 0339,   Philippines
15071636    +Angel & Associates Court Reprt,   1014 Dallas Road, Suite 102,   Chattanooga, TN 37405-2704
15071637    +Angel Capital Association,   10977 Granada Lane,   Suite 103,   Overland Park, KS 66211-1442
15071638    +Angel Diaz,   13 Prides Crossing,   Sparta, NJ 07871-1145
15071639    +Angel Video Reprographics,   1226 S. Indiana Street,   Los Angeles, CA 90023-3217
15071640    +Angela Damiano, Md,   1055 Saw Mill River Rd, Suite 101,   Ardsley, NY 10502-1050
15071641    +Angela E.O. Alcock,   714 West Vernon Avenue,   Kinston, NC 28501,   USA 28501-3744
15071642    +Angela Hofmister,   31 Grand Blvd,   Emerson, NJ 07630-1705
15071643    +Angela Isabell,   107 W. Broad Street No. 509,   Richmond, VA 23220-4267
15071644    +Angela J. White,   101 Golf Course Dr.,   No.205,   Rohnert Park, CA 94928-1737
15071645    +Angela LaRosa Teufel,   118 Rutledge Avenue,   Charleston, SC 29401-1333
15071646    +Angela M. Duke-Hayes,   104 Hickory Drive,   Manakin-Sabot, VA 23103-3248
15071647    +Angela M. LeRoy,   300 Grand Street,   Waterbury, CT 06702-1900
15071648    +Angela O'Donnell,   HSDC 300 Quarropas Street,   White Plains, NY 10601-4140
15071650    +Angela San Souci,   170 Plainfield Pike,   North Scituate, RI 02857-2021
15071651    +Angela Smith, PT,   380 Hayes Street No. 508,   San Francisco, CA 94102-4421
15071652    +Angela Sperduto,   22 Noelle Court,   Lincoln Park, NJ 07035-2237
15071653    +Angela Wall Mattocks,   9710 Croom Road,   Upper Marlboro, MD 20772-7809
15071654    +Angelia B. Parrish,   9433 Linden Street,   Bellflower, CA 90706-3527
15071656    +Angelina County Clerk,   P.O. Box 908,   Lufkin, TX 75902-0908
15071657    +Angell Reporting Service, Inc,   8195 N. Wickham Road,   Suite 200,   Melbourne, FL 32940-8285
15071658    +Angell Street Psychiatry LTD,   David E. Kroessler, MD,   33 College Hill Road Bldg 29C,
              Warwick, RI 02886-2775
15071659    +Angelo Lopano, M.D.,   279 Third Ave.,   Suite 504,   Long Branch, NJ 07740-6207
15071660    +Angels in Your Home,   1495 Lake Ave.,   Rochester, NY 14615-3007
15071661     Angevine Acoustical Consultants, Inc.,   P.O. Box 725,   East Aurora, NY 14052-0725
15071662    +Angie Depompo,   86 Kensico Street,   Staten Island, NY 10306-1806
15071663   #+Angioletti Retina Associates,   1617 Palisade Avenue,   Fort Lee, NJ 07024-6930
15071664    +Anglin, Rea & Cahalane, P.A.,   1005 EastPark Boulevard,   Cranbury, NJ 08512-3523
15071666    +Angus Macaulay,   500 Crestwood Drive,   Unit 1601,   Charlottesville, VA 22903-4861
```

```
15071667      +Anh N. Campbell,    5215 Monticello Avenue,    Williamsburg, VA 23188-8232
15071668     #+Anheuser Busch Sales of NJ,    101 Linden Avenue E,    Jersey City, NJ 07305-4700
15071669      +Anil Patel, MD,    Dulles Medical Group, L.L.C.,    224-D Cornwall Street, Suite 303,
                Leesburg, VA 20176-2704
15071670      +Animation Technologies,    45 Milk Street,    Boston, MA 02109-5105
15071671      +Anita B. Glover & Associates, LTD,    Fairfax Professional Village,    10521 West Drive,
                Fairfax, VA 22030-4230
15071672      +Anita C. Johnson, Atty at Law, PLLC,    23405 Front Street,    P.O. Box 877,
                Allomac, VA 23301-0877
15071673      +Anita Chiles,    2600 El Camino Real,    Suite 412,    Palo Alto, CA 94306-1719
15071674      +Anita Hylton,    Medical Illustration,    659 Evergreen Ave,    Charlottesville, VA 22902-4303
15071675      +Anita Joy Hilliard,    128 Sanders Lane,    Lynchburg, VA 24503-1740
15071676      +Anita L. Boss, Psy.D,    1200 Prince Street,    Alexandria, VA 22314-2936
15071677      +Anita Maggi Saunders,    57 Plymouth Avenue,    Mill Valley, CA 94941-2913
15071678      +Anlee D Kuo,    3841 24th Street,    San Francisco, CA 94114-3810
15071679      +Ann Arbor Health Care Systems,    2215 Fuller Road,    Ann Arbor, MI 48105-2303
15071680      +Ann Arbor Marriott Ypsilanti,    1275 South Huron Street,    Ypsilanti, MI 48197-7020
15071681      +Ann Benito,    16 Flint Court,    Groton, CT 06340-4824
15071682      +Ann Burke,    311 East 50th Street,    New York, NY 10022-7935
15071683      +Ann C. Mullen,    100 South Broad Street-2nd Floor,    Philadelphia, PA 19110-1013
15071684      +Ann E. Hunt,    2806 Henry Court,    College Station, TX 77845-5725
15071685      +Ann E. Seils,    1905 Salt Point Turnpike,    Salt Point, NY 12578-2330
15071686      +Ann Fielder,    P.O. Box 11404,    Alexandria, VA 22312-0404
15071687       Ann Harris Bennett,    Tax Assessor-Collector,    P O Box 4622,    Houston, TX 77210-4622
15071688      +Ann K. Carter,    6801 Greenyard Road,    Chester, VA 23831-1465
15071689      +Ann K. Fulenwider, M.D,    Potomac Hospital-Department of Pathology,    2300 Opitz Blvd.,
                Woodbridge, VA 22191-3311
15071690     #+Ann K. Henry, Md,    920 Shenandoah Village Dr, No.121,    Waynesboro, VA 22980-9279
15071691      +Ann K. Nichols,    P.O. Box 3664,    Martinsville, VA 24115-3664
15071692      +Ann Keong Ju Jay,    1204 Chadsworth Court,    McLean, VA 22102-2319
15071693      +Ann M. Albert,    2925 Pebble Valley Court,    Sun Prairie, WI 53590-9337
15071695      +Ann M. Lass,    6102 Sandy Valley Road,    Mechanicsville, VA 23111-4211
15071696      +Ann Marie Carrier,    Court and Deposition Reporter,    Post Office 7383,    Kingsport, TN 37664
15071697      +Ann S. Goodson, MSN, R.N.,ONC,    1 Canterbury Road,    Charlottesville, VA 22903-4701
15071698      +Ann Schumacher, Director, Continuing Legal Educati,    Tulane University,    7016 Zimple Street,
                New Orleans, LA 70118-5249
15071699       Ann Thornton Berry,    1533 VZCR 4810,    Chandler, TX 75758
15071700      +Anna Jaques Hospital,    Radiology Department,    25 Highland Avenue,
                Newburyport, MA 01950-3867
15071703      +Anna N. Krol Physician P.C,    150-28 Union Turnpike,    Suite 200,    Flushing, NY 11367-3913
15071704      +Anna Tharrington,    1014 Gold Mist Lane,    Durham, NC 27713-8222
15071705      +Anna Travel, Inc.,    Attn: Feliz and Anna Tran,    9 Knapp Street,    Boston, MA 02111-1625
15071706      +Annabel E. Barber,    3150 N. Tenaya, Suite 300,    Las Vegas, NV 89128-0447
15071707      +Annandale Family Medicine,    7617 Little River Turnpike,    Suite 710,
                Annandale, VA 22003-2635
15071709      +Annapolis City Marina, LLP,    2328 W Joppa Road,    Suite 200,    Lutherville, MD 21093-4674
15071710      +Annapolis Elementary PTA,    180 Green St.,    Annapolis, MD 21401-2502
15071711       Anne Arundel Bar Association,    P O Box 161,    Annapolis, MD 21404-0161
15071712      +Anne Arundel County,    P.O. Box 427,    Annapolis, MD 21404-0427
15071713      +Anne Arundel County Public Schools (AACPS),    2644 Riva Road,    Annapolis, md 21401-7427
15071714      +Anne Arundel Dermatology P.A.,    600 Ridgely Ave, Suite 123,    Annapolis, MD 21401-8805
15071715      +Anne Arundel Gastroenterology Associates PA,    820 Bestgate Road,    Annapolis, MD 21401-3404
15071716      +Anne Arundel Medical Center,    Attn: Dena Fare / AP,    1997 Annapolis Exchange, Suite 520,
                Annapolis, MD 21401-3275
15071717       Anne Arundel Public Law Library Fund - Anne Arunde,    7 Church Circle,    P.O. Box 2395,
                Anapolis, MD 21404-2395
15071718      +Anne Arundel Urology, PA,    600 Ridgely Avenue,    Suite 130,    Annapolis, MD 21401-1045
15071719      +Anne Brennecke,    29 Richard Drive,    Waldwick, NJ 07463-2010
15071720      +Anne Byrd,    PO Box 6153,    Fredericksburg, VA 22403-6153
15071721      +Anne Casey,    635 S Lone Cowboy Drive,    Pueblo West, CO 81007-6116
15071722      +Anne Davis, PHD, BD,    1105 Battery Avenue,    Baltimore, MD 21230,    USA 21230-4111
15071723      +Anne F. Hooff,    2016 Minor Road,    Charlottesville, VA 22903-1720
15071724      +Anne Loomis,    901 N. Nelson Street No.311,    Arlington, VA 22203-1952
15071725       Anne M Gannon,    P O Box 3353,    West Palm Beach, FL 33402-3353
15071726      +Anne M. Clayton,    500 Mendon Road,    No.209,    Cumberland, RI 02864-6219
15071727      +Anne M. Fuqua,    9127 Ashlar Place,    Mechanicsville, VA 23116-2500
15071728      +Anne M. Rompalo, M.D.,    2806 Moores Valley Drive,    Baltimore, MD 21209-1051
15071729      +Anne Marie Scribano,    6 Horizon Road Apt. 1707,    Fort Lee, NJ 07024-6615
15071730      +Anne Marie Scribano, RPR,    Supreme Court New York County,    60 Center Street - Room 420,
                New York, NY 10007-1402
15071731      +Anne Marie Stilwell, M.D.,    45 McClean Avenue,    Staten Island, NY 10305-4634
15071732      +Anne R. Owens,    P.O. Box 252,    Lewisburg, WV 24901-0252
15071733      +Anne S. Cook,    2100 Bambacus Road,    Richmond, VA 23229-3815
15071734      +Anne S. Hayes,    201 South Erlwood Court,    Richmond, VA 23229-7678
15071735      +Anne S. Mocha,    500 S. Denver, Room 708,    Tulsa, OK 74103-3838
15071736      +Anne Sohon,    106 Elizabeth Street,    Derby, CT 06418-1819
15071737       Anne Sumers for Congress,    P.O. Box 642,    Paramus, NJ 07653-0642
15071738      +Anne Timmerman,    11 East Grand Street,    Stonington, CT 06378-1311
15071739      +Anne Vasburgh & Associates,    Realtime Reporting & Video,    29193 Northwestern Ste 584,
                Southfield, MI 48034-1011
```

```
15071742    +Anne-Marie Sneed,   76 Mill St,   Worcester, MA 01603-2018
15071740    +Anneliese J. Thomson,   401 Courthouse Square, 5th Floor,   Alexandria, VA 22314-5701
15071741    +Anneliese Thomson, Court Reporter,   US District Court,   401 Curthouse Square, 5th Flr.,
             Alexandria, VA 22314-5798
15071743    +Annette Harrell, Sales Associate,   4210 Wake Avenue,   Chesapeake, VA 23324-2837
15071744    +Annette K. Ansong,   3412 Reedy Drive,   Annadale, VA 22003-1136
15071745    +Annette Shaver,   P.O. Box 1364,   Blue Jay, CA 92317-1364
15071746    +Annette T. Winkler,   406 Chancellor's Ridge Drive,   Durham, NC 27713-6016
15071747    +Annette Tarpley,   4025 Crawford Road,   Roanoke, VA 24018-4419
15071749    +Annie Williams,   2412 Lauderdale Drive,   Richmond, VA 23238-3019
15071750    +Annmarie Davis,   70 Mt.Pleasante Street,   Derby, CT 06418-2042
15071751    +Another Image,   6731 Whittier Ave.,   McLean, VA 22101-4553
15071752    +Answer Title & Escrow, LLC,   10 G Street, NE,   Suite 410,   Washington, DC 20002-8030
15071753     Anthem BCBS,   Attn: Cash Ops- MD VAG108-C400,   P. O. Box 11900,   Roanoke, VA 24022-1900
15071754    +Anthem Blue Cross LIfe & Health Insurance Company,   120 Monument Circle,
             Indianapolis, IN 46204-4902
15071755     Anthem Health & Life Ins. Co.,   C/o First Union National Bank,   North Brunswick, NJ 08905
15071756    +Anthem Health Services,   57 Karner Road,   Albany, NY 12205-4760
15071757    +Anthony A. McFarlane MD PC, Inc.,   1830 Harper Road,   Beckley, WV 25801-3366
15071759    +Anthony Bianciella, Attorney Trust Account,   27 West 14th Street,   Bayonne, NJ 07002-1401
15071760    +Anthony Bocchino,   115 Edgewood Road,   Ardmore, PA 19003,   USA 19003-2507
15071761    +Anthony C. Berlet,   Berlet Plastic Surgery,   908 Pompton Ave- Suite A-1,
             Cedar Grove, NJ 07009-1290
15071762    +Anthony C. Mustalish MD, MPH,   170 East 83rd Street,   New York, NY 10028-1920
15071763    +Anthony Daugherty,   1011 N Adoline,   Fresno, CA 93728-2943
15071764    +Anthony Debs, M.D., Ltd.,   Orthopedic Surgeon,   8701-a Stonewall Road,
             Manassas, VA 20110-8327
15071765    +Anthony E. Reading, PhD,   462 N. Linden Drive,   No.445,   Beverly Hills, CA 90212-2247
15071766     Anthony Eberhard,   249 Menokin Drive,   Alexandria, VA 22302
15071767     Anthony Evan & Co.,   Intellectual Property Solicitors,
             906-908 Level 9, Cyberport 1, 100 Cyberp,   Pok Fu Lam, Hong Kong,
15071768    +Anthony F. DiFabio, Jr.,   Real Estate Title Services,   79 Pheasant Run,   Avon, CT 06001-2844
15071769    +Anthony F. Pizon,   1607 Heritage Drive,   Pittsburgh, PA 15237-7616
15071770    +Anthony Ferrara,   108 Ferry St,   Newark, NJ 07105-2106
15071771    +Anthony G. Micale,   771 Fredensborg Cyn Rd,   Solvang, CA 93463-2014
15071772    +Anthony G. Saleh, MD,   7206 7th Avenue,   Brooklyn, NY 11209-2617
15071773    +Anthony Giordano, M.D.,   3215 Regatta Pointe Court,   Midlothian, VA 23112-4624
15071774    +Anthony Holvick,   506 S. New York Road,   Galloway, NJ 08205,   USA 08205-9761
15071775    +Anthony J DiStasio II, MD, FAAOS,   Atlas Orthopedic Partners,   2944 Bruce Station,
             Chesapeake, VA 23321-4256
15071776    +Anthony J. Caputy, M.D.,   11607 Rolling Meadow Drive,   Great Falls, VA 22066-1343
15071777    +Anthony J. Cordisco, Dpm,   1105 Sunset Road,   Burlington, NJ 08016-2290
15071778    +Anthony J. Distasio II, MD,   2944 Bruck Station,   Chesapeake, VA 23321-4256
15071779    +Anthony James Ballas,   10024 Madison Banks Street,   Orlando, FL 32827-6940
15071780    +Anthony K Frempong-Boadu,   550 First Avenue,   New York, NY 10016-6402
15071781    +Anthony K. Bird,   1420 Spring Hill Road, No.600,   McLean, VA 22102-3030
15071782    +Anthony Labracio,   26 Knoll Circle,   Manchester, NJ 08759-6631
15071783    +Anthony Lechich, M.D.,   425 Riverside Drive,   New York, NY 10025-7775
15071785     Anthony M. Toth, D.O.,   1077 S. Shenandoah Ave,   Suite B,   Front Royal, VA 22630
15071784     Anthony M. and Kim C. Ill,   36 Rock Glenn Road,   Grace, MD 21078-2026
15071786    #+Anthony Nardecchia Jr.,   Back Care Centers LLC,   666 Savin Ave,   West Haven, CT 06516-4901
15071787    +Anthony P. De Noia,   7 Sycamore Lane,   Rumson, NJ 07760-1034
15071788    +Anthony Pacheco,   440 East O Street,   Benicia, CA 94510-2859
15071789    +Anthony Petrizzo, DO,   111 W. Old County Road,   Ste 202,   Hicksville, NY 11801-4036
15071790    +Anthony Pizierusso and Steven Duggan,   16 Ralph Avenue,   Staten Island, NY 10312-3600
15071791    +Anthony R. Galicia, Md,   1441 Constitution Blvd.,   Salinas, CA 93906-3100
15071792    +Anthony S. Lombardi,   P.O. Box 277,   Oakhurst, NJ 07755-0277
15071793    +Anthony S. Unger, M.D.,   2021 K Street, NW,   Suite 400,   Washington, DC 20006-1009
15071794    +Anthony Santoro, Divisional Assistant Vice Preside,   AIG Technical Services, Inc.,
             175 Water Street, 11th Floor,   New York, NY 10038-4918
15071795    +Anthony Segura,   303 1/2 Jackson Ave.,   Lexington, VA 24450-2009
15071796    +Anthony Senagore,   120 1st Place,   Manhattan Beach, CA 90266-6502
15071797    +Anthony Shara,   11413 Barrington Bridge Ct.,   Richmond, VA 23233-1753
15071798    +Anthony Siracusa,   75 Peterborough Street,   Apt. No.703,   Boston, MA 02215-4311
15071799    +Anthony Steele,   807 Carters Neck Run,   Williamsburg, VA 23188-2235
15071800    +Anthony T. Corcoran, M.D.,   51 Doris Ave,   Northport, NY 11768-2014
15071801    +Anthony Torcioni,   45 Bloomfield Avenue,   Caldwelln, NJ 07006-5309
15071802    +Anthony Vingara,   2341 Pathfinder Circle,   Richmond, VA 23294-3543
15071803    +Anti-defamation League,   743 Northfield Avenue,   West Orange, NJ 07052-1107
15071804    +Antioch Physical Therapy And Sports Injury Center,   3501 Lone Tree Way, Suite 1,
             Antioch, CA 94509-6066
15071805    +Anton C. Schoolwerth, MD,   46 North Shore Road,   Spofford, NH 03462-3913
15071807    +Antonio Melo Garcia,   9 Stanley Street,   Attleboro, MA 02703-5110
15071808    +Antonio Piazza,   100 California Street, Suite 750,   San Francisco, CA 94111-4532
15071809    +Antonio Tonon & Jane Pultz,   Clover Hill Farm,   307 Forest Grove Road,
             Lexington, VA 24450-3228
15071810    +Antonio Vitto, DPT,   955 Yonkers Avenue, Suite 109,   Yonkers, NY 10704-3063
15071811    +Anuradha Madan,   913 N. Columbia Street,   Chapel Hill, NC 27516-1824
15071812    +AnyLabTestNow,   5815 Windward Parkway,   Ste 205,   Alpharetta, GA 30005-4202
15071813    +Aoki Associates,   2390 Crenshaw Boulevard,   Torrance, CA 90501-3300
```

```
15071815    +Aon Consulting, Inc. (NJ),   4 Overlook Point,   Lincolnshire, IL 60069-4337
15071816    +Aon Risk Services Northeast, Inc.,   200 East Randolph Street,   Chicago, IL 60601-6408
15071819     Aoyama & Partners,   Umeda Hankya Bldg. Office Tower,   8-1, Kakuda-cho, Kita-ku,
              Osaka, 530-0017,  Japan
15071820    +Ap Legal Services, Inc,   2522 N Calvert Street,   Baltimore, MD 21218-4614
15071822     Apcoa, Inc.,   P.O. Box 641256,   Cincinnati, OH 45264-0001
15071823    +Apex Appraisal Group, Inc.,   55 Farway Green,   Fairfield, CT 06825-3755
15071827    +Apex Investigative Services, Inc.,   Apex Investigation,   2424 K Street,
              Sacramento, CA 95816-5002
15071828    +Apex Laboratory Inc.,   110 Central Ave,   Farmingdale,  NY 11735-6906
15071829    #+Apex Management & Special Events, Inc.,   275 N. York Street,   Suite 401,
              Elmhurst, IL 60126-2752
15071830    +Apex Mobile Legal Copy/document Production &,   X-ray Duplicating Service,   7351 Sunset Blvd.,
              Los Angeles, CA 90046-3412
15071831    +Apex Reporting, Inc,   214 Darwin Drive,   Snyder, NY 14226-4862
15071832    +Apex Systems, Inc.,   3750 Collections Center Drive,   Chicago, IL 60693-0037
15071837    +Apogee Enterprises, Inc.,   Attn: Anne Conlin, Accounts Payable,
              4400 W. 78th Street, Suite 5200,   Minneapolis, MN 55435-5446
15071838    +Apollo Business Machines,   2121 Taraval,   San Francisco, CA 94116-2222
15071839    +Apollo Roofing,   Suite 200,   5060 Old Ellis Pointe,   Roswell, GA 30076-4042
15071840    +Apostolos Panglotis Dallas,   2626 Churchill Dr NW,   Roanoke, VA 24012-2126
15071868    +AppSense Incorporated,   70 W 40th Street, 16th Floor,   New York, NY 10018-2607
15071869     AppSense Limited,   3200 Daresbury Park,   Daresbury, Warrington,   WA4 4BU, United Kingdom
15071841    +Appalachian Log Structures, Inc.,   P.O. Box 614,   Ripley, WV 25271-0614
15071842     Appalachian Physical Therapy,   1661-B South Main Street,   Harrisonburg, VA 22801
15071843    +Appalachian Regional Healthcare,   Summers County Hospital,   PO Drawer 940 Terrace St,
              Hinton, WV 25951-0940
15071844    +Appealing Transcripts, Inc.,   8 Victoria Drive,   Clark, NJ 07066-2021
15071845    +Apple Nashua,   17 Riverside Street,   Ste 203,   Nashua, NH 03062-1383
15071846     Apple One Employment Services,   PO Box 29048,   Glendale, CA 91209-9048
15071847    +Apple Seven Hospitality Management, Inc.,   500 East Broad Street,   Richmond, VA 23219-1812
15071848    +Apple Seven Services Richmond, Inc.,   500 East Broad Street,   Richmond, VA 23219-1812
15071849    +Apple Spice Junction,   1504 East Parham Road,   Richmond, VA 23228-2360
15071850    +Applebee's Mid-Atlantic Restaurants LLC,   P.O. Box 15508,   Lenexa, KS 66285,   USA 66285-5508
15071851    +Appleby & Company, Inc.,   2828 N. Wishon Ave.,   Fresno, CA 93704-5579
15071852     Appleby Intellectual Property Services Ltd. (AIPSL),   720 West Bay Road, Suite 3A Buckingham S,
              P.O. Box 31726,   Grand Cayman KY1-1207,,   Cayman Islands
15071853    +Applied BioMechanics, LLC.,   2156 Central Avenue,   Alameda, CA 94501-2831
15071854    +Applied Business Strategy, LLC,   1100 Superior Avenue East, Suite 1750,
              Cleveland, OH 44114-2544
15071855    +Applied Discovery, Inc.,   13427 NE 16th Street,   Bellevue, WA 98005-2364
15071856    +Applied Language Solutions, LLC,   1435 W Crone Avenue,   Anaheim, CA 92802-1731
15071857    +Applied Media Intelligence, Inc., Data Depot, Inc.,   Marvin Monsky and Carol Monsky,
              15 Cairngorm Road,   New City, NY 10956-2533
15071858    +Applied Safety & Ergonomics Inc,   3909 Research Park Drive,   Suite 300,
              Ann Arbor, MI 48108-2299
15071859    +Applied Science and Information System,   209 Business Park Drive,   Suite 200,
              Virginia Beach, VA 23462-6591
15071860    +Applied Solutions, Inc.,   425 Battery Street,   Suite 275,   San Francisco, CA 94111-3220
15071862     Appomattox Health Care Center,   Route 5 Box 800,   Appomattox, VA 24522
15071863     Appomattox Imaging, LLC,   P.O. Box 100428,   Atlanta, GA 30384-0428
15071864    +Appomattox River Medical, LLC,   815 W. Poythress Street,   Hopewell, VA 23860-2557
15071865     Appraisal Capital Services, LLC,   231 Lorraine Drive,   Berkley Heights, NJ 07922-2341
15071866    +Appraisal Consultants Corp.,   293 Eisenhower Parkway,   Livingston, NJ 07039-1719
15071867    +Appraisal Enterprises,   60 Paloma Avenue No.2D,   Pacifica, CA 94044-2243
15071871    +April 07, 2003 Dc Trial Group,   Tillman & Santoni, Llc,   20 E. Timonium Road, Suite 301,
              Timonium, MD 21093-3458
15071872    +April D. Balser,   171 Eagle Ridge,   Roanoke, VA 24012-9041
15071874    +April McCormick,   981 West Arrow Hightway No. 347,   San Dimas, CA 91773-2410
15071876    +Aptus Court Reporting,   600 West Broadway, Suite 300,   San Diego, CA 92101-3352
15071881    +AqilQuest Corporation,   9407 Hull Street Road,   Richmond, VA 23236-1660
15071882    +Aquacise & Physical Therapy,   167 Cherry Street No. 415,   Milford, CT 06460-3466
15071884    +Aquatech Consultancy Inc,   One Commercial Bldg No.201,   Novato, CA 94949-6193
15071885    +Aquia Medical & Surgical Assoc P.C.,   PO Box 1239,   Stafford, VA 22555-1239
15071886     Aquis Communications, Inc.,   P.O. Box 64010,   Baltimore, MD 21264-4010
15071887    +Aquisition Title and Settlement Agency, Inc.,   3140 Chaparral Drive,   Suite C107,
              Roanoke, VA 24018-4370
15071888    +Ara Sahelian,   Sahelian Law Offices,   23046 Avenida De La Cariota, Suite 600,
              laguna Hills, CA 92653-1537
15071889    +Aragon, Angeli,   1094 Prospect Blvd,   Pasadena, CA 91103-2810
15071891    +Aramark Uniform Services, Inc.,   P.O. Box 398,   Vinton, VA 24179-0398
15071892    +Arbella Insurance Group,   One Interstate Drive,   West Springfield, MA 01089-4531
15071893    +Arbella Mutual Insurance,   Attn: Claim Service Center,   P.O. Box 699195,
              Quincy, MA 02269-9195
15071894    +Arbella Mutual Insurance Company,   Attn: Gerald M. Schwager,   1100 Crown Colony Drive,
              Quincy, MA 02169-0957
15071895    +Arbella Protection,   PO Box 699195,   Quincy, MA 02269-9195
15071896    +Arbitration & Mediation Center,   31 D Street, Suite 300,   Santa Rosa, CA 95404-4700
15071897    +Arbitration Associates, Inc,   PO Box 4694,   11902 Markey Circle,   Midlothian, VA 23112-3672
15071898     Arbitration Forums, Inc.,   Attn: Acct. Recv.,   Po Box 863606,   Orlando, FL 32886-3606
```

District/off: 0422-7          User: ramirez-l          Page 26 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

```
15071899    +Arbortech Forest Products, Inc.,   500 Dearing Avenue,   Blackstone, VA 23824-3060
15071902    +Arcca Inc.,   2288 Second Street,   PO Boix 78,   Penns Park, PA 18943-0078
15071903    +ArcelorMittal USA, LLC,   208 S. LaSalle Street,   Suite 814,   Chicago, IL 60604-1101
15071905    +Archdiocese of San Francisco St. Brendan Parish,   St. Brendan Parish Mens Club,
              29 Rockaway Avenue,   San Francisco, CA 94127-1029
15071906    +Archer & Greiner,   700 Alexander Park,   Suite 102,   Princeton, NJ 08540-6351
15071907    +Archer Consultants, Inc.,   1101 Stewart Ave, Suite 300,   Garden City, NY 11530-4808
15071908    +Archer Integration,   P.O. Box 1708,   Mechanicsville, VA 23116-0004
15071909     Archer Management Service, Inc,   P.O. Box No.1910,   Attn: Credit & Collections,
              New York, NY 10116
15071912    #+Archer NSG, LLC,   562 W Washington Blvd,   Chicago, IL 60661-2509
15071910    #+Archer Networks, Inc,   dba Integrity Telecommunications, Inc.,   93 Avalon Drive,
              Colonia, NJ 07067-2601
15071911    +Archer Norris A Professional Law Corporation,   2033 North Main Street,   Sutie 800,
              Walnut Creek, CA 94596-3722
15071913    +Architectural & Engineering Supply CO.,   P O BOX 11229,   Richmond, VA 23230-1229
15071914     Architectural & Interior Services,   701 East Franklin Street,   Suite 1115,
              Richmond, VA 23219-2503
15071915    +Architectural Computer Services, Inc.,   332 East 500 South,   Salt Lake City, UT 84111-3309
15071916    +Archive Reporting & Captioning Service, Inc.,   2336 North Second Street,
              Harrisburg, PA 17110-1008
15071918     Archivesone,   P.O. Box 13005,   Lewiston, ME 04243-9505
15071919    +Archivus, LLC,   PO Box 7707,   Charlotte, NC 28241-7707
15071920    +Archuleta and Associates, Inc.,   P.O. Box 1409,   Woodbridge, CA 95258-1409
15071921    +Arco, Rachel,   3401 Timmons Lane,   Houston, TX 77027-6400
15071923    +Ardmore Family Practice, PA,   2805 Lyndhurst Ave.,   Winston-Salem, NC 27103-4109
15071924    +Ardsley Radiology, PC,   933 Saw Mill River Road,   Ardsley, NY 10502-1106
15071926    +Areta D. Podhorodecki, M.D.,   Physical Medicine & Rehabilitation,   44 St. Mark's Place,
              New York, NY 10003-8118
15071927     Arete-IP,   Suite 1201 Building 3 Zhubang2000 Busine,   No. 98 BaLIZhuang XiLi,
              Chaoyang District, Beijing 100025,   P.R. China
15071928    +Argent Federal Credit Union,   11651 Alliance Circle,   Chester, VA 23831-1451
15071929    +Argia Riggs,   Hall of Justice -Camden County Superior,   101 South 5th Street Suite 510-G,
              Camden, NJ 08103-4001
15071930     Argonaut Great Central Insurance Company,   3625 N Sheridan Road,   Peoria, IL 61633-0001
15071931     Argue & Associates, Inc.,   P.O. Box 09,   Campbellville, Ontario
15071932    +Argyle Executive Forum,   215 West 40th Street, 7th Floor,   New York, NY 10018-1505
15071933    +Aria Management Company LLC,   1300 Pennsylvania Ave NW,   Washington, DC 20004-3002
15071934    +Aria Transcriptions,   328 President Street, No.3,   Brooklyn, NY 11231-0922
15071936    +Arias Sangulnetti Stahle & Torrijos, LLP,   ARIAS SANGULNETTI STAHLE & TORRIJOS,,
              6701 Center Drive West No.1400,   Los Angeles, CA 90045-7504
15071937    +Arias-us,   P.O. Box 9001,   Mt. Vernon, NY 10552-9001
15071938     Ariba, Inc.,   P.O. Box 642962,   Pittsburgh, PA 15264-2962
15071939    +Ariboni, Fabbri, Schmidt & Advogados Associados,   P.O. Box 3659,
              Sao Paulo SP Brazil, 01060-970
15071940    +Arie Blitz,   5 Haverhill Court,   Beachwood, OH 44122-7552
15071941    +Ariel Quinones, MD,   Elmora Family Practice,   38 Elmora Avenue,   Elizabeth, NJ 07202-2248
15071942    #+Arimed Orthotics Prosetics and Pedorthics Inc.,   302 Livingston Street,
              Brooklyn, NY 11217-1002
15071943    +Arista Eden,   17311 Castellammare Drive, Unit 1D,   Pacific Palisades, CA 90272-4140
15071944    +AristaCare At Alameda Center,   303 Elm Street,   Perth Amboy, NJ 08861-4015
15071945    +Ariz R. Mehta, M.D.,   Pain and Disability Institute,   191 Palisade Ave.,
              Jersey City, NJ 07306-1112
15071946    +Arizona Corporate Commission,   1300 W. Washington Street,   Room 101,   Phoenix, AZ 85007-2951
15071947     Arizona Court Reporting,   177 N. Church Avenue,   1006 Transamerica Bldg,   Tucson, AZ 85701
15071948    +Arizona Institute of Hand & Shoulder Specialists,   P.O. Box 10780,   Phoenix, AZ 85064-0780
15071949     Arizona Secretary of State,   Attn: UCC Department,   1700 W. Washington Street, 7th Floor,
              Phoenix, AZ 85007-2808
15071954    +ArkGroup Inc.,   4408 North Rockwood Drive,   Suite 150,   Peoria, IL 61615-3765
15071951    +Arkansas Therapy & Diagmostics LLC,   Arkansas Specialty MRI Center,
              600 South McKinley Street,   Little Rock, AZ 72205-5202
15071953    +Arkeb N, McCracken Separate Property Trust,   4919 W. Ripon Road,   Manteca, CA 95337-9307
15071956    +Arleen Sharpe, MD, PC,   18 Ashford Ave.,   Dobbs Ferry, NY 10522,   USA 10522-1823
15071957     Arleigh Maddox Woods,   675 South Westmoreland Avenue,   Los Angeles, CA 90005-3992
15071958    +Arlene M. Ferraro, CSR NO 12035,   Department C-6,   700 Civic Center Drive West,
              Santa Ana, CA 92701-4045
15071959    +Arlington County Bar Foundation,   1425 N. Courthouse Road,   Suite 1800,
              Arlington, VA 22201-2659
15071960    +Arlington County Government,   2100 Clarendon Blvd,   Suite 501,   Arlington, VA 22201-5445
15071961    +Arlington County Police Department,   1425 N. Courthouse Road,   CID - 8th Floor,
              Arlington, VA 22201-2698
15071962     Arlington Industries, Inc.,   1 Stauffer Industrial Park,   Scranton, PA 18517-9620
15071963    +Arlington Rehabilitation, PLLC,   1715 N. George Mason Drive,   Ste. 402,
              Arlington, VA 22205-3659
15071964    +Arlington Resources, LC,   9260 Stony Crest Circle, Suite 724,   Richmond, VA 23235-6897
15071965    +Arlington Urology Associates, P.C.,   1715 North George mason Drive,   Suite 404,
              Arlington, VA 22205-3661
15071966    +Arma International, Inc.,   P.O. Box 844517,   Dallas, TX 75284-4517
15071967    +Arma Richmond,   Bruce Fraley, Crm,   Domionion Power 5000 Dominion Blvd.,
              Glen Allen, VA 23060-3308
```

```
15071968    +Armac, Inc.,   71 Passaic Ave.,   Florham Park, NJ 07932-3040
15071969    +Arman Ozgun,   c/o Netsoft USA Inc.,   24 West 25th Street, 5th Floor,
              New York, NY 10010-2729
15071970    +Armand Leone, Jr. M.D.,   Ri-Arm Farms,   175 Rock Road,   Glen Rock, NJ 07452-1747
15071971    +Armando F. Lupo,   State Marshal,   206 Ridgewood Drive,   Rocky Hill, CT 06067-4218
15071972    +Armando Pandola,   1819 JFK Boulevard,   Suite 400,   Philadelphia, PA 19103-1720
15071974    +Armed Forces Communication Inc,   P.O. Box 8805,   Santa Barbara, CA 93118-8805
15071975    +Armored Shield Technologies, Inc.,   3655 West McFadden Avenue,   Santa Ana, CA 92704-1329
15071976     Armstrong & Okey, Inc,   185 So. Fifth St Suite 101,   Columbus, OH 43215-5201
15071978    +Armstrong Land Surveying, Inc.,   P.O. Box 775,   Douglasville, GA 30133-0775
15071980    +Armstrong, Donohue, Ceppos & Vaughan,   204 Monroe Street,   Suite 101,
              Rockville, MD 20850-4434
15071981    +Armstrong, Robert,   2401 Calvert Street NW,   No.520,   Washington, DC 20008-2646
15071983    +Arnall Golden Gregory,   Attn: Kevin B. Getzendanner,   171 17th Street NW Suite 2100,
              Atlanta, GA 30363-1031
15071984    +Arnold Advincula, MD,   410 Celebration Place,   Suite 302,   Celebration, FL 34747-5435
15071986    +Arnold D Rubin, M.d.,   703 Main Street,   Paterson, NJ 07503-2621
15071987    +Arnold H. Feldman,   40 East 84th Street,   Suite 3A,   New York, NY 10028-1101
15071988    +Arnold M. Schwartz, M.D., Ph.D.,   605 Lamberton Drive,   Silver Spring, MD 20902-1627
15071989    +Arnold Stepan Grandis,   2 Starmount Farms Ct,   Greensboro, NC 27408-6740
15071990    +Arnold Technology Consulting,   Soussanna Arnold,   P.O. Box 29303,   Richmond, VA 23242-0303
15071991    +Arnold Todaro & Welch, Co., LPA,   2075 Marble Cliff Office Park,   Columbus, OH 43215-1053
15071992    +Arnold W. Williams,   4047 Rocky Hill Rd,   Blackstone, VA 23824-4125
15071985    +Arnold and Arnold, Inc,   2329 India Street,   San Diego, CA 92101-1219
15071993    +Arnold-Stanton, Scott,   219 Union St.,   Apt. 5,   Schenectady, NY 12305-1420
15071994    +Arnot Health,   Health Information Mgmt,   7571 State Route 54,   Bath, NY 14810-9504
15071997    +Aron L. Bethea,   627 Bell Street,   Hampton, VA 23661-1403
15071998    +Aron Rovner, MD,   68 S. Service Road,   Suite 100,   Melville, NY 11747-2350
15071999    +Aronson, LLC,   805 King Farm Boulevard, Suite 300,   Rockville, MD 20850-6190
15072000    +Aroostook County Registry of Deeds,   26 Court Street,   Suite 102,   Houlton, ME 04730-1769
15072001    +Around the Glove Investigations, Inc.,   51-397 Marrella Count,   La Quinta, CA 92253-9055
15072002    +Arron Ament, MD,   12911 Falmouth Drive,   Silver Spring, MD 20904-3406
15072003    +Arrow Intellectual Property Services, Inc.,   15000 Potomac Town Place No.146,
              Woodbridge, VA 22191-6588
15072004    +Arrow Limousine,   P.O. Box 794,   Red Bank, NJ 07701-0794
15072005     Arrowhead General Insurance Agency, Inc.,   Attn: Robert K. Schraner, Esq., General,
              7001 B Street, Suite 2100,   San Diego, CA 92101
15072006    +Arrowpoint Capitol,   3600 Arco Corporate Drive,   Charlotte, NC 28273-8100
15072007    +Arroyo Psychiatric Assocaties - Louis Arroyo,   12 N. State Route 17,   No. 313,
              Paramus, NJ 07652-2644
15072008    +Arruda Legal Nurse Consulting, Inc.,   24 Pitt Street,   Portland, MA 04103-4824
15072011    +Art Agency, Inc.,   10 Duncan Lane,   Rockaway, NJ 07866-2808
15072013    +Art Guide,   11 Chelsey Road,   White Plains, NY 10605-4511
15072014    +Art Guild,   2111 Lake Avenue,   Richmond, VA 23230-2636
15072015    +Art Handler, LLC,   P O Box 86,   White Stone, VA 22578-0086
15072016    +Art L Ann Wiker,   1410 William Street,   Baltimore, MD 21230-4545
15072017    +Art Miller & Assoicates, Inc.,   1301 York Road No.601,   Lutherville, MD 21093-6009
15072019    +Art Printing Co,   120 West Luck Ave,   Roanoke, VA 24011-2308
15072020    +Art Works, Inc.,   320 Hull Street,   Richmond, VA 23224-4134
15072068     ArtSeen, Inc,   6521 Kenhill Road,   Bethesda, MD 20817-6011
15072021    +Artcraft Management Inc.,   3961 E- Stillman Parkway,   Glen Allen, VA 23060-4168
15072022    +Artel, LLC,   13665 Dulles Technology Drive,   Suite 300,   Herndon, VA 20171-4640
15072023    +Arter & Hadden LLP,   1100 Huntington Bldg,   925 Euclid Ave,   Cleveland, OH 44115-1408
15072026    +Arthritis & Rheumatism Associates PC,   2730 University Blvd. No. 310,   Wheaton, MD 20902-1990
15072027    +Arthritis & Sports Orthopaedic,   21475 Ridgetop Circle,   Suite 150,   Sterling, VA 20166-6580
15072025    ##+Arthritis - Internal Medicine Associates,   of Middlesex, P.C.,   63 Brunswick Woods Drive,
              East Brunswick, NJ 08816-5601
15072028    +Arthritis Care Center, PC,   14904 Jefferson Davis Highway, Suite 203,
              Woodbridge, VA 22191-3908
15072029    +Arthritis Consultants of Tidewater,   933 First Colonial Rd,   Suite 100,
              Virinia Beach, VA 23454-3172
15072030    +Arthritis Foundation - Virginia Chapter,   Attn: Tanya Scott,   2201 W. Broad Street, Ste. 100,
              Richmond, VA 23220-2022
15072031    +Arthritis Specialists, Ltd.,   The Atrium, Suite 4300,   1401 Johnston-Willis Dr.,
              Richmond, VA 23235-4730
15072033    +Arthur A. Randazzo,   71 Lakeside Dr.,   Belvidere, NJ 07823-3157
15072035    +Arthur Anton PhD,   335 Loyola Drive No. 204,   Aptos, CA 95003-5227
15072036    +Arthur Bell Certified Public Accountants,   201 International Circle,   Suite 400,
              Hunt Valley, MD 21030-1369
15072037    +Arthur Benjamin,   8737 Beverly Blvd., No.401,   Los Angeles, CA 90048-1838
15072038    +Arthur Brawer, M.D.,   170 Morris Avenue,   Long Branch, NJ 07740-8214
15072039     Arthur C. Hopkins, Esq.,   1135 Broad Street,   Suite 105,   Clifton, NJ 07013-3346
15072040    +Arthur C. Rothman, M.D., PhD, PA,   440 Curry Avenue,   Suite B,   Englewood, NJ 07631-1794
15072041    +Arthur Caplan,   60 West Mermaid Lane,   Philadelphia, PA 19118-4024
15072042    +Arthur Dale Baker,   1600 Sunrise Ave. Suite B,   Modesto, CA 95350-4679
15072043    +Arthur E. Havens, III,   9020 Quioccasin Road,   Richmond, VA 23229-5515
15072044    +Arthur E. Lyons M.D. PC,   2320 Sutter Street No.203,   San Francisco, CA 94115-3023
15072045    +Arthur F. Bell, Jr. & Associates, L.L.C.,   201 International Circle, Suite 200,
              Hunt Valley, MD 21030-1344
15072046     Arthur Gimmy International,   100 b Shoreline Hwy,   Suite 375-B,   Mill Valley, CA 94941
```

District/off: 0422-7          User: ramirez-l          Page 28 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280

```
15072047     Arthur Greenberg,    649 Wellington Drive,    Chapel Hill, NC 27514-6719
15072048    +Arthur I. Konopka,    Law Offices of Arthur I. Konopka,    4530 Wisconsin Ave, NW No.200,
             Washington, DC 20016-4674
15072050    +Arthur J. Franicola C.s.r,    180 Mt Airy Road,    Basking Ridge, NJ 07920-2065
15072051    +Arthur Kreitenberg, M.D.,    434 S. San Vicente Blvd.,    Los Angeles, CA 90048-4108
15072052    +Arthur L. Brown,    721 Scholastic Court,    Winston-Salem, NC 27106-5136
15072053    +Arthur L. Prensky,    40 North Kings Highway,    Apt 12F,    St. Louis, MO 63108-1342
15072054    +Arthur L. Reingold,    5800 Mendocino Avenue,    Okland, CA 94618-1809
15072055    +Arthur M. Baggett, Executor,    5180 Indian Trial,    Suffolk, VA 23434-8248
15072056     Arthur M. Cotliar, M.D., PLLC,    635 West 165th Street,    Suite 106,    New York, NY 10032-3724
15072057    +Arthur M. Greenwald, D.D.S.,    80 State Highway 27,    Edison, NJ 08820-3985
15072058    +Arthur Minassian, Esq.,    Minassian Law Group,    100 N. Brand Blvd. 6th Floor,
             Glendale, CA 91203-2641
15072059    +Arthur P. Johnston,    Connecticut State Marshall,    6 Park Road,    Putnam, CT 06260-3030
15072061    +Arthur Shorr & Associates, Inc.,    4710 Desert Drive,    Woodland Hills, CA 91364-3720
15072063    +Arthur Taub, M.D.,    1 Bradley Road,    Woodbridge, CT 06525-2235
15072064    +Arthur W. Rose, P.E., PLLC,    33 South Commercial Street,    Suite 307,
             Manchester, NH 03101-2626
15072065    +ArthurBell,    201 International Circle,    Suite 400,    Hunt Valley, MD 21030-1369
15072066    +Artifice Forensic Financial Services, LLC,    725 Jackson Street,    Suite 110,
             Fredericksburg, VA 22401-5761
15072067    +Arts & Science Council,    227 West Trade St., Ste 250,    Charlotte, NC 28202-1676
15072069    +ArtsFund,    1113 West Main Street,    Richmond, VA 23220-4809
15072070    +Arturo De Los Santos, MD, PC,    18516 Cabin Road,    Triangle, VA 22172-1503
15072071    +Arturo E. Mendoza, M.D.,    14057 Mira Montana Drive,    Del Mar, CA 92014-2946
15072073    +Arun Krishnaraj,    1518 Kinross Lane,    Keswick, VA 22947-9111
15072074    +Arval Legal Services,    P.O. Box 667,    Lemoore, CA 93245-0667
15072075    +Arvind Doshi, M.D. P.A.,    906 Oak Tree Road,    Suite k,    South Plainfield, NJ 07080-5127
15072076    +Arzberger Engravers,    Post Office Box 36446,    Charlotte, NC 28236-6446
15072077    +As'ad M. Masri M.D.,    713 Ford's Landing Way,    Alexandria, VA 22314-3888
15072078     Asakura Patent Bureau,    Taiyo Bldg.,    1-12-4, Iwamoto-Cho,    Chiyoda-KU, Tokyo 101-0032,,
             Japan
15072079     Asamura Patent Office, P.C.,    331 New Ohtemachi Bldg.,    2-1, Ohtemachi 2-Chome,
             Chiyoda-Ku, Tokyo 100-0004,    Japan
15072080    +Asbury & Asbury, L.L.P.,    534 Pine Street,    Suite 102,    Abilene, TX 79601-5130
15072081    +Asbury Park Press,    3601 Highway 66,    Neptune, NJ 07753-2694
15072082    +Ascentium Capital LLC,    23970 US Highway 59 North,    Kingwood, TX 77339
15072083     Ascom Hasler/GE Cap Prog,    P. O. BOX 802585,    CHICAGO, IL 60680-2585
15072085    +Asembia, LLC,    100 Campus Drive,    Florham Park, NJ 07932-1006
15072087    +Ash Geriatric Services,    34620 North Short Rd,    Deer Park, WA 99006-8513
15072088     Ash Investigations, LLC,    20407 Chadbury Park Drive,    Katy, TX 77450-6626
15072089    +Ash Investigative Services, Inc.,    P.O. Box 157,    Mechanicsville, VA 23111-0157
15072090    +Ashburn Family Practice,    44081 Pipeline Plaza,    Suite 115,    Ashburn, VA 20147-5892
15072092    +Ashcake Family Physicians,    7493 Right Flank Road,    Suite 400,
             Mechanicsville, VA 23116-3846
15072094    +Ashendene 28 B.V. c/o Sussman Shank LLP,    Attn: David VanSpeybroeck,
             1000 SW Broadway, Suite 1400,    Portland, OR 97205-3066
15072096    +Asheville Reporting Service,    53 N. Market Street, Suite 100,    Asheville, NC 28801-2900
15072097    +Ashford-LEECOR JV, LLC,    2801 Fruitville Road,    Suite 170,    Sarasota, FL 34237-5301
15072099    +Ashland Convalescent Center,    906 Thompson Street,    Ashland, VA 23005-1128
15072100    +Ashland Medical Center,    100 Medical Drive,    Ashland, VA 23005-1125
15072101    +Ashley D. Gillespie,    1213 Ivystone Way, Apt. E,    Chesapeake, VA 23320-7625
15072103    +Ashley Marie Lettner,    5409 Williams Flank Court,    Locust Grove, VA 22508-2541
15072104    +Ashley Winsky,    2707 S. Walter Reed Drive,    Apt. B,    Arlington, VA 22206-1249
15072106     Asian American Bar Association,    P.O. Box 3656, Grand Central,    New York, NY 10163-3656
15072107    +Asian American Bar Association of New York,    45 Rockefeller Plaza,    20th Floor,
             New York, NY 10111-3193
15072108    +Asian Pacific American Bar Association of Virginia,    908 King Street,    Suite 200,
             Alexandria, VA 22314-3067
15072109     Asian Pacific American Lawyers Association of New,    c/o David Kwon,
             One Newark Center, 10th Floor,    Newark, NJ 07102-5285
15072111    +Ask Litigation Support, Inc.,    D/B/A Firm Service,    130 East 18th Street, Apt. No.16B,
             New York, NY 10003-2416
15072113    +Asme International,    Accounting Department,    22 Law Drive, P.O. Box 2900,
             Fairfield, NJ 07004-3218
15072114    +Asotria Medical Imaging,    27-47 Crescent Street, Suite 107,    Astoria, NY 11102-3142
15072117    +Aspatore Books,    264 Beacon St. 2 nd floor,    Boston, MA 02116-1236
15072119    +Aspen Law & Business,    P.O. Box 3000,    Denville, NJ 07834-3000
15072120     Aspen Publishers, Inc.,    P. O. Box 911,    Frederick, MD 21705-0911
15072121    +Aspera Associates, Inc.,    70 Washington St.,    Suite 222,    Salem, MA 01970-3510
15072122    +Aspire.net Managed Systems Inc.,    915 Broadway,    Suite 1900,    New York, NY 10010-7108
15072123    +Assertive Media Group,    28 Sandford Street,    Lichfield, Staffordshire, WS13 6QA,
             UNITED KINGDOM
15072124    +Assessment Dynamics, Inc.,    2787 Churchill Street,    Roseville, MN 55113-2003
15072125    +Asset Management West 17, LLC,    20151 SW Birch St Suite 200,    Newport Beach, CA 92660-0776
15072126    +Asset Searches Plus, Inc.,    236 Revere Street,    Winthrop, MA 02152
15072127     Assistant Commissioner For Trademarks,    U.s. Patent & Trademark Office,    P.o. Box 1451,
             Alexandria, VA 22313-1451
15072128    +Assoc. of State and Territorial Solid Waste Mgmnt,    c/o LaTasha Hughes, Office Manager,
             P.O. Box 2843,    Washington, DC 20013-2843
```

```
15072129      Associate General Counsel,   12500 Jefferson One,   Newport News, VA 23602-4314
15072130     +Associate Neurologists of NJ, PA,   1245 Whitehorse Mercerville Road,   Suite 415,
              Hamilton Township, NJ 08619-3831
15072131     +Associate Opthalmologists, PC,   150 Broadway, Suite 1401,   New York, NY 10038-4483
15072132     +Associated Builders & Contractors, Inc.,   14120 Parke Long Court,   Suite 111,
              Chantilly, VA 20151-1646
15072133     +Associated Court Reporters - Houston,   425 Austin Ave, Ste 2102,   Waco, TX 76701-2129
15072134     +Associated Court Reporters of,   Southwest Florida, Inc.,   2033 Main Street, Suite 308,
              Sarasota, FL 34237-6062
15072135     +Associated Court Reporters of El Paso,   221 N. Kansas,   Suite 505,   El Paso, TX 79901-1430
15072137      Associated European Energy Consultants,   MagazinstraBe 15-16, Berlin,   Germany
15072138     +Associated Family Medical Consultants P.C.,   6400 Rothman Road,   Fort Wayne, IN 46835-1366
15072140     +Associated General Contractors Of Massachusetts, I,   888 Worcester Street,   Suite 40,
              Wellesley, MA 02482-3741
15072139     +Associated General Contractors of America,   2300 Wilson Boulevard,   Suite 400,
              Arlington, VA 22201-5424
15072141     +Associated Health Services, Inc.,   120 East Carver Street,   P.O. Box 15727,
              Durham, NC 27704-0727
15072142     +Associated Internists, Inc.,   St. Mary's Med. Bldg.,   5855 Bremo Rd., Ste 403,
              Richmond, VA 23226-1924
15072143     +Associated Investigators & Legal Services, Inc.,   172 Highlands Square Drive,   Suite 166,
              Hendersonville, NC 28792-5852
15072144     +Associated Investigators, Inc.,   2231 Patterson Road,   Clover, SC 29710,   USA 29710-9704
15072145     +Associated Library Service,   28-17 31st Street, 1st Floor,   Astoria, NY 11102-1746
15072146     +Associated Neurologist of Kingsport,   Eight Sheridan Square,   Suite 200,
              Kingsport, TN 37660-7479
15072147     +Associated Neurologist of Southern CT, PC,   75 Kings Highway Cutoff,
              Fairfield, CT 06824-5362
15072148     +Associated Neurologists, P.C.,   1401 Johnston Willis Drive,   Suite 5300,
              Richmond, VA 23235-4730
15072149      Associated Orthopaedics,   900 Stuyvesant Avenue,   Union, NJ 07083-6936
15072150     +Associated Orthopaedics, P.A.,   1000 Galloping Hill Rd/,   Suite 202,   Union, NJ 07083-7989
15072151      Associated Packaging, Inc.,   P.O. Box 440088,   Nashville, TN 37244-0088
15072152      Associated Physicians,   VCU Health System Department of Professi,   P.O. Box 5097,
              Richmond, VA 23220
15072153     +Associated Podiatrists, Inc.,   2821 Parham Road, Suite 101,   Richmond, VA 23294-4412
15072154     +Associated Product Services, Inc.,   P.O. Box 5437,   Harrisburg, PA 17110-0437
15072155     +Associated Professional Investigations, Inc.,   2052 Cottage Street,
              Fort Myers, FL 33901-3613
15072156     +Associated Reporters,   2300 W. Sahara, Suite 770,   Box 17,   Las Vegas, NV 89102-4354
15072157     +Associated Reporters International, Inc.,   234 Hudson Avenue, No.3120,   Albany, NY 12210-1802
15072158     +Associated Reporters, Inc.,   201 St. Charles Avenue,   Suite 3800,
              Baton Rouge, LA 70802-5946
15072159      Associated Reporters, LTD,   P. O. Box 1197,   Richmond, VA 23218-1197
15072161      Associated Retinal Consultants,   P.O. Box 8534,   Belfast, ME 04915-8534
15072162     +Associated Services Company,   600A McCormick Street,   San Leandro, CA 94577-1128
15072163     +Associated Services, Inc.,   6 Old Lyme Road,   Lutherville, MD 21093-3718
15072165     +Associates In Brief Therapy , Inc.,   4346 Starkey Road, Suite 1,   Roanoke, VA 24018-0605
15072170     +Associates In Primary Care, P.C.,   426 East Freemason Street,   Norfolk, VA 23510-0012
15072166     #+Associates in Orthopaedic Surgery, P.A.,   120 Millburn Avenue,   Milburn, NJ 07041-1935
15072167     +Associates in Orthopedics,   288 Groveland Street,   Haverhill, MA 01830-6669
15072168     +Associates in Pediatrics,   3430 Lauderdale Drive,   Richmond, VA 23233-7528
15072169     +Associates in Plastic Surgery, Inc.,   1037 First Colonial Road,
              Virginia Beach, VA 23454-3037
15072171     +Associates in Rehabilitation Medicine, P.C.,   95 Mt. Kemble Avenue,   Bldg. T4,
              Morristown, NJ 07960-5155
15072172     +Associates in Urology, A Medical Corporation,   3791 Katella Avenue, Suite 200,
              Los Alamitos, CA 90720-2016
15072173     +Association Career Network,   Dept 0155,   P.O. Box 120155,   Dallas, TX 75312-0155
15072181     +Association Of Banking &,   Commercial Law Firms,   Temp. Processing Center 23 Juniper Place,
              Howell, NJ 07731-2631
15072189     +Association Of Legal Administrators,   7314 Crescent Bridge Court,   Humble, TX 77396-1685
15072196     +Association Reporters of Visalia,   1421 West Main Street,   Visalia, CA 93291-5822
15072174     +Association for Community Based Providers,   1500 Brook Road,   Richmond, VA 23220-2308
15072175     +Association for Corporate Growth New York,   511 Winnepoge Drive,   Fairfield, CT 06825-2562
15072176     +Association for Corporate Growth Richmond Chapter,   2530 Chastain Lane,
              Midlothian, VA 23113-9400
15072177     +Association for the Support of Children with Cance,   10931 Lesser Scaup Landing,
              Chesterfield, VA 23838-5297
15072178     +Association of Alexandria Radiologists,   Attn: Medical Records Department,
              2001 North Beauregard Street, Suite 200,   Alexandria, VA 22311-1724
15072179     +Association of American Medical Colleges,   2450 N Street, NW,   Washington, DC 20037-3052
15072180     +Association of American Publishers, Inc.,   Attn: Jay Diskey,   50 F. Street, N.W., 4th Floor,
              Washington, DC 20001-1565
15072182     +Association of Black Law Students,   Rutgers School of Law - Newark,   123 Washington Street,
              Newark, NJ 07102-3026
15072183      Association of Corporate Counsel,   P.O. Box 824272,   Philadelphia, PA 19182.4272
15072184     +Association of Defense Counsel of No. CA & Nevada,   530 Bercut Drive,   Suite 150,
              Sacramento, CA 95811-0101
```

```
15072185     +Association of Defense Counsel, Inc.,   530 Bercut Drive,   Suite G,
              Sacramento, CA 95811-0101
15072186     +Association of Electric Cooperatives,   PO Box 2340,   Glen Allen, VA 23058-2340
15072187     +Association of Law Firm Diversity Professionals,   435 Sixth Avenue,   Pittsburg, PA 15219-1808
15072188      Association of Legal Administrators,   P.O. Box 95583,   Chicago, IL 60694-5583
15072190     +Association of Professional Responsibility Lawyers,   c/o Kirsten Dell,
              150 E. Wilson Bridge Road, Suite 200,   Worthington, OH 43085-2390
15072191     +Association of Southern California Defense Counsel,   888 South Figueroa St, 16th Floor,
              Los Angeles, CA 90017-5306
15072194     +Association of Trial Lawyers of America,   P.O. Box 3717,   Washington, DC 20027-0217
15072195     +Association of University Technology Managers (AUT,   111 Deer Lake Rd., Suite 100,
              Deerfield, IL 60015-4943
15072192     +Association of the Bar of NYC,   P.O. Box 11381,   New York, NY 10286-1381
15072193      Association of the Federal Bar of the State of NJ,   P.O. Box 172,
              West Allenhurst, NJ 07711-0172
15072197     +Assurance Court Reporting,   PO Box 286,   Stow, MA 01775-0286
15072198     +Asthma & Allergy Center of the,   Northern Shenandoah Valley, Inc.,   1828 Plaza Drive,
              Winchester, VA 22601-6365
15072199      Astor Services for Children and Families,   PO Box 5005,   Rhineback, NY 12572-5005
15072201     +At Home Medical,   200 American Road,   Morris Plains, NJ 07950-2449
15072202     +At Reporting, LLC,   275 Edly's Lane,   North Brunswick, NJ 08902-3057
15072203     +At Trial, Inc.,   James P. Doyle,   9 Harrington Street,   Newton, MA 02460-1525
15072204     +At Vardi Incorporated,   4607 Lakeview Canyon Road No.228,   Westlake Village, CA 91361-4028
15072215      Athene Annuity & Life Assurance Co.,   PO Box 70998,   Charlotte, NC 28272-0998
15072216     +Atherton Investigations,   3524 Farm Hill Blvd., Apt. 6,   Redwood City, CA 94061-1244
15072217     +Atherton Neurology Medical office, Inc,   695 Oak Grove Avenue No. 310,
              Menlo Park, CA 94025-4370
15072218     +Athol Morgan, M.D.,   6800 Paragon Place,   Suite 233,   Richmond, VA 23230-1652
15072221     +Atkins, Thelminnette,   9006 Cheval Ln,   Upper Marlboro, MD 20772-5238
15072222      Atkinson & DeBartolo, PC,   2 Bridge Avenue,   P.O. Box 8415,   Red Bank, NJ 07701-8415
15072223     +Atkinson, Diner, Stone, Mankuta & Ploucha,   One Financial Plaza,   Suite 1400,
              Fort Lauderdale, FL 33394-0040
15072224     +Atkinson, Elizabeth,   2028 Madison Ave.,   Baltimore, MD 21217-3866
15072225      Atkinson, Haskins, Nellis et al Attorneys,   1500 Parkcentre,   Tulsa, OK 74103-4524
15072226     +Atkinson-Baker, Inc.,   500 N. Brand Boulevard, 3rd Floor,   Glendale, CA 91203-1945
15072228     +Atlanta Airport Marriott,   4711 Best Road,   College Park,   Atlanta, GA 30337-5606
15072229     +Atlanta Bar Association,   229 Peachtree Street NE,   Suite 400,   Atlanta, GA 30303-1600
15072230     +Atlanta Bar Foundation,   229 Peachtree Street NE, Suite 400,
              Peachtree Center, International Tower,   Atlanta, GA 30303-1600
15072231     +Atlanta Bread Company,   9677 West Broad Street,   Glen Allen, VA 23060-4116
15072232     +Atlanta Business Chronicle,   P O Box 36919,   Charlotte, NC 28236-6919
15072233     +Atlanta Industrial Park Owners' Association,   Suite C,   11545 Park Woods Circle,
              Alpharetta, GA 30005-4491
15072235     +Atlanta LegaLink,   3475 Lenox Road, N.E.,   Suite 400,   Atlanta, GA 30326-3229
15072234    #+Atlanta Legal Services, Inc.,   3070 Presidential Dr.,   Suite 148,   Atlanta, GA 30340-3915
15072236      Atlanta Peach Reporters, LLC.,   9104 Summerwood Lane,   Alpharetta, GA 30005-3511
15072237     +Atlanta Reporters, Inc.,   P.O. Box 1625,   Gainesville, GA 30503-1625
15072292     +AtlantiCare Physician Group, PA,   P.O. Box 786061,   Philadelphia, PA 19178,   USA 19178-6061
15072293      AtlantiCare Surgery Center LLC,   P.O. Box 95000-1865,   Philadelphia, PA 19195-1865
15072238     +Atlantic Audio Visual,   230 Clearfield Ave,   VA Beach, VA 23462-1832
15072240     +Atlantic Chiropractic of Shirley PC,   409 William Floyd Parkway,   Shirley, NY 11967-3434
15072241     +Atlantic City Court Reporting LLC,   1125 Atlantic Avenue, Suite 709,
              Atlantic City, NY 08401-4818
15072242     +Atlantic City Police Department,   2715 Atlantic Avenue,   Atlantic City, NJ 08401-6492
15072243     +Atlantic Coast Neurosurgery,   3243 Electric Road,   Suite 1-A,   Roanoke, VA 24018-6440
15072244     +Atlantic Coast Orthopaedic Specialists, PLC,   414 Albemarle Square,
              Charlottesville, VA 22901-7400
15072245     +Atlantic Coast Radiology,   P. O. Box 64935,   Virginia Beach, VA 23467-4935
15072246     +Atlantic Coast Title & Escrow, L.L.C.,   4409 Duke Drive,   Portsmouth, VA 23703-4914
15072247     +Atlantic Concord Investment Corp,   5501 Eubank Rd,   Sandston, VA 23150-1909
15072248     +Atlantic Corrugated Box Company,   1701 Ruffin Road,   Richmond, VA 23234-1830
15072249     +Atlantic County Clerk,   5901 Main Street,   Mays Landing, NJ 08330-1797
15072250     +Atlantic County Department of Family & Community D,   1333 Atlantic Avenue,
              Atlantic City, NJ 08401-7212
15072251     +Atlantic Court Reporting,   Post Office Box 1611,   Wilmington, NC 28402-1611
15072253      Atlantic Foot & Ankle Center,   Hilltop Medical Center,   1788 Rebuplic Road, Suite 300,
              Virginia Beach, VA 23454
15072254     +Atlantic Industrial and Family Medical Associates,   705 White Horse Pike,
              Absecon, NJ 08201-1468
15072256      Atlantic Inspection Services,   35 Old Bonifant Road,   Silver Spring, MD 20905-5902
15072257     +Atlantic Leather,   9813 W. Broad Street,   Glen Allen, VA 23060-4172
15072258     +Atlantic Lift Systems, Inc,   PO Box 12786,   Norfolk, VA 23541-0786
15072260      Atlantic Limousine Services, Inc.,   320 B Cleveland Place,   Virginia Beach, VA 23462
15072261     +Atlantic Medical Imaging,   72 W. Jimmie Leeds Rd.,   Suite 1100,   Galloway, NJ 08205-9426
15072262     +Atlantic Medical Inc.,   134 North Mecklenburg Avenue,   PO Box 416,
              South Hill, VA 23970-0416
15072263     +Atlantic Medical, P.C.,   745 Ocean Parkway,   Brooklyn, NY 11230-1113
15072264     +Atlantic Neurosurgical Specialists,   310 Madison Avenue,   Morristown, NJ 07960-6996
15072265     +Atlantic Obstetrics & Gynecology P.C.,   3720 Holland Road,   Suite 101,
              Virginia Beach, VA 23452-2859
```

```
15072268      +Atlantic Orthopaedic Associates, LLC,    91 S. Jefferson Road,    Suite 201,
               Whippany, NJ 07981-1037
15072269       Atlantic Orthopaedic Specialists,    230 Clearfield Avenue,    Suite 124,
               Virginia Beach, VA 23462-1832
15072270      +Atlantic Orthopaedics, P.A.,    314 Franklin Avenue No.105B,    Berlin, MD 21811-1260
15072271      +Atlantic Pain and Physical Medicine, P.C.,    P O Box 306,    Pomona, NJ 08240-0306
15072272      +Atlantic Partners Corporation,    Attn: David Gang,    6001 Broken Sound Pkwy, Suite 414,
               Boca Raton, FL 33487-2766
15072273      +Atlantic Physical Therapy,    1016 First Colonial Rd,    Virginia Beach, VA 23454-3073
15072274      +Atlantic Physical Therapy Center - NJ,    222 Schanck Road,    Suite 301,
               Freehold, NJ 07728-2974
15072275      +Atlantic Physical Therapy, PC,    6330 Newton Rd.,    Suite 100,    Norfolk, VA 23502-4803
15072276      +Atlantic Process Servers, Inc.,    3212 Cutshaw Avenue, Suite 316,    Richmond, VA 23230-5017
15072277       Atlantic Professional Reporters,    P.O. Box 11672,    Winston-Salem, NC 27116-1672
15072278      +Atlantic Projects Company, Inc.,    1462 Erie Boulevard,    Schenectady, NY 12305-1026
15072279      +Atlantic Psychiatric Services,    Windwood Centre,    780 Lynnhaven Parkway, Ste 220,
               Virginia Beach, VA 23452-7332
15072280      +Atlantic Radiology Imaging, P.C.,    P.O.Box 230156,    Brooklyn, NY 11223-0156
15072281      +Atlantic Reporting,    55 S.E. Osceola Street,    Suite 201,    Stuart, FL 34994-2128
15072282      +Atlantic Security International Investigations, In,    P.O. Box 303,    Bensalem, PA 19020-0303
15072283      +Atlantic Shore Orthopaedics LLC,    611 New Road,    Northfield, NJ 08225,    USA 08225-1696
15072284      +Atlantic Shredding LLC,    2544 Huguenot Springs Road,    Midlothian, VA 23113-9403
15072285      +Atlantic Specialty Lines, Inc.,    9020 Stony Point Parkway, Ste 450,    Richmond, VA 23235-1953
15072287      +Atlantic Spine Specialists,    131 Madison Avenue, Suite 110,    Morristown, NJ 07960-7360
15072288      +Atlantic Sports & Rehabilitation,    1410 Incarnation Drive , Suite 101,
               Charlotesville, VA 22901-5708
15072289      +Atlantic Sun Control, Inc,    8621 Quarry Rd,    Manassas, VA 20110-5348
15072290      +Atlantic Vocational Services, Inc.,    355 Crawford Street,    Suite 604,
               Portsmouth, VA 23704-2823
15072291      +Atlantic West Building Supply, LLC,    1596-C Penniman Road,    Williamsburg, VA 23185,
               USA 23185-5852
15072294       AtlantiCare Regional Medical Center,    Jimmie Leeds Road,    Pomona, NJ 08240
15072295      +Atlantis Educational Foundation, Inc,    37 Park Street,    Fall River, MA 02721-1712
15072296      +Atlas Copco North America LLC,    34 Maple Avenue,    P.O. Box 2028,    Pine Brook, NJ 07058-9394
15072297      +Atlas Desk,    191 Central Ave, 2nd Fl.,    Newark, NJ 07103-3921
15072298      +Atlas Interpreters,    100 San Pablo Avenue,    San Francisco, CA 94127-1536
15072299      +Atlas Spine & Interventional Medicine,    8901 Kennedy Blvd,    Suite 1 W,
               North Bergen, NJ 07047-5344
15072300      +Atlas Transfer & Storage Co.,    P. O. Box 80008,    San Diego, CA 92138-0008
15072301      #+Atrac Aryan Kay,    2055 Avalon Way,    Crozet, VA 22932-9725
15072302      +Atria, Inc.,    1261 Meriden Rd.,    Bldg. 3,    Wolcott, CT 06705-3637
15072303      +Atrium Corporation,    13355 Noel Road,    Suite 1250,    Dallas, TX 75240-6836
15072306      +Attain, Inc.,    2200 Kraft Drive,    Suite 1200K,    Blacksburg, VA 24060-6702
15072322      +Attorney Jeffrey R. Heyel, Trustee,    2 Story Hill Road,    Bethel, CT 06801-1063
15072323      +Attorney Network Legal Placement Resources,    725 S. Figueroa Street, Suite 3065,
               Los Angeles, CA 90017-5430
15072324       Attorney Network Services,    P.O. Box 80027,    City Of Industry, CA 91716-8027
15072325       Attorney Occupation Tax/Legal Services Fee,    P.O. Box 12030,    Austin, TX 78711-2030
15072326      +Attorney Personal Service,    544 Plasters Ave,    Atlanta, GA 30324,    Usa 30324-4012
15072327       Attorney Registration & Disciplinary Commission,    P. O. Box 19436,
               Springfield, IL 62794-9436
15072328       Attorney Registration Office,    P.O. Box 598,    Hazleton, PA 18201-0598
15072329      +Attorney Resource,    701 North Post Oak Road, Suite,    Houston, TX 77024-3839
15072330      +Attorney Service of San Luis Obispo,    860 Walnut Street,    Suite B,
               San Luis Obispo, CA 93401-2990
15072332      +Attorney Services, LLC,    P.O. Box 8875,    So Chas, WV 25303-0875
15072333      +Attorney's Certified Services,    1400 Chester Avenue, Suite D,    Bakersfield, CA 93301-5449
15072334      +Attorney's Diversified Service,    P O Box 2799,    Sacramento, CA 95812-2799
15072335      +Attorneys Land Title Agencies Inc.,    25 Memorial Parkway,    P.o. Box 287,
               Atlantic Highlands, NJ 07716-0287
15072338       Attorneys Service Center, Inc.,    The Depo Center,    475 Seventeenth Street Suite 450,
               Denver, CO 80202-4014
15072336      +Attorneys' Personal Services Inc,    544 Plasters Ave NE,    Atlanta, GA 30324-4012
15072337       Attorneys' Personal Services, Inc,    PO Box 7710,    Atlanta, GA 30357-0710
15072340      +Atwood Family Medical Center,    Ronald W Atwood, MD,    1417 N Battlefield Blvd,
               Chesapeake, VA 23320-4516
15072341      +Au Bon Pain,    One International Place,    Boston, MA 02110-2604
15072342      +Aubrey Eugene Loving,    c/o Max Media,    900 Laskin Road,    Virginia Beach, VA 23451-3979
15072343      +Aubrey Swartz,    2648 International Blvd. , Suite 502,    Oakland, CA 94601-1547
15072344      +Auburn Neurology Medical Group,    Inc.,    11720 Education Street No.3,    Auburn, CA 95602-2419
15072345      +Auburndale Chiro Center,    Mark S. Snyder, DC,    193-02 Northern Blvd,
               Flushing, NY 11358-2936
15072346       Audio Fidelity Communications Corp.,    12820 West Creek Parkway, Suite M,
               Attn: Accounts Receivable,    Richmond, VA 23238-1111
15072347      +Audio Graphics Training Systems, inc.,    500 Gabbettville Road,    LaGrange, GA 30240-9072
15072348       Audio Image Productions, Inc.,    110 North Jefferson Street,    Richmond, VA 23220-5022
15072349      +Audio Videodata.Com,    7101 Wisconsin Avenue,    Suite 105,    Bethesda, MD 20814-4805
15072353      +Audio-Visual Reporting Services, Inc.,    7204 Glen Forest Drive,    Suite 110,
               Richmond, VA 23226-3778
15072351       AudioImage Productions, Inc,    110 North Jefferson St,    Richmond, VA 23220-5022
```

```
15072350    +Audioedge Transcription, LLC,    425 Eagle Rock Avenue,    Suite 201,    Roseland, NJ 07068-1717
15072352    +Audiotel Multimedia Svcs.,    116 Hill St,    New Rochelle, NY 10801-7511
15072354    +Audit Comm. of the Bd of Direc. of Par Pharmaceuti,    Attn: Martin Wilson, Esq.,
             300 Tice Bulevard,    Woodcliff Lake, NY 07677-8406
15072355    +Audrey Golden Associates Ltd,    633 Third Avenue,    New York, NY 10017-6791
15072356    +Audrey Hill & Associates,    225 W. Shaw Avenue, Suite No.101,    Fresno, CA 93704-2652
15072357    +Audrey R. Roberson, RN,    12324 Hampton Valley Place,    Chesterfield, VA 23832-2035
15072358    +Audrey Waldock,    528-B Edgewood Lane,    Blacksburg, VA 24060-5116
15072359    +Aufenger Studio,    223 West York Street,    Norfolk, VA 23510-1524
15072360    +August G. Salvatore, M.D., Ph. D.,    65 Mountain Blvd. Ext.,,    Suite 209,
             Warren, NJ 07059-5658
15072361    +August L Reader III, M.D.,    2100 Webster St.,    Suite 214,    San Francisco, CA 94115-2375
15072362    +Augusta Health Care for Women, PLC,    39 Beam Lane,    Fishersville, VA 22939-2348
15072363    +Augusta Health Care, Inc.,    P.O. Box 1000,    Fisherville, VA 22939-1000
15072364    +Augusta Medical Group,    P.O. Box 388,    Fishersville, VA 22939-0388
15072365    +Augusta Orthopaedic Surgery,    108 Mac Tanly Place,    Staunton, VA 24401-2373
15072366     Augusta Pain Management Center,    70 Medical Center Drive,    Suite 305,    Fisherville, VA 22939
15072367    +Augusta Psychological Associates,    1228 N. Augusta Street,    Staunton, VA 24401-3202
15072368    +Augusta Regional S.P.C.A.,    P O Box 2014,    Staunton, VA 24402-2014
15072369    +Augustine Health Group LLC,    Carolina Cardiovascular Associates,    P.O. Box 60496,
             Charlotte, NC 28260-0496
15072370    +Augustine Romano, M D,    170 Route 25A,    Rocky Point, NY 11778-9091
15072371    +Augusto J. Esquibel, MD,    8612 Ewing Drive,    Bethesda, MD 20817-3846
15072372    +Aura N. Clendenen,    39 Erba Lane,    Scotts Valley, CA 95066-4103
15072373    +Aureus Pharmacy,    532 Broadhollow Road,    Suite 137,    New York, NY 11747-3609
15072374     Aurora Chinese Restaurant,    1694 Penfield,    Rochester, NY 14625-2500
15072375    +Aurora D. Pryor,    P.O. Box 600,    Stony Brook, NY 11790-0600
15072376    +Austin B. Haynes Consulting Services, LLC,    13781 Jordan Meadows Lane,
             Nokesville, VA 20181-2944
15072377    +Austin Holding, Inc.,    6095 Parkland Boulevard,    Mayfield Heights, OH 44124-6139
15072378    +Austin Legal Video, LLC,    Deposition Video Services,    1601 Sahara Ave,
             Austin, TX 78745-4955
15072380    +Austin-Tetra, Inc.,    6333 North Highway 161, Suite 100,    Irving, TX 75038-2244
15072379    +Austins,    2211 Dickens Rd., Suite 100,    Richmond, VA 23230-2019
15072381    +Author Jones,    808 Golden Eye Way,    Suisuan City, CA 94585-2008
15072382    +Autism Speaks,    2 Park Ave,    11th Floor,    New York, NY 10016-5703
15072384    +Auto Rx, L.C.,    P.O. Box 271589,    Salt Lake City, UT 84127-1589
15072385    +Automated EDM Incorporated,    6231 McKinley Street,    Ramsey, MN 55303-9116
15072386    +Automated Mailing Systems, Inc.,    P. O. Box 12246,    Roanoke, VA 24024-2246
15072387    +Automated Office Products, Inc,    9730-ee Martin Luther King Hwy,    Lanham, MD 20706-1858
15072388    +Automated Transcription Service,    Attn: Touanna Finch - 3rd Floor,    2 Broad Street,
             Elizabeth, NJ 07201-2202
15072389     Automatic Data Processing,    P.O. Box 9001006,    Louisville, KY 40290-1006
15072391    +Automotive Research Consultants,    3301 Longmire,    College Station, TX 77845-5811
15072392    +Automotive Systems Analysis, Inc.,    12015 Canter Lane,    Reston, VA 20191-2129
15072393    +Autonomy Interwoven, Inc.,    Dept. 33271, P. O. Box 39000,    San Francisco, CA 94139-3271
15072394    +Autonomy, Inc.,    One Market Plaza,    Spear Tower, 19th Floor,    San Francisco, CA 94105-1103
15072395    +Autumn Grace Medical Associates PC,    188 Broadway,    Mehuen, MA 01844-3862
15072396    +Avadine,    Attn: President or Managing General Agen,    7620 Travis Street,
             Bakersfield, CA 93314-9727
15072397    +Avail,    Attn: Joe Banks,    1717 West Main Street,    Richmond, VA 23220-4634
15072398    +Avalon Consulting, Inc.,    P.O. Box 29364,    Richmond, VA 23242-0364
15072399    +Avalon Copy Centers of America, Inc.,    901 North State Street,    Syracuse, NY 13208-2515
15072402    +Avalon Recreation Association, Inc.,    510 Heathfield Road,    P.O. Box 29533,
             Richmond, VA 23242-0533
15072403    +Avalon Transportation LLC,    1000 Corporate Pointe, Suite 150,    Culver City, CA 90230-7690
15072404    +Avanes, Narine,    5404 La Forest Drive,    La Canada, CA 91011-1340
15072405     Avangate BV,    Prins Hendriklaan 26 II, 1075 BD, Amster,    Netherlands
15072406    +Avansic,    15 E. Fifth St,    Suite 1800,    Tulsa, OK 74103-4315
15072407     Avant Business Services,    P.O. Box 5952,    Grand Central Station,    New York, NY 10163-5952
15072409    +Avanti Products RA.53627,    10880 NW 30th Street,    Miami, FL 33172-2189
15072410    +Avaya Financial Services, Inc.,    P.O. Box 93000,    Chicago, IL 60673-3000
15072412    +AvcomEast, Inc.,    8150 Leesburg Pike, No.1020,    Vienna, VA 22182-7715
15072413    +Ave. U Family Counseling Center,    2151 E 22nd Street,    Brooklyn, NY 11229-3642
15072415    +Avenues Dermatology,    420 Libbie Avenue,    Richmond, VA 23226-2646
15072416    +Averion, Inc.,    4 California Avenue,    Framingham, MA 01701-8867
15072417    +Avery J Evans MD,    1603 Yorktown Drive,    Charlottesville, VA 22901-3046
15072418    +Avery Waterman Esquire,    Patten Wornom Hatten et al,    12350 Jefferson Ave, Ste 360,
             Newport News, VA 23602-6956
15072419    +Avery Woods Reporting Serv Inc,    455 Sherman Street, Suite 250,    Denver, CO 80203-4409
15072420    +Avetisove, Artin,    12634 Burbank Blvd No.4,    Valley Village, CA 91607-1540
15072421    +Aviation Insurance Association,    14 W. Third Street,    Suite 200,    Kansas City, MO 64105-1297
15072422    +Avicore Reporting,    Kevin Mielke,    814 Elm Street Suite 400,    Manchester, NH 03101-2109
15072423     Avidity,    Kestret House,    Falconry Court, Bakers Lane,    Epping CM16 5DG,,    United Kingdom
15072424    +Aviles Engineering Corp,    5790 Windfern,    Houston, TX 77041-6298
15072425    +Avionics Specialties, Inc.,    3367 Earlysville Road,    Earlysville, VA 22936-2811
15072426    +Avis K. Allen,    806 Lake Caroline Drive,    Ruther Glen, VA 22546-5315
15072427    +Avis Rental Car, Inc,    Accounts Receivable,    5500 Airline Drive,    Birmingham, AL 35212-1000
15072428    +Avitan & Associates, Inc.,    125 Greenmont Downs Trace,    Alpharetta, GA 30009-3457
15072429    +Avitru, LLC,    3565 Piedmont Rd NE,    Building 2, STE 225,    Atlanta, GA 30305-8249
```

```
15072433      +Avomeen Analytical Services LLC,   4840 Venture Drive,   Ann Arbor, MI 48108-9559
15072440      +Awab, Inc.,   228 Highland Avenue,   West Newton, MA 02465-2512
15072441       Awapatent AB,   Box 5117,   Malmo, SE-200 71,   Sweden
15072445      +Axa Global Risks Canada,   2020 University Street, 6th Floor,   Montreal, QUEBEC H3A-2A5
15072447      +Axelson, Williamowsky, Bender and Fishman, P.C.,   401 North Washington Street,   Suite 550,
               Rockville, MD 20850-1788
15072449      +Axis Insurance Company,   Kim Marica Moody, Assistant Vice Preside,
               1211 Avenue of the Americas, 24th floor,   New York, NY 10036-8705
15072450       Aya Leki,   419 Sanford Ct,   Apt, F,   Radford, VA 24141-3143
15072452      +Ayotte & Shackelford, Inc.,   74900 Highway 111,   Suite 216,   Indian Wells, CA 92210
15072453      +Azar Displays,   31 W Prospect Street,   Nanuet, NY 10954-2620
15072455      +Azimuth Video Productions,   541 Natoma Street,   San Francisco, CA 94103-2816
15072456      +B & B Auto Parts & Crushing, Inc.,   1326 Portsmouth Blvd.,   Suffolk, VA 23434-2261
15072457      +B & B Building Systems, Inc,   9982 Lickinghole Road,   Ashland, VA 23005-3423
15072458      +B & B Consultants, Inc.,   P.O. Box 429,   212 E. Ferrell Street,   South Hill, VA 23970-2104
15072459      +B & B Engineering Group, Inc,   8 E. Seminary Avenue,   Lutherville, MD 21093-6100
15072460      +B & B Printing,   521 Research Rd,   Richmond, VA 23236-3046
15072461      +B & B Protector Plans, Inc.,   dba Lawyer's Protector Plan,
               3101 W. Dr. Martin Luther King Jr. Blvd,,   Tampa, FL 33607-6204
15072462      +B & H Photo Video,   420 Ninth Avenue,   New York, NY 10001-1644
15072463      +B PG Hotel Partners VII, LP,   44610 Waxpool Rd,   Ashburn, VA 20147-6924
15072464      +B T Associates,   170 Broadway,   New York, NY 10038-4154
15072465      +B&R Services for Professionals, Inc.,   235 South 13th Street,   Philadelphia, PA 19107-5640
15072466      +B&S Corporation,   2819 Battery Avenue,   Richmond, VA 23228-5801
15072467      +B&W/Employee Benefits Matters,   P.O. Box 2009,   Oak Ridge, TN 37831-2009
15072468      +B. Boyden Clary, III,   816 St. Christophers Road,   Richmond, VA 23226-2711
15072469      +B. James Doerksen,   2320 87th St. Ct. NW,   Gig Harbor, WA 98332-7552
15072470      #+B. Wayne Lanthorn, Ph.D.,   3409 E. Stone Drive,   Kingsport, TN 37660-7001
15072471      +B.C. Lucas Binders, Inc,   1145 Wicomico Street,   Baltimore, MD 21230-2007
15072472      +B.E.X. Couriers, Inc.,   P.O. Box 5554,   Richmond, VA 23220-0554
15072473      +B.I.A.,   509 S Beverly Drive,   Beverly Hills, CA 90212-4514
15072474      +B.P. Printing & Office Supply Co, Inc.,   1615 1 Street, NW,   Suite 100,
               Washington, DC 20036-5604
15072475      +B.W. Wilson, Inc,   P. O. Box 11248,   Richmond, VA 23230-1248
15072484      +BADC,   1016 16th St NW,   No.101,   Washington, DC 20036-5735
15072532      +BALTIC PROVIDENCE LLC,   2180 MENDON ROAD STE 11,   CUMBERLAND, RI 02864-3825
15072547      +BANK OF AMERICA,   MICHAEL G GALLERIZZO AND MICHAEL D NORD,   GEBHARDT AND SMITH LLP,
               ONE SOUTH ST STE 2200,   BALTIMORE, MD 21202-3281
15072572      +BAR/BRI Bar Review,   1150 18th Street, NW,   Washington, DC 20036-3838
15072586      ++++BARBARA E. WITT, RN,   USA,   1869 RIVER DR,   DANVILLE PA 17821-8631
               (address filed with court: Barbara E. Witt, RN,   2531 River Drive,   Danville, PA 17821,
               USA)
15072777      +BB&T Insurance Services,   3605 Glenwood Avenue, Suite 201,   Raleigh, NC 27612-3908
15072778       BB&T Insurance Services/DeJarnette & Paul, Inc.,   P.O. Box 17370,   Richmond, VA 23226-7370
15072779      +BB&T Investors, LLC,   950 Masonic Lane,   Richmond, VA 23223-5545
15072780      +BBA Aviation Inc.,   201 S. Orange Ave,   Suite 1250,   Orlando, FL 32801-3491
15072781      +BBK,   400 Galleria Officentre,   Suite 400,   Southfield, MI 48034-2162
15072782      +BBP Investments LP,   8500 Courthouse Rd.,   Chesterfield, VA 23832-6314
15072783      +BCAL 44 MONTGOMERY PROPERTY LLC,   C/O AVISON YOUNG,   44 MONTGOMERY ST STE 150,
               SAN FRANCISCO, CA 94104-4623
15072784      +BCAL LLC,   BEACON CAPITAL PARTNERS,   200 STATE ST 5TH FL,   BOSTON, MA 02109-2628
15072786       BCL Capital, Inc.,   P.O. Box 5179,   Sioux Falls, SD 57117-5179
15072787      +BCM One, Inc,   521 Fifth Avenue,   14 Floor,   New York, NY 10175
15072788      +BCM Solutions, Inc.,   5 Broadway,   Freeport, NY 11520-2820
15014633      +BCal 44 Montgomery Property LLC,   c/o Peter D. Bilowz and Douglas B. Rosne,
               Goulston & Storrs PC,   400 Atlantic Avenue,   Boston, MA 02110-3333
15072785      +BCal, LLC,   c/o Beacon Capital Partners,   200 State St., 5th Floor,   Boston, MA 02109-2628
15072789      +BDL-BioDiagnostics Laboratories,   2380 East 22 Street,   Brooklyn, NY 11229-4814
15072790      +BDM Enterprieses, LLC,   133 Washington Street,   Salem, MA 01970-3573
15072791      #+BDO USA, LLP,   770 Kenmoor SE,   Suite 300,   Grand Rapids, MI 49546-8621
15072867      +BE-LITE for Life Medical Center, LLC,   3923 Old Lee Highway,   Suite 61A,
               Fairfax, VA 22030-2428
15072793      +BEACH CHIROPRACTIC CENTER,   2000 General Booth Boulevard,   Suite 101,
               Virginia Beach, VA 23454-5876
15072832      ++BEDERSON LLP,   347 MT PLEASANT AVENUE SUITE 200,   WEST ORANGE NJ 07052-2749
               (address filed with court: Bederson & Company LLP,   405 Northfield Avenue,
               West Orange, NJ 07052)
15072863      +BEL Enterprises LLC,   202 10th Street, NW,   Charlottesville, VA 22903-2810
15072947      +BENNETT, SAMUELSEN, REYNOLDS,&ALLARD A.P.C.,   1301 Marina Village Parkway, Suite 300,
               Alameda, CA 94501-1084
15072959      #++++BEOVICH WALTER & FRIEND, INC.,   1050 SW 6TH AVE STE 1200,   PORTLAND OR  97204-1153
               (address filed with court: Beovich Walter & Friend, Inc.,   1001 Sw 5th Avenue, Suite 1200,
               Portland, OR 97204)
15073112       BGE,   P O Box 13070,   Philadelphia, PA 19101-3070
15073118      +BHCRG, Inc,   10 Marion Way,   Jericho, VT 05465-3075
15073120      +BHFC Operating LLC,   700 S Grand Ave,   Los Angeles, CA 90017-3813
15073121      +BHG Real Estate III,   P.O. Box 8186,   Charlottesville, VA 22906-8186
15073122      +BHMG- United Medical,   P.O. Box 28760,   New York, NY 10087-8760
15073123      +BHRK MANAGEMENT CORPORATION,   51 East 25th Street,   6th Floor,   New York, NY 10010-8207
15073124      +BIAC,   333 East River Dr.,   Suite 106,   East Hartford, CT 06108-4206
```

```
15073147      +BIK Orthopaedics, P.C.,   170 Williams Street,   4th Floor,   New York, NY 10038-2612
15073178       BIO,  c/o Citibank,   P.O. Box 7247-6528,   Philadelphia, PA 19170-6528
15073217      +BKA Architects,  Attn: Jim Pearsons,   142 Crescent Street,   Brockton, MA 02302-3154
15073218      +BKINFORMATION.COM, L.L.C.,   935 Eldridge No. 350,   Sugar Land, TX 77478-2809
15073219      +BKM Enterprises, Inc.,   300 East River Drive,   East Hartford, CT 06108-4205
15073246      +BLAIR-DUMOND, INC.,   PO Box 6838,   Richmond, VA 23230-0838
15073256      +BLDS, LTD,   1608 Walnut Street,   Suite 110B,   Philadelphia, PA 19103-5451
15073261      +BLF Reporting LLC,   PO Box 1774,   Bristol, CT 06011-1774
15073286      +BLUE RIDGE AREA FOOD BANK NETWORK,   96 Laurel Hill Road,   Verona, VA 24482-2658
15073328      +BMA North Roanoke,   1326 7th Street,   Roanoke, VA 24012-5703
15073329       BMH Avocats,   29, rue du Faubourg,   Saint Honore, Paris 75008,   France
15073330      +BMS,  P.O. Box 35984,   Richmond, VA 23235-0984
15073334       BMW of North America, LLC,   P.O. Box 1227,   Westwood, NJ 07675-1227
15073333      +BMW of North America, LLC,   Attn: Marianne Caulfield,   300 Chestnut Ridge Road,
                 Woodcliff Lake, NJ 07677-7739
15073335      +BNA Subsidiaries, LLC,   1 Washington Park,   Suite 1300,   Newark, NJ 07102-3130
15073367      +BOCA,   1245 Sunbury Rd,   Suite 100,   Westerville, OH 43081-9444
15073391      ++++BOMPIANI CHIROPRACTIC CENTER,   861 MARTIN LUTHER KING JR WAY STE C,
                 HARRISONBURG VA  22801-3278
                 (address filed with court: Bompiani Chiropractic Center,   861-C Cantrell Avenue,
                 Harrisonburg, VA 22801)
15073542      +BP Enterprises,  Attn: Andrew Constantine, II,   1300 N. Broom Street,
                 Wilmington, DE 19806-4206
15073543      +BP Special Claims,   P O Box 8026,   Steven Point, WI 54481-8026
15073544      +BPM, Inc.,   6345 Balboa Blvd., P2/245,   Encino, CA 91316-1519
15073546      +BPP CONNECTICUT AVENUE LLC,   TRANSWESTERN PROPERTY MANAGER,   815 CONNECTICUT AVE NW STE 300,
                 WASHINGTON,  DC 20006-4054
15073545      +BPP CONNECTICUT AVENUE LLC,   EQUITY OFFICE MANAGEMENT LLC MANAGING CO,
                 222 SOUTH RIVERSIDE PLAZA STE 2000,   CHICAGO,  IL 60606-6115
15073547       BPP LOWER OFFICE REIT INC,   BPP CONNECTICUT AVE LLC BLDG ID 26870,   PO BOX 209259,
                 AUSTIN, TX 78720-9259
15073684      +BRGR MERGER CO LLC,   Glassratner,   3445 Peachtree Rd, Suite 1225,   Atlanta, GA 30326-3241
15073717      +BRIAN S. FITZPATRICK,   12164 Pinhook Road,   Rockville, VA 23146-1511
15073786      +BRIX Wine Shop,   1284 Washington Street,   Boston, MA 02118-2110
15073796      +BROC, LLC,   300 Blue Ridge Street,   Martinsville, VA 24112-7261
15073817      +BROOKFIELD PROPERTIES MANAGEMENT LLC,   VP REGIONAL COUNSEL,   601 S FIGUEROA ST STE 2200,
                 LOS ANGELES, CA 90017-5727
15073875      +BRT Laboratories, Inc.,   400 West Franklin Street,   Baltimore, MD 21201-1872
15073962      +BS-RCH Medical Records Dept.,   1500 North 28th Street,   Richmond, VA 23223-5332
15073963      +BT Orthotic Labs, Inc.,   200 Marine Street,   Farmingdale, NY 11735-5610
15073964       BTI,  P. O. Box 96026,   Charlotte, NC 28296-0026
15073965      +BTI Appraisal,   605 W. Olympic Blvd., Suite 820,   Los Angeles, CA 90015-1479
15074098      +BW Hamrick Engineering, P.C.,   156 Laurel Hill Road,   Verona, VA 24482-2616
15074099      +BWA Triangle Service in., t/a BWA Courier,   108 Old Solomons Island Road,   Suite U-3,
                 Annapolis, MD 21401-3848
15074100      +BWD Legal Services, Inc.,   15 Beekman Street,   New York, NY 10038-1509
15074101       BWI Airport Marriott,   1743 W. Nursey Rd.,   Baltimore, MD 21240
15074102      +BWX Technologies, Inc.,   2016 Mt. Athos Road,   Lynchburg, VA 24504-5447
15072477      +Babak Jamasbi, MD, A Professional Corporation,   6699 Telegraph Avenue,   Suite 202,
                 Oakland, CA 94609-1115
15072478      +Babchick & Young, LLP,   245 Main Street,   3rd Floor,   White Plains, NY 10601-2447
15072479      +Babcock & Wilcox Technical Services Group, inc.,   c/o Rebecca Smith,   2016 Mt. Athos Road,
                 Lynchburg, VA 24504-5447
15072480      +Babyland Family Services,   755 South Orange Avenue,   Newark, NJ 07106-2198
15072481      +Back To Health Wellness Center,   332 Main Street,   Beacon, NY 12508-3019
15072482       Backaldrin International GmbH,   Kornspitzstra?e 1, A-4481 Asten,   Austria
15072483      +Bactes Imaging Solutions,   8344 Clairemont Mesa Blvd.,   Suite 201,   San Diego, CA 92111-1327
15072485      +Badum, Kelly,   9 Glen Acre Drive,   Pittsford, NY 14534-2731
15072486      +Bagby Electric of Virginia Inc.,   11194 Leadbetter Road,   Ashland, VA 23005-3400
15072487      +Bagby, Gloria,   5621 Darbytown Road,   Henrico, VA 23231-7734
15072488      +Baggby's Gourmet Sandwiches,   512 E. Main Street,   Charlottesville, VA 22902-5336
15072489      +Bagnuolo, Mary,   709 Page Ave.,   Lyndhurst, NJ 07071-2516
15072490      +Bagolie-Friedman, LLC,   648 Newark Avenue,   Jersey City, NJ 07306-2306
15072491      +Baha Sibai,   8019 Keller Drive,   Cincinnati, OH 45243-1039
15072492      +Bahige Asakor D.O.,   1020 Pleasnat Street,   Brockton, MA 02301-3063
15072493      +Bai, Pollock, Blueweiss, Mulcahey, PC,   One Corporate Drive,   Shelton, CT 06484-6208
15072494      +Bain & Associates,  Court Reporting Services, Inc.,   505 North 20th Street, Suite 1250,
                 Birmingham, AL 35203-4657
15072496       Baird Holm LLP,   1500 Woodmen Tower,   1700 Farnam St.,   Omaha, NE 68102-2068
15072497      +Bairui Patent & Trademark Office Limited,   Room West 601 Building A,   Yihua Complex Building,
                 Shusi Lin Futian District, Guandong 5180,   China
15072498       Baker & Mckenzie,   14th Floor - Hutchinson House,   10 Harcourt Road,   Hong Kong,,   Sar
15072499      +Baker & Miller, PLLC,   2401 Pennsylvania Ave, Suite 300,   Washington, DC 20037-1725
15072500      +Baker Brothers, Inc.,   c/o Michael J. Champlin, Esq.,   1919 Huguenot Rd.,
                 Richmond, VA 23235-4321
15072502       Baker Engineering and Risk Consultants, Inc.,   3330 Oakwell Court,   Suite 100,
                 San Antonio, TX 78218-3024
15072503       Baker Hughes Incorporated,   P O Box 4740,   Houston, TX 772104740
15072504      +Baker Manock & Jenson PC,   5260 N. Palm Avenue Ste 421,   Fresno, CA 93704-2222
15072506       Baker Robbins & Company,   Technology Consultants,   Lock Box 4615,   Houston, TX 77210-4615
```

```
15072513   +Baker's Crust (Ghent),   330 West 21st Street,   Norfolk, VA 23517-2113
15072507   +Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc,   165 Madison Ave., Ste. 2000,
             Memphis, TN 38103-2799
15072508   +Baker, LeeAnn,   38 Robbins Road,   Arlington, MA 02476-6007
15072509   +Baker, McReynolds, O'Kane et al,   PO Box 1708,   Knoxville, TN 37901-1708
15072510   +Baker, O'Kane, Atkins & Thompson Attorneys,   2607 Kingston Pike,   Suite 200,
             Knoxville, TN 37919-3332
15072511    BakerHostetler,   1170 Peachtree Street NW,   Suite 2400,   Atlanta, GA 30309-7676
15072512   +Bakers' Best Catering,   150 Gould Street,   Needham, MA 02494-2333
15072514   +Bal Consulting, LLC,   3000 South Running Deer Court,   Columbia, MO 65201-3124
15072516   +Balance Health Systems,   930 Redgate Avenue,   Norfolk, VA 23507-1518
15072515    Balance and Ear Center, Inc.,   10200 Three Chopt Rd.,   Richmond, VA 23233-2083
15072517   +Balch & Bingham LLP,   Post Office Box 306,   Birmingham, AL 35201-0306
15072518   +Balch & Bingham LLP,   Post Office Box 306,   Birmingham, AL 35201-0306
15072519    Baldwin Cooke,   P.O. Box 6213,   Carol Stream, IL 60197-6213
15072520   +Baldwin Harbor Physical Therapy,   830 Atlantic Avenue,   Baldwin, NY 11510-4078
15072522   +Balestrieri, Victoria,   2183 30th Avenue,   San Francisco, CA 94116-1712
15072523   +Balint Pain Management Center,   54 Franklin Street, Suite 104,   P.O. Box 39,
             Weyers Cave, VA 24486-0039
15072524   +Ball Office Products,   2218 Tomlynn Street,   Richmond, VA 23230-3333
15072525   +Ball, Tina,   3021 Eastern Avenue,   Rochester Hills, MI 48307-5526
15072526   +Ballard & Simmons, LLP,   Suite 900 Austin Centre,   701 Brazos,   Austin, TX 78701-3258
15072527   +Ballard Court Services, Inc.,   111 E. Main Street,   P.O. Box 96,   Stanton, MI 48888-0096
15072528   +Ballard Spahr, LLP,   1909 K Street, NW,   12th Floor,   Washington, DC 20006-1152
15072530   +Bally Total Fitness Corp.,   P.O. Box 19111,   Baltimore, MD 21284-9111
15072533   +Baltic Providence, LLC C/O The Baltic Group, LLC,   2180 Mendon Road,   Suite 11,
             Cumberland, RI 02864-3825
15072535    Baltimore Washington Medical Center,   P O Box 64021,   Baltimore, MD 21264-4021
15072536   +Baltimore Yearly Meeting of the Religious,   Society of Friends,   17100 Quaker Lane,
             Sandy Spring, MD 20860-1267
15072537   +Balzer and Associates, Inc.,   1208 Corporate Circle, S.W.,   Roanoke, VA 24018-1491
15072539    Banco Santander (Brasil) SA,   Sao Paulo,,   Brazil
15072540    Bancroft Lawyers,   Suite 1, 245 Bay Street,   Brighton, Victoria 3186,   Australia
15072542   +Bandas Law Firm P.C.,   500 N. Shoreline Drive,   Suite 1020,   Corpus Christi, TX 78401-0353
15072543   +Bandito's,   733 W. Cary Street,   Richmond, VA 23220-5504
15072544   +Banister Financial, Inc.,   1338 Harding Place,   Suite 200,   Charlotte, NC 28204-2267
15072545   +Banitos,   Attn: President or Managing General Agen,   2710 S. Union Avenue,
             Bakersfield, CA 93307-5414
15072546   +Bank Direct Capital Finance,   Two Conway Park,   150 North Field Drive, Suite 190,
             Lake Forest, IL 60045-2594
15072560   +Bank Solutions, LLC,   1114 Pinckney Street,   Whiteville, NC 28472-2626
15072548   +Bank of America,   24101 Novi Road,   Novi, MI 48375-5437
15072550    Bank of America Leasing and Capital, LLC,   P.O. Box 100918,   Atlanta, GA 30384-0918
15072554   +Bank of America/Legal Department,   2595 W. Chandler Boulevard,   Mail Code AZ1-804-01-05,
             Chandler, AZ 85224-4987
15072557   +Bank of Lancaster,   P.O. Box 1869,   23 W. Church Street,   Kilmarnock, VA 22482-3870
15072559   +Bank of Virginia,   11730 Hull Street Road,   Midlothian, VA 23112-3194
15072558   +Bank of the West BNP Paribas Group,   Attn Mindy Wiese (Mail Sort NE-BBP-03-C),
             Branch Service Center P.O. Box 2573,   Omaha, NE 68103-2573
15016367   +BankDirect Capital Finance,   150 North Field Dr, Ste 190,   Lake Forrest, IL 60045-2594
15072564   +BankUnited, FSB, Legal Demands,   7815 NW 148th Street,   Miami Lakes, FL 33016-1554
15072561   +Bankers Title Shenandoah, LLC,   4490 Cox Road,   Glen Allen, VA 23060-3325
15072562   +Bankers Title, LLC,   4490 Cox Rd,   Glen Allen, VA 23060-3325
15072563   +Bankruptcy Services LLC,   Heron Tower,   70 East 55th St. 6th Fl,   New York, NY 10022-3393
15072565   +Banner Life Insurance Company,   1930 E Marlton Pk.,   Suite C-16,,   Cherryhill, NJ 08003-2143
15072566   +Banning Micklow Bull & Lopez LLP,   100 Spear St. Suite 1850,   San Francisco, CA 94105-1578
15072567   +Baptist Health Care,   P.O. Box 17804,   Pensacola, FL 32522-7804
15072569   +Bar Association Of Fifth Federal Circuit,   600 Camp Street Room 206,
             New Orleans, LA 70130-3441
15072568   +Bar Association of Erie County,   438 Main Street,   6th Floor,   Buffalo, NY 14202-3206
15072570    Bar Association of Montgomery County, MD,   Department No.27,   P.O. Box 9200,
             Columbia, MD 21045-9200
15072571   +Bar Legal Services, LLC,   US District Ct- Alexandria Div,   401 Courthouse Square,
             Alexandria, VA 22314-5701
15072573   +Barakah Unlimited LLC,   239 Swamp Fox Rd.,   Alexandria, VA 22314-4689
15072574   +Barbagelata & Associates,   63 Bovet Road No.410,   San Mateo, CA 94402-3104
15072575   +Barbara A. Boyer,   40 Melody Lane,   Plattsburg, NY 12901-6413
15072576   +Barbara A. Hoey,   343 Chelsea Street,   Boston, MA 02128-1480
15072577   +Barbara A. McQuinn, M.D., A PROF. CORP.,   985 ATLANTIC AVE STE 300,   ALAMEDA, CA 94501-6446
15072578   +Barbara A. Reardon,   157 Shea Road,   West Brookfield, MA 01585-2605
15072579   +Barbara Avener,   562 State Route, 17m,   Monroe, NY 10950-3409
15072580   +Barbara B. Head,   2912 Aylesford Drive,   Midlothian, VA 23113-6062
15072581    Barbara Brown,   Official Court Reporter,   Madison County Courthouse, Suite 337,
             Edwarsville, IL 62025
15072582   +Barbara Brown, A law Corporation,   11377 West Olympic Blvd, 10th Floor,
             Los Angeles, CA 90064-1668
15072583   +Barbara Burnette,   1530 Fox Hill Road,   Lynchburg, VA 24503-6470
15072584   +Barbara D. Hurley,   97 North Billerica Road,   Tewksbury, MA 01876-3509
15072587    Barbara Heep,   1132 Carpentier Street, No.102,   San Leandro, CA 94577-2777
15072588   +Barbara J Levin,   8 Country Drive,   Hingham, MA 02043-3805
```

```
15072589     +Barbara J. Brown,   1985 Banyan Tree Road,   Collinsville, IL 62234-5258
15072591     +Barbara Johnson Reporting,   425 Eagle Rock Ave.,   Suite 201,   Roseland, NJ 07068-1717
15072592     +Barbara Larsen,   P.O. Box 1493,   Toms River, NJ 08754-1493
15072593     +Barbara Lynne Carson,   3124 Beethoven Way,   Silver Spring, MD 20904-6860
15072594     +Barbara M Betts,   Records Managment Services,   PO Box 19,   Ascutney, VT 05030-0019
15072595      Barbara M. Fowler, CNHA, RN,   7210 Canal Street,   Lanexa, VA 23089-9423
15072596     +Barbara Nylund, Phd, M.D.,   165 Rowland Way, No.301,   Novato, CA 94945-5055
15072597     +Barbara Orcutt,   750 Spanish Rivers,   Boca Raton, FL 33431-6160
15072598     +Barbara Perry & Company, Inc.,   P.O. Box 737,   201 North Palmetto Avenue,
               Orlando, FL 32802-0737
15072599     +Barbara Pike,   602 Great Road,   P.O. Box 286,   Stow, MA 01775-0286
15072600     +Barbara Pursell,   9530 Stevebrook Rd,   Fairfax, VA 22032-2032
15072601     +Barbara Smith,   2600 Virginia Avenue, Nw,   Suite 208,   Washington, DC 20037-1945
15072602     +Barbara T. Torres,   44755 San Clemente Circle,   Palm Desert, CA 92260-3516
15072603     +Barbara Weisman, Esq.,   25 Pompton Avenue,   Verona, NJ 07044-2938
15072604     +Barber Law Firm PLLC,   425 W Capitol Ave.,   Suite 3400,   Little Rock, AR 72201-3483
15072605     +Barboursville Winery,   17655 Winery Road,   P.O. Box 136,   Barboursville, VA 22923-0136
15072606     +Barclay Damon, LLP,   80 State Street,   Albany, NY 12207-5006
15072607     +Barclay Dean,   1917 120th Avenue Ne,   Bellevue, WA 98005-2107
15072608     +Barclay Development Corp.,   c/o Mr. Bob Bargamin,   1926 Pinellas Point Drive S.,
               St. Petersburg, FL 33712-6047
15072609      Barclay Law Publishers,   P.O. Box 3066,   South San Francisco, CA 94083
15072610     +Barger and Wolon,   633 West Fifth Street, 47th Floor,   Los Angeles, CA 90071-2005
15072611     +Barja, Andrea,   405 N. Boulevard,   No.3,   Richmond, VA 23220-3329
15072612      Barker Brettell LLP,   100 Hagley Road Edgbaston,   Birmingham B16 8 QQ England
15072613      Barker Brettell LLP,   100 Hagley Road,   Edgbaston, Birmingham B16 8QQ,   England
15072615     +Barklie W. Zimmerman, MD,   1501 West Avenue,   Richmond, VA 23220-3721
15072616     +Barksdale, Cortez,   2228 Lauderdale Dr.,   Richmond, VA 23238-3035
15072617     +Barley & Associates,   2977 Ygnacio Valley Road, No.123,   Walnut Creek, CA 94598-3535
15072618     +Barlow & Associates,   3217 Executive Park Circle,   P.O. Box 160612,   Mobile, AL 36616-1612
15072619     +Barlow Real Estate,   2021 Ames Circle North,   Chesapeake, VA 23321-3539
15072620     +Barlow Reporting & Video Services, LLC,   620 Washington Street,   Covington, KY 41011-2314
15072621     +Barmont Telecom LLC,   5471 North University Drive,   Coral Springs, FL 33067-4634
15072622     +Barnard Legal, LLC,   6166 Hardy Drive,   McLean, VA 22101-3111
15072623     +Barnett Subacute REhabilitation Center,   Barnett Medical Arts Complex,
               680 Broadway, Suite 301,   Paterson, NJ 07514-1528
15072624     +Barnett Surgical Center, L.L.C.,   680 Broadway, Suite 202,   Paterson, NJ 07514-1527
15072626     +Barnes Dispute Resolution, Inc.,   2427 4th Avenue,   Los Angeles, CA 90018-1848
15072627     +Barnette, Mary,   308 Poplar Road,   Aylett, VA 23009-3114
15072628     +Barnstable Deputy Sheriff,   P.O. Box 729,   Barnstable, MA 02630,   USA 02630-0729
15072629     +Barnstable Registry of Deeds,   3195 Main Street,   Barnstable, MA 02630-1128
15072630     +Baron Realty Advisors, LLC,   Attn: Peter J. Weidhorn,   6 Kensington Court,
               Tenafly, NJ 07670-2872
15072631     +Barr, Murman & Tonelli, P.A.,   201 East Kennedy Boulevard,   Suite 700,   Tampa, FL 33602-5819
15072632      Barreda Moller,   Av. Angamos Oeste 1200,   P.O. Box 18-1419,   Peru
15072633     +Barrett Abstract, Inc.,   7936 Flag Tail Drive,   Midlothian, VA 23112-6701
15072634     +Barrett Court Reporting, LLC,   1261 Stony Brook Lane,   Dunedin, FL 34698-4825
15072635      Barrett Gunn Court Reporters,   Century Place,   411 Queen Street,   Newmarket, ONTARIO L3Y 2G9,
               CANADA
15072636     +Barrett Reporting,   P.O.Box 1083,   Tustin, CA 92781-1083
15072637     +Barrett, Lazar & Lincoln, Llc.,   145 West Passaic Avenue,   2nd Floor,
               Maywood, NJ 07607-1235
15072638     +Barrie Soloway,   248 W. Park Avenue No.155,   Long Beach, NY 11561-3212
15072639     +Barringer Document Services,   221 West 6th Street, Suite B-0200,   Austin, TX 78701-3425
15072640     +Barringer, Janet,   12 Pilgrim Circle,   Wellesley, MA 02481-2424
15072641     +Barrington Psychiatric Center,   Barrington Psychiatric Center,   1900 S. Bundy, Sutie 320,
               Los Angeles, CA 90025
15072642     +Barrister,   465 Main Street,   Buffalo, NY 14203-1716
15072643     +Barrister Copy Solutions, LLC,   1090 Vermont Ave., NW,   Suite 1250,
               Washington, DC 20005-4912
15072644     +Barrister Court Reporters, Inc,   303 Washington Ave., SW,   Roanoke, VA 24016-4342
15072645     +Barrister Digital Solutions,   1700 K Street, NW,   Suite B100,   Washington, DC 20006-3805
15072646     +Barrister Reporting Service,   120 Broadway,   New York, NY 10271-0002
15072647     +Barrister Reporting Service, Inc.,   120 Broadway, Suite 1111,   New York, NY 10271-1195
15072648     +Barrister's Cafe,   101 North 5th Street,   Richmond, VA 23219-2227
15072649     +Barron & Redding,   220 McKenzie Avenue,   Panama City, FL 32401-3145
15072650     +Barron & Rich,   Certified Shorthand Reporters,   775 University Avenue,
               Sacramento, CA 95825-6708
15072652     +Barron Systems,   4553 Ballymena Dr.,   Frisco, TX 75034-2199
15072653      Barrow & Williams,   84 Albert Street,   Belize City, Belize C.A.
15072654      Barrows Office Furniture,   P.O. Box 5159,   Roanoke, VA 24012
15072655     +Barry A. Cozier, Esq.,   140 East 45th Street, 44th Floor,   New York, NY 10017-3144
15072656     +Barry A. Fond Shorthand Reporters, Inc.,   381 Broadway,   Westwood, NJ 07675-2239
15072657     +Barry A. Ruht, M.D. PC,   1605 North Cedar Crest Blvd.,   Suite 608,   Allenton, PA 18104-2317
15072660     +Barry D. Daly,   14103 Greencroft Lane,   Hunt Valley, MD 21030-1109
15072662     +Barry D. Pressman, M.D., Inc.,   806 N. Camden Drive,   Beverly Hills, CA 90210-3026
15072663     +Barry E. Crupi,   298 Arthur Kill Road,   Staten Island, NY 10308-1117
15072664     +Barry Gold,   331 Continental Ave,   Paramus, NJ 07652-5521
15072665     +Barry Gustin,   2928 Derby Street,   Berkeley, CA 94705-1327
```

```
15072666    +Barry H. Hellman, Jr., M.D.,   Mary Immaculate Hospital Lab,   2 Bernadine Drive,
             Newport News, VA 23602-4499
15072667    +Barry I. Ludwig, M.D. Inc.,   100 UCLA Medical Plaza Ste 425,   Los Angeles, CA 90095-0001
15072668    +Barry Infeld State Supreme Court,   60 Center Street, Suite 420,   New York, NY 10007-1402
15072669    +Barry Investigations, Inc.,   801 Riverside Avenue, Suite 208,   Roseville, CA 95678-4368
15072670    +Barry Jordan,   785 Mamaroneck Avenue,   White Plains, NY 10605-2523
15072671    +Barry L. Katchinoff, M.D.,   7131 Jahnke Road,   Richmond, VA 23225-4017
15072672    +Barry L. Singer, M.D.,   1544 DeKalb Street,   Norristown, PA 19401-3425
15072673     Barry L. Swedlow DPM,   3623 Old Forest Road,   Lynchburg, VA 24501-2906
15072674    +Barry Miles Belgorod M.D., P.C.,   115 East 61 Street,   New York, NY 10065,   USA 10065-8183
15072675    +Barry Patrick Jones,   12440 Oilver Cromwell Drive,   Oak Hill, VA 20171-2519
15072676    +Barry R. Horn, MD,   2450 Ashby Avenue,   Berkeley, CA 94705-2067
15072677    +Barry Rubin M.D P.C.,   200 N. Belle Mead Rd.,   E. Setauket, NY 11733,   USA 11733-3529
15072678    +Barry S. Mann, MD,   20055 Lake Chabot Road, Suite 250,   Castro Valley, CA 94546-5390
15072679    +Barry Strasnick, MD,   EVMS Dept. of Otolaryngology/Head and Ne,
             600 Gresham Drive, Suite 1100,   Norfolk, VA 23507-1904
15072680    +Barry White Associates, Inc.,   11116 Powder Horn Drive,   Potomac, MD 20854-2539
15072681    +Barry Zwarenstein,   54 Mount Hamilton Avenue,   Los Altos, CA 94022-2233
15072682    +Barry, Harvey & Later, PC,   1177 Silas Deane Highway,   Wethersfield, CT 06109-4396
15072683    +Barry, Wendy,   39 Nicholson Street,   Rochester, NY 14620-2109
15072684    +Barson Group PA,   60 E. Main Street,   Somerville, NJ 08876-2312
15072685    +Bart S. Reis,   6249 Thornhill Drive,   Oakland, CA 94611-2023
15072686    +Bart Ward,   109 Depot Rd,   Paintsville, KY 41240-1325
15072687    +Bartel, Rudolf & Associates Consulting Engineers,   5578 Aiken Road,
             Mckees Rocks, PA 15136-1204
15072688    +Bartelt & Kenyon,   101 North First Avenue, Suite 2450,   Phoenix, AZ 85003-1920
15072689    +Barthol Design Associates,   550 Southlake Boulevard,   Richmond, VA 23236-3043
15072690    +Bartko, Zankel, Tarrant &,   Miller,   900 Front Street, Suite 300,
             San Francisco, CA 94111-1445
15072691    +Bartlett Hackett Feinberg P.C.,   155 Federal Street, 9th Floor,   Boston, MA 02110-1610
15072692    +Bartlett, McDonough & Monaghan, LLP,   170 Old Country Road,   Mineola, NY 11501-4311
15072693    +Barto & Company Investigative Services,   2973 Harbor Blvd., No.632,
             Costa Mesa, CA 92626-3912
15072694    +Bartoli Cain & Matthews PLLC,   908 King Street,   Suite 350,   Alexandria, VA 22314-3067
15072695    +Barton & Barton,   Copy Central,   425 California Street Suite 925,
             San Francisco, CA 94104-2111
15072696    +Barton & Loguidice, D.P.C.,   290 Elwood David Road,   Liverpool, NY 13088-6142
15072697    +Barton A. Thomas M.D.,   1118 First Street SW,   Roanoke, VA 24016-4702
15072698    +Barton C. Pasco,   1770 N. Parham Road, Suite 100,   Richmond, VA 23229-4658
15072699    +Barton Creek Operating Co. Inc.,   dba Barton Creek Resort & Clubs Inc.,
             8212 Barton Club Drive,   Austin, TX 78735-1406
15072700    +Barton H. Hegeler,   Attorney at Law,   4660 La Jolla Village Drive,   San Diego, CA 92122-4606
15072701    +Barton Tanenbaum, M.D.,   A Medical Corporation,   9400 Brighton Way, Suite 404,
             Beverly Hills, CA 90210-4711
15072702    +Barton, Kimberly,   6177 Midnight Drive,   Mechanicsville, VA 23111-6574
15072703    +Baruch Mayer Grob,   13400 Rupert Court,   Henrico, VA 23233-7048
15072705     Basalan Patent and Trade Mark,   Industrial Property Services Consultancy,   Giz 2000 Plaza,
             Ayazaga Yolu, No. 7, Kat: 12, 34398 Masl,   Turkey
15072706    +Base Ent. Inc.,   P.O. Box 268,   Georgetown, DE 19947-0268
15072707    +Basf Corporation,   3000 Continental Drive North,   Mount Olive, NJ 07828,   USA 07828-1213
15072708    +Basil A. Schiff, DDS,   3050 Chain Bridge Rd,   Fairfax, VA 22030-2834
15072709    +Baskerville, Karen,   47 Eastern Parkway,   Hillside, NJ 07205-1706
15072710     Baskets of Hope,   709 Hidden Creek Drive,   South Lyon, MI 48178
15072711    +Basnight, Kinser, Telfeyan, Leftwich & Nuckolls, P,   308 Cedar Lakes Drive,   2nd Floor,
             Chesapeake, VA 23322-8342
15072712    +Bass Reporting Services,   633 SE 3rd Ave. Ste 200,   Ft. Lauderdale, FL 33301-3185
15072713    +Bass River Pediatrics Associates, Inc.,   237 Station Avenue,   South Yarmouth, MA 02664-1894
15072714    +Bass, Maureen,   10 Lakeridge South,   Orchard Park, NY 14127-3370
15072716    +Bassett Family Practice,   324 TB Stanley Highway,   Bassett, VA 24055-6109
15072718    +Bast Amron LLP,   One SE Thrid Avenue, Suite 1440,   Miami, FL 33131
15072719    +Bastianelli, Brown & Kelley,   Two Lafayette Centre,   1133 21st St. NW,
             Washington, DC 20036-3331
15072721    +Bateman & Slade, Inc.,   The Brief People,   45 Broad Street,   Boston, MA 02109-4829
15072722    +Bateman Reporting,   124 Patterson Avenue,   Bellmawr, NJ 08031-2452
15072723    +Bates Carey & Nicolaides LLP,   191 North Wacker Drive,   Suite 2400,   Chicago, IL 60606-1886
15072724    +Bates Group, LLC,   5005 SW Meadows Road, Suite 300,   Lake Oswego, OR 97035-5272
15072725    +Bates White LLC,   1300 Eye Street NW,   Suite 600,   Washington, DC 20005-3327
15072726    +Bath Community Hospital,   P.O. Drawer Z,   Hot Springs, VA 24445-0750
15072727    +Bathgate, Wegener & Wolf,   One Airport Road,   Lakewood, NJ 08701-6902
15072728     Baton Rouge City Court Clerk,   P.O. Box 3438,   Baton Rouge, LA 70821-3438
15072729    +Batterman Engineering, LLC,   1415 Route 70 East,   Suite 307,   Cherry Hill, NJ 08034-2210
15072730    +Battlefield Title & Services, LLC,   7454 Burr Hill Road,   Rhoadesville, VA 22542-8994
15072731    +Batya Gorin, M.D.,   821 Bleeker Avenue,   Mamaroneck, NY 10543,   USA 10543-4518
15072732    +Batzli Wood & Stiles, PC,   10900 Nuckols Rd,   Suite 200,   Glen Allen, VA 23060-9246
15072734    +Bauer Court Reporting, Inc.,   P.O. Box 35,   Allison Park, PA 15101-0035
15072735    +Bauer Video Productions, Inc.,   96 Basin Run Road,   Conowingo, MD 21918-1832
15072736    +Bauer, Matthew,   31 West Holly Street,   Cranford, NJ 07016-2152
15072737    +Bauman Law Firm, PC,   P.O. Box 600,   Chesterfield, MO 63006-0600
15072738    +Baumeister & Samuels, P.C.,   One Exchange Plaza,   New York, NY 10006-3008
```

```
15072739      Bausley & Associates,   Pmb 195,   8018 E Santa Ana Canyon Road Suite 100,
              Anaheim Hills, CA 92808-1102
15072740      +Bay Area Barricade Service, Inc.,   1861 Arnold Industrial Way No.1,   Concord, CA 94520-5310
15072741      +Bay Area Chiropractic Clinic, Inc.,   5301 Provdence Road No. 50,
              Virginia Beach, VA 23464-4128
15072742      +Bay Area Court Reporters,   21573 Foothill Boulevard,   Suite 212,   Hayward, CA 94541-2158
15072743      +Bay Area Ear, Nose & Throat Medical Group,   13847 E. 14th Street, No.200,
              San Leandro, CA 94578-2626
15072744      +Bay Area Orthopaedics and Sports Medicine,   1600 S. Crain Highway,   Suite 401,
              Glen Burnie, MD 21061-6413
15072745      +Bay Area Pain Medical Assoc.,   311 Miller Street, Suite B,   Mill Valley, CA 94941-2897
15072746      +Bay Area Reporting, Inc,   P.O. Box 16654,   Mobile, AL 36616,   2 36616-0654
15072747      +Bay City Flowers Co., Inc.,   2265 Cabrillo Highway S.,   Half Moon Bay, CA 94019-2250
15072748      +Bay Design Group,   9415-A Arlee Commerce,   Center Blvd.,   Ashland, VA 23005-7987
15072749      +Bay Harbor Medical Center, Inc.,   P. O. Box 400,   Burgess, VA 22432-0400
15072750      +Bay Office Machines and Office Products,   5329 E. Virginia Beach Blvd, Suite C,
              Norfolk, VA 23502-3429
15072751      +Bay Rehabilitation Medical,   Group Inc,   2250 Hayes Street,   San Francisco, CA 94117-1078
15072752      +Bay Ridge Hearts Cardiovascular Care, PC,   217 Ovington Avenue,   Brooklyn, NY 11209-1204
15072753      +Bay Ridge Medical Imaging, PC,   7601 4th Avenue,   Brooklyn, NY 11209-3269
15072754      +Bay Ridge Orthopedic Associates, P.C.,   476 Bay Ridge Parkway,   Brooklyn, NY 11209,
              USA 11209-2702
15072756      +Bay State Inspectional Agency, Inc.,   220 Winyah Lane,   P.O. Box 1379,
              Vineyard Haven, MA 02568-0905
15072757      +Bay State Reporting Agency,   Gayle Ohman,   8 Vineland Street,   Worchester, MA 01604-1726
15072758      +Bay Vista Chiropractic Clinic,   2424 Mission Street,   San Francisco, CA 94110-2415
15072759      +Bayesian Efficient Strategic Trading, LLC,   Attn: Diana Wyant,   79 Hudson Street, Ste 701,
              Hoboken, NJ 07030-5642
15072760      +Bayhealth Medical Center,   Milford Memorial Hospital,   21 W Clarke Ave,
              Milford, DE 19963-1840
15072761      +Baylinson, Kudysh, Greenberg and Helt, LLC,   303 S. Main Street Lower Level,
              Mount Airy, MD 21771-5396
15072762      +Baylor College of Medicine,   One Baylor Plaza,   Houston, TX 77030-3498
15072763      +Bayonne Dental Group,   711 Avenue C,   Bayonne, NJ 07002-5833
15072764       Bayonne Medical Center,   29th Street Avenue E,   Bayonne, NJ 07002
15072765      +Bayonne Municipal Court,   630 Avenue C,   Bayonne, NJ 07002-3878
15072766      +Bayou City Reporting,   1066 Candlelight,   Houston, TX 77018-2001
15072767      +Baypost Company,   8380 Melrose Avenue, Ste 210,   Los Angeles, CA 90069-5422
15072768      +Bayside Family Practice,   2017 Pleasure House Road,   Virginia Beach, VA 23455-2709
15072769      +Bayside Physical Therapy Therapy and Sports Rehabi,   3179 Braverton Street,   Suite 201,
              Edgewater, MD 21037-2667
15072770      +Bayside Primary Care,   489 Main Street,   Suite 102,   Prince Frederick, MD 20678-3188
15072771      +Bayside Process Service,   4824 Machen Avenue,   Virginia Beach, VA 23455-1389
15072773      +Baystate MRI & Imaging Center,   Medical Records Department,   55 Christy's Drive,
              Brockton, MA 02301-1813
15072772      +Baystate Medical Center, Inc.,   759 Chestnut Street,   Springfield, MA 01199,   USA 01199-0001
15072774      +Baystate Orthopedics, Inc.,   300 Biurnie Ave,   Suite 305,   Springfield, MA 01107-1121
15072775      +Bayview Nursing and Rehabilitation,   1 Long Beach Road,   Island Park, NY 11558-2299
15072776      +Bayview Physician Services, PC,   3241 Western Branch Blvd.,   Chesapeake, VA 23321-5260
15072792      +Beach Center for Intertility Endocrinology and IVF,   844 First Colonial Road,   Suite 202,
              Virginia Beach, VA 23451-6185
15072794      +Beach Court Reporting,   18552 Macarthur Blvd.,   Irvine, CA 92612-1217
15072795      +Beachmont Liquors,   669 Winthrop Avenue,   Revere, MA 02151,   USA 02151-5555
15072796      +Beacon Electric Corp.,   266 Jericho Turnpike,   Suite LL3,   Floral Park, NY 11001-2164
15072798      +Beacon Hill Staffing Group, LLC,   152 Bowdoin Street,   Boston, MA 02108-2702
15072799      +Beal Lowen, MD,   321 South Lee Street,   Alexandria, VA 22314-3813
15072800       Beale, Balfour, Davidson & Etherington, P.C.,   Suite 1200,   Seventh & Franklin Building,
              Richmond, VA 23219-2503
15072801      +Beales Law Office PC,   157 Madison Street,   Boydton, VA 23917
15072802      +Bean Associates, Inc.,   500 Marquette NW, Sutie 280,   Albuquerque, NM 87102
15072803      +Bean, Gregory,   6497 Revere Street,   Williamsburg, VA 23188-8528
15072804      #+Bean, Kinney, Korman, PC,   2300 Wilson Boulevard, 7th Floor,   Arlington, VA 22201-5435
15072805      +Bearcat AK LLC,   c/o Doreen Barrows,   1453 Kempsville Road, Suite 107,
              Virginia Beach, VA 23464-7319
15072806      +Beard Audio Conferences,   P.O. Box 4250,   Frederick, MD 21705-4250
15072807      +Beason & Ellis Conflict Resolution, LLC,   P.O. Box 52270,   Durham, NC 27717-2270
15072808      +Beato Chiropractic,   P.O. Box 3178,   Mercerville, NJ 08619-0178
15072809      +Beatriz Torrado-Ridgley, DO,   8255 Firestone Blvd., No.501,   Downey, CA 90241-4857
15072810      +Beau W. H. Charlet,   P.O. Box 5141,   Lakeland, FL 33807-5141
15072811      +Beaufont Towers Retirement & Assisted Living,   7015 Carnation Street,
              Richmond, VA 23225-5294
15072812      +Beaulieu, Stacy,   228 Scotch Pine Drive,   Sandston, VA 23150-1670
15072813      +Beauty Trend USA, Inc,   64 w 3rd Street No.205,   New York, NY 10012-1021
15072814      +Beaver County Recording Clerk,   810 Third Street,   Beaver, PA 15009-2196
15072815      +Beazley Group,   Attn: Ryan Welch,   30 Batterson Park Road,   Farmington, CT 06032-2545
15072816      +Beazley, Elizabeth,   511 Bainbridge Street,   APT 181,   Richmond, VA 23224-2387
15072817      +Becerril, Coca &Cecerril, S.C.,   P.O. Box 025385,   Miami, FL 33102-5385
15072818      +Becher, Della Torra, Gitto & Co,   76 N Walnut Street,   Ridgewood, NJ 07450-3224
15072819      +Becherer Kannett & Schweitzer,   2200 Powell Street,   Suite 805,   Emeryville, CA 94608-1859
15072820      #+Bechtel National, Inc.,   Benefits Workshop,   50 Beale Street,   San Francisco, CA 94105-1813
```

District/off: 0422-7          User: ramirez-l          Page 39 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280

```
15072821     #+Bechtel Power Corporation,   Attn: Kristen Meikle,   5275 Westview Dr,
                Frederick, MD 21703-8306
15072822     +Beck,Griffith Cirillo & Patel, P.A.,   110 Hospital Road,   Suite No.201,
                Prince Frederick, MD 20678-4019
15072823     +Becker & Poliakoff, P.A.,   1 East Broward Blvd., Suite 1800,   Fort Lauderdale, FL 33301-1876
15072824     +Becker, Hadeed, Kellogg & Berry, P.C.,   5501 Backlick Road,   Suite 220,
                Springfield, VA 22151-3940
15072825     +Beckman, Kelly & Smith,   5920 Hohman Avenue,   Hammond, IN 46320-2423
15072826     +Beckner Photographic,   P.O. Box 473,   Milltown, NJ 08850-0473
15072827      Beckstoffer-welsh, Inc.,   2020 Sledd Street,   Richmond, VA 23220-1811
15072828     +Becky Landers,   17119 Majestic Ridge Rd,   Austin, TX 78738-1206
15072829     +Becky Womack,   2822 Lee Oaks Place,   Falls Church, VA 22046-7386
15072830      Becoming Partners, Inc.,   8609 White Post Court,   Potomac, MD 20854-4270
15072831     +Beddow, Marley, Trexler & Fitzhugh,   9830 Lori Rd,   Chesterfield, VA 23832-6623
15072833     +Bedford Area Chamber of COmmerce,   305 East Main St,   Bedford, VA 24523-2014
15072834     +Bedford County Health Department,   600 Bedford Ave.,   P.O. Box 148,   Bedford, VA 24523-0148
15072836     +Bedford Memorial Hospital,   1613 Oakwood Street,   Bedford, VA 24523-1213
15072838     +Bednar, Catherine,   5 Safford Street,   Ipswich, MA 01938-2021
15072839     +Bee Reporting Agency, Inc.,   1486 Kew Avenue,   Hewlett, NY 11557-1415
15072844     +Bee's Knees,   736 Lee Road,   Crozier, VA 23039-2513
15072840     +Beebe & Company, Inc.,   255 W. Fallbrook, Suite 103,   Fresno, CA 93711-6151
15072841     +Beebe Medical Center, Inc,   d/b/a Beebe Healthcare,   424 Savannah Road,
                Lewws, DE 19958-1462
15072842     +Beechwood Title Agency,   P.O. Box 1435,   Summit, NJ 07902-1435
15072843     +Beer Marketer's Insights,   49 East Maple Avenue,   Suffern, NY 10901-5507
15072845     +Begley & Gaskill,   40 E Main Street,   Moorestown, NJ 08057-3310
15072846      Begley Court Reporting, Inc.,   Suite 1804, Metrobank Bld,   Philadelphia, PA 19102
15072847     +Begonsky John,   253 Witherspoon Street,   Princeton, NJ 08541,   USA 08540-3211
15072848     +Behar Surveying Associates, P.C.,   61 Locust Lane,   East Rutherford, NJ 07073-1042
15072849     #+Behavior and Stress Management Center, Inc.,   3236-B Boulevard,
                Colonial Heights, VA 23834-1456
15072850     +Behavioral Criminology International,   4121 Plank Road, Number 514,
                Fredericksburg, VA 22407-4888
15072851     +Behavioral Health Associate LTC,   Comprehensive Mental Health Associates,
                2010 Old Greenbrier Rd Ste B,   Chesapeake, VA 23320-2619
15072852     +Behavioral Healthcare of Fredericksburg,   Attn: Roy W. Jarneck,
                312 Progress Street, Suite 200,   Fredericksburg, VA 22401-3356
15072853     +Behavioral Medicine Institute,   606 Denbigh Blvd.,   Suite 100,   Newport News, VA 23608-4413
15072854     #+Behmke Reporting and Video Svc,   160 Spear Street,   Suite 300,   San Francisco, CA 94105-1543
15072855     +Behr, McCarter & Potter, P.C.,   7777 Bonhomme Avenue,   Suite 1400,
                St. Louis (Clayton), MO 63105-1942
15072856     +Beien Shi, M.D.,   9823 Penbridge Drive,   Granite Bay, CA 95746-6666
15072857      Beijing Concept Intellectual Property Agency,   19C, unit 4, Tower C, YINGDU Hall, No. 4,
                Road in Haidian District, Beijing 100086
15072858      Beijing Longan Intellectual Property Ltd.,   Room 188, Beijing International Club,
                21 Jianguomenwai Street,   Beijing 100020,,   P.R. China
15072859      Beijing Sanyou Intellectual Property Agency,   F16 Block A Corporate Square No. 35,
                Beijing 100033,,   P.R. China
15072860     +Beirne, Maynard & Parsons, LLP,   1300 Post Oak Blvd.,   25th Floor,   Houston, TX 77056-3014
15072861     +Bejamin Bieber, MD,   157-02 Cross Bay Blvd.,   Suite 202,   Howard Beach, NY 11414-2750
15072862     +Bekins Moving Solutions, Inc,   12610 Shoemaker Ave,   Santa fe Springs, CA 90670-6344
15072864     +Belair & Evans LLP,   61 Broadway,   Suite 1320,   New York, NY 10006-2743
15072865     +Belinda D. Moore CCR,   1607 McCallie Avenue,   Chattanooga, TN 37404-3022
15072866     +Belinda Meadows,   1 Muir Loop,   San Francisco, CA 94129-1123
15072868     +Belkin, Burden, Wenig & Goldman, Llp,   270 Madison Avenue,   New York, NY 10016-0601
15072869      Bell & Associates, PC,   140 Ocoee Street, NE, Suite 100,   Post Office Box 1169,
                Cleveland, TN 37364-1169
15072870     +Bell & Myers, Inc,   50 Airport Parkway Suite 203,   San Jose, CA 95110
15072871     +Bell Electric of Blacksburg, Inc.,   PO Box 385,   Blacksburg, VA 24063-0385
15072872     +Bell Mitsubishi,   1500 US Hwy 1 South,   Rahway, NJ 07065-5649
15072873     +Bell Schuster Wheeler & Hiers,   119 West Garden Street,   Pensacola, FL 32502-5617
15072874     +Bell, Boyd & Lloyd LLC,   Three First National Plaza,   70 West Madison St, Ste 3300,
                Chicago, IL 60602-4243
15072875     +Bell, Davis & Pitt, P.A.,   P. O. Box 21029,   Winston-Salem, NC 27120-1029
15072876     +Bell, Gierhart & Moore, S.C.,   44 E. Mifflin Street,   P. O. Box 1807,
                Madison, WI 53703-2800
15072877     +Bellaire Business Association,   5158 Spruce,   Bellaire, TX 77401-3309
15072878     +Bellaire S/W Houston Rotary Club,   P. O. Box 254,   Bellaire, TX 77402-0254
15072879     +Belle & Kitchen Kuisine,   T/A BK Enterprises Inc.,   3044 Stony Point Rd,
                Richmond, VA 23235-2349
15072880     +BelleHarbour Woods Owners Association,   5849 Harbourview Blvd.,
                C/O: United Propert Associates,   Suffolk, VA 23435-3768
15072881     +Belleville Police Department,   125 Washington Avenue,   Belleville, NJ 07109-2927
15072882     +Belleville Widows and Orphans Home, Inc.,   3927 Bridge Road,   Suffolk, VA 23435-1910
15072883     +Bellevue Cleaners, Inc.,   1201 Bellevue Avenue &,   Brook Road,   Richmond, VA 23227-4001
15072884      Bellevue Hospital Center,   27th St. and First Ave.,   New York, NY 10016
15072885     #+Belluck & Fox, LLP,   546 Fifth Avenue,   4th Floor,   New York, NY 10036-5000
15072886     +Belmont Library Foundation,   336 Concord Avenue,   P.O. Box 125,   Belmont, MA 02478-0904
15072887     +Belmont Medical Associates, Inc.,   725 Concord Avenue, Suite 4100,   Cambridge, MA 02138-1041
15072888     +Belmont Medical Associates, PLLC,   1818 Richardson Drive, Suite A,   Reidsville, NC 27320-5450
```

```
15072889    +Belmont Pediatrics, LLC,   856 US Route 206,   Hillsborough, NJ 08844-1526
15072890    +Belmore, Janice,   7 Glenview Circle,   E. Warham, MA 02538-1121
15072891    +Beltran, Mauricio,   43 Belmont Avenue,   North Plainfield, NJ 07060-4338
15072892    +Beltrante & Associates,   PO Box 7600,   Alexandria, VA 22307-0600
15072893    +Belvidere/Boone County Planning Department,   601 North Main Street,   Lower Level,
              Belvidere, IL 61008-2600
15072894     Bema Reporting,   c/o LaVerne Spiczka,   553 Laidley Street,   San Francisco, CA 94131-3039
15072895    #+Ben Ari Manes,   Orange County Professional Servers,   25 Zinnia,   Ladera Ranch, CA 92694-0844
15072896    +Ben Benatar, M.D., P.C.,   2631 Merrick Road,   Suite 303,   Bellmore, NY 11710-5784
15072897    +Ben C Gerwick, Inc.,   Consulting Engineers,   20 California Street, Ste 400,
              San Francisco, CA 94111-4832
15072898     Ben Capiti, M.D., P.C.,   Southampton Medical Building,   Franklin, VA 23851
15072899    +Ben F. Tunnell III,   605 West Olympic Blvd,   Suite 820,   Los Angeles, CA 90015-1479
15072900    +Ben Hugo M.D.,   Aesthetic Plastic Surgery,   1101 First Colonial Road, Suite 101,
              Virginia Beach, VA 23454-2409
15072901    +Ben Hyatt,   Certified Deposition Reporters,   17835 Ventura Blvd. Suite 310,
              Encino, CA 91316-3683
15072903    +Ben Sinai Medical Center,   6903 4th Avenue,   Brooklyn, NY 11209-1556
15072904    +Ben'Ary, Megan,   3712 Riverwood Road,   Alexandria, VA 22309-2725
15072905    +Benchmark Administrative, Inc.,   10423 Old Placerville Road, No.100,
              Sacremento, CA 95827-2542
15072906    +Benchmark Deposition Reporters,   2049 Century Park East,   Suite 2160,
              Los Angeles, CA 90067-3101
15072907     Benchmark Reporting Agency,   501 Marquette Avenue,   Suite 1404,   Minneapolis, MN 55402
15072908    +Benchmark Resolution Group LLC,   633 West 5th Street, Suite 1000,   Los Angeles, CA 90071-3509
15072910    +Benchmark Sports And Entertainment,   6640 Bay Circle,   Norcross, GA 30071-1210
15072911    +Benchmark Systems,   P.O. Box 31354,   Richmond, VA 23294-1354
15072912    +Benchmark Technology Group, Inc.,   1665 Bluegrass Lakes Parkway,   Alpharetta, GA 30004-5218
15072913    +Benchmark, LLC,   16 E. Lombard Street,   Baltimore, MD 21202-1034
15072915    +Bendish & Associates,   13 Elm Road,   Pompton Plains, NJ 07444-1406
15072916    +Bendit Weinstock, P.A.,   80 Main Street,   Suite 260,   West Orange, NJ 07052-5478
15072917    +Bendix Commerical Vehicle Systems,   901 Cleveland Street,   Elyria, OH 44035-4153
15072919    +Bendzus, Kimberly,   183 Castle Road,   Rochester, NY 14623-4019
15072920     Benedetti & Benedetti,   Comosa Building 21st Floor,   Samuel Lewis Avenue and Manuel Maria Ica,
              Republic of Panama
15072921    +Benedict Engineering Company, Inc.,   Registered Professional Engineers,   PO Box 4229,
              Tallahassee, FL 32315-4229
15072923    +Benefit Solutions, Inc.,   1210 Sycamore Sq. Drive,   Suite 200,   Midlothian, VA 23113-4272
15072924    #+Benefit Strategies, Inc.,   2766 Electric Road,   Suite B,   Roanoke, VA 24018-3583
15072922    +Benefit for Peyton Christopher Plylar,   The People's Bank,   152 Lameuse Street,
              Biloxi, MS 39530-4214
15072925    +Beneflex, Inc.,   77 Brant Avenue,   Suite 206,   Clark, NJ 07066-1540
15072926     Benesch Attorneys at Law,   200 Public Square No.2300,   Cleveland, OH 44114-2378
15072927    +Benevis, LLC,   400 Galleria Parkway SE,   Atlanta, GA 30339-5980
15072928    +Benita M. Lee,   265 Vogel Road,   Cumberland, VA 23040-2711
15072929    +Benjamin A. Stanziale, Trustee,   29 Northfield Avenue,   West Orange, NJ 07052-5358
15072930    +Benjamin Allensworth,   3202 Rose Garden Ln.,   Durham, NC 27707-3378
15072931    +Benjamin Banks Peeler,   6041 Laurel Street,   New Orleans, LA 70118-5725
15072933    +Benjamin C. Fields,   214 W. 18th St.,   Suite200,   Kansas City, MO 64108-1205
15072934    +Benjamin Harbuck,   5505 Genesta Walk,   St. Louis, MO 63123-2834
15072935    +Benjamin Johnston,   4600 Adeline Street,   No.219,   Emeryville, CA 94608-3303
15072936    +Benjamin L. Hart,   38 College Park,   Davis, CA 95616-3607
15072937    +Benjamin Reporting Service,   119 Fulton Street,   New York, NY 10038-2729
15072938    +Benjamin Smolenski, M.D.,   204 Ark Road,   Mt. Laurel, NJ 08054-3100
15072939    +Benjamin Su,   12 Winter Street,   Winchester, MA 01890-1925
15072940    +Benjamin Thomas Bledsoe,   6207 Willow Glen Road,   Midlothian, VA 23112-2231
15072941    +Benjamin W. Glass, Iii & Assoc,   3915 Old Lee Highway, Ste 22-b,   Fairfax, VA 22030-2432
15072942    +Benjamin's Landing Homeowners Association,   P O Box 9812,   Hampton, VA 23670-0812
15072943    +Bennett A. Thomas, DDS,   1300 Cedar Road,   Chesapeake, VA 23322-7414
15072945    +Bennett Franklin Real Estate Services,   Suite 203 Meadow Place,   200 North Main Street,
              East LongMeadow, MA 01028-2397
15072946    +Bennett Funeral Home,   3215 Cutshaw Avenue,   Richmond, VA 23230-5009
15072944    +Bennett and Zydron, P.C.,   120 South Lynnhaven Road, Suite 100,
              Virginia Beach, VA 23452-7419
15072948    +Bennie A. Skinner,   20527 Madison Court,   Smithfield, VA 23430-8112
15072949    +Bennie Smith,   11 Washington Avenue,   Apt. No.1,   Point Richmond, CA 94801-3986
15072950    +Benny Barmapov,   31 Fingal St.,   Staten Island, NY 10312-4903
15072952    +Benoit Interpreting Service, Inc.,   33 South Street,   Northborough, MA 01532-2663
15072953     Benoit, Alexander, Harwood, High & Valdez, L.L.P.,   126 Second Avenue North,   P.O. Box 366,
              Twon Falls, ID 83303-0366
15072954    +Bensalem Township,   2400 Bayberry Road,   Bensalem, PA 19020-6102
15072955    +Benson Engineering, L.C.,   410 North 1650 West,   Springville, UT 84663-3094
15072957    +Benton & Associates Court Reporters,   6620 Boundary Run Drive,   Mechanicsville, VA 23111-6297
15072958    +Benzyk, Susan,   151 Shore Road,   Waterford, CT 06385-3640
15072960    +Beranbaum Menken, LLP,   80 Pine Street, 33rd FL.,   New York, NY 10005-1744
15072961    +Berea Municipal Court,   11 Berea Commons,   Berea, OH 44017-2567
15072963    +Bereskin & Parr,   P.O. Box 401,   Toronto Ontario, M5H3V2,   Canada
15072964    +Bergen Ambulatory Surgery Center, Inc.,   190 Midland Ave,   Saddle Brook, NJ 07663-6408
15072965    +Bergen Botanicals,   54 Shawger Rd,   Denville, NJ 07834-1023
15072966    +Bergen County Bar Association,   15 Bergen Street,   Hackensack, NJ 07601-5454
```

```
15072967     +Bergen County Surrogate's Court,   10 Main Street,   Hackensack, NJ 07601-7042
15072968     +Bergen Medical Alliance,   180 Engle Street,   Englewood, NJ 07631-2580
15072969     +Bergen Medical Group, P.C.,   26 Wilson Drive,   Northfield, NJ 08225-2569
15072971     +Bergen Neuropsychology Group, Inc.,   440 Curry Avenue,   Suite B,   Englewood, NJ 07631-1794
15072973     +Bergen Orthopedc & Spine Group,   401 Hackensack Avenue, 10th floor,
              Hackensack, NJ 07601-6409
15072974     +Bergen Pain Management,   37 West Century Road,   Suite 103,   Paramus, NJ 07652-1466
15072975     +Bergen Spine& Rehabilitation, LLC,   136 N Washington Avenue,   Suite 103,
              Bergenfield, NJ 07621-1776
15072976     +Bergenline Counseling Center, LLC,   P.O. Box 2261,   Bloomfield, NJ 07003-9061
15072977     +Bergenline X-ray Diagnostic Center,   402-43rd Street,   Union City, NJ 07087-5010
15072979     +Berglund Chevrolet, Inc.,   P.O. Box 12608,   Roanoke, VA 24027-2608
15072980     +Bergman ADR Group,   E. Trey Bergman,   10 South Briar Hollow Lane No.4,
              Houston, TX 77027-2818
15072981     +Bergman Adr Group,   9 Greenway Plaza Ste 3130,   Houston, TX 77046-0928
15072982     +Bergmeyer Associates, Inc.,   51 Sleeper Street,   6th Floor,   Boston, MA 02210-1277
15072983      Beringer & Associates,   2182 Dupont, Suite 212,   Irvine, CA 92612
15072984     +Berkeley Engineering And Research Inc.,   2216 Fifth Street,   Berkeley, CA 94710-2217
15072985      Berkeley Hotel,   1200 E. Cary Street,   Richmond, VA 23219-4116
15072986     +Berkeley Orthopaedic Medical,   Group Inc,   3010 Colby Street Suite 118,
              Berkeley, CA 94705-2059
15072987     +Berkeley Realty Property Management,   150 Strawberry Plains Road,
              Williamsburg, VA 23188-3408
15072988     +Berkeley Realty Property Management Inc.,   150 Strawberry Plains Road,   Suite A1,
              Williamsburg, VA 23188-3408
15072989      Berkeley Research Company,   600 Addison Street,   Berkeley, CA 94710-1920
15072990     +Berkeley Research Group, LLC,   2200 Powell Street,   Suite 1200,   Emeryville, CA 94608-1833
15072991     +Berkeley Urological Associates Medical Group Inc.,   2999 Regent Street No.612,
              Berkeley, CA 94705-2121
15072992      Berkeley, Curry & Cook,   1301 N. Hamilton Street, Suite 200,   Richmond, VA 23230-3959
15072993     +Berkiran Corporation/Cafe De Boston,   75 Federal Street,   Boston, MA 02110-1913
15072994    #+Berkowitz & Clancey, PC,   301 Oxford Valley Road, Suite 1601A,   Yardley, PA 19067-7721
15072995     +Berkowitz, Lichtstein,kuritsky, Giasullo & Gross,,   443 Northfield Avenue,
              West Orange, NJ 07052-3022
15072996     +Berks Court Reporting Service,   10 Fox Glen Drive,   Sinking Spring, PA 19608-8816
15072997     +Berkshire Medical Center, Inc.,   725 North Street,   Pittsfield, MA 01201-4124
15072998     +Berkshire Memory Services,   197 South Street,   Pittsfield, MA 01201-6865
15072999     +Berkshire Technologies, Inc.,   James B Berkshire,   1514 Jonquil Drive,
              Richmond, VA 23238-4820
15073000     +Berley Farber,   833 Mahler Road Suite 18,   Burlingame, CA 94010-1609
15073001     +Berlin Borough Municipal Court,   59 S. White Horse Pike,   Berlin, NJ 08009-2301
15073002     +Berlin Town Clerk,   108 Shed Road,   Berlin, VT 05602-9049
15073003     +Berman Adjusters, Inc.,   1155 Walnut Street,   Newton, MA 02461-1270
15073004     +Bernabei & Wachtel, PLLC,   1775 T Street, NW,   Washington, DC 20009-7102
15073005     +Bernadette Gunn,   597 Second Avenue,   Alberta, VA 23821-2052
15073007     +Bernadette M. Black, RMR, CRR,   Land Title Building,   100 So. Broad St. 2nd Fl,
              Philadelphia, PA 19110-1013
15073008     +Bernard & Sons, Inc.,   P.O. Box 81797,   Bakersfield, CA 93380-1797
15073009     +Bernard A. Heckman, M.D., P.A.,   8830 Cameron Street,   Silver Spring, MD 20910-4114
15073010     +Bernard C. Spier, MD,   71 Second Street,   South Orange, NJ 07079-1855
15073011     +Bernard Davidoff, Md,   101 Madison Avenue,   Morristown, NJ 07960-7357
15073012     +Bernard E. Doran,   171 Township Road 44,   Centerburg, OH 43011-9630
15073013     +Bernard E. Yancey,   3829 Captain Yancey Road,   Elkton, VA 22827-3318
15073014     +Bernard F. Wittkamp, MD,   8710 Choctaw Road,   Richmond, VA 23235-3472
15073015     +Bernard Fleischer & Sons, Inc.,   29 Broadway Suite 1511,   New York, NY 10006-3233
15073016     +Bernard G. Mundie, Jr.,   8260 Burr Drive,   Mechanicsville, VA 23111-1416
15073017     +Bernard H. Siglinger,   1489 Irwin Way,   The Villages, FL 32162-3765
15073018     #Bernard J. Logan,   7906 Mill River Lane,   Chesterfield, VA 23832-9235
15073019     +Bernard S. & Eileen B. Davis,   16 Varick Way,   Roseland, NJ 07068-3730
15073020     +Bernard S. Rappaport, M.D., A Medical Corporation,   52 Charles Hill Road,   Orinda, CA 94563,
              USA 94563-1524
15073021     +Bernard Spier,   71 Second Street,   South Orange, NJ 07079-1855
15073022      Bernard's Landing Resort and Conference Center,   7775 Ashmeade Road,   Moneta, VA 24121
15073023     +Bernhard Paul,   172 Cedar Ave.,   Arlington, MA 02476-7410
15073024     +Bernice A. McGlynn,   135 Balmoral Drive,   Fairport, NY 14450-1067
15073025     +Bernie Brenner,   12817 Shadow Oak Lane,   Fairfax, VA 22033-1617
15073026     +Bernkopf Goodman LLP,   Two Seaport Lane,   9th Floor,   Boston, MA 02210-2179
15073027     +Bernstein Rosen & Company, P.C.,   630 Third Avenue, 15th Floor,   New York, NY 10017-6939
15073029     +Berry & Berry, APLC,   P.O. Box 16070,   Oakland, CA 94610-6070
15073030      Berry Company, The,   PO Box 710298,   Cincinnati, OH 45271-0298
15073031      Berry, Sahradnik, Kotzas & Benson,   212 Hooper Ave.,   P.O. Box 757,
              Toms River, NJ 08754-0757
15073032      Berryhill & Associates, Inc.,   501 E. Kennedy Blvd., Suite 1225,   Tampa, FL 33602-5239
15073033     +Bershire Orthopaedic Associates, Inc.,   24 Park Street,   Pittsfield, MA 01201-4037
15073034     +Bert W. O'Malley, Jr., M.D.,   277 Cheswold Lane,   Haverford, PA 19041-1803
15073035     +Bertini O'Donnell & Jochens, P.C.,   999 Waterside Drive,   Suite 1010,
              Norfolk, VA 23510-3346
15073036     +Bertone Piccini LLP,   777 Terrace Avenue, Suite 201,   Hasbrouck Heights, NJ 07604-3112
15073037     +Bertram Spetzler,   5783 McSpetz Lane,   Roanoke, VA 24018,   USA 24018-7884
15073038     +Bertucci's Corporation,   155 Otis Street,   Northboro, MA 01532-2454
```

```
15073040    +Beryl Sadler,   39 Huneycutt Drive,   Richmond, VA 23238-4410
15073041    +Besael Corporation,   D/B/A Oak Park Pharmacy,   205 Prospect Park West,
             Brooklyn, NY 11215-5706
15073042    +Best Aid Community Pharmacy,   563 East Tremont Avenue,   Bronx, NY 10457-4655
15073043    +Best And Dependable Home Health Care, Inc.,   4658 Haygood Road,   Suite D,
             Virginia Beach, VA 23455-5436
15073045    +Best Buy,   1560 W. Koger Center Blvd,   Richmond, VA 23235-4721
15073046    +Best Case, LLC,   500 Davis Street, Suite 800,   Evanston, IL 60201-4623
15073047   #+Best Lawyers,   C/O Woodward White, Inc.,   237 Park Avenue, Sw, First Flo,
             Aiken, SC 29801-3995
15073048    +Best Legal Services, Inc.,   1617 J.F.K. Blvd., Suite 805,   Philadelphia, PA 19103-1819
15073049    +Best Recognition,   Amanda Keller,   707 East Main Street, Suite 1035,
             Richmond, VA 23219-2811
15073050    +Best Service Appliance Repair, Inc.,   2520 Voorhies Ave.,   Brooklyn, NY 11235-2412
15073052     Best Wishes Flowers & Gifts,   210 Prices Fork Road,   Blacksburg, VA 24060-3323
15073053   #+BestCare Laboratory Services, LLC,   202 North Texas Ave.,   Suite 100,
             Webster, TX 77598-4967
15073054    +Bestech Inc. of CT,   25 Pinney Street,   Elington, Ct 06029-3812
15073055    +Beta Court Reporting,   910 17th Street, N.W.,   Suite 200,   Washington, DC 20006-2603
15073056    +Beta Reporting,   910 17th Street, Nw, Suite 200,   Washington, DC 20006-2603
15073057    +Beth A. Holcomb, RN, CCHP,   2216 Lynx Drive,   Virginia Beach, VA 23456-7228
15073058    +Beth Dierdorf MSN, RN, CS,   345 Bennington Rd,   Charlottesville, VA 22901-2410
15073059    +Beth G. Logan,   10 Felipa Court,   Tiburon, CA 94920-1445
15073060    +Beth Greenberg,   Court Reporter,   360 East 72nd Street,   New York, NY 10021-4753
15073061    +Beth Guthrie, RN,   40911 John Mosby Highway,   Aldie, VA 20105-2860
15073062    +Beth Israel Deaconess Medical Center, Inc.,   330 Brookline Avenue,   Boston, MA 02215,
             USA 02215-5491
15073063    +Beth Johnson,   3011 Hargett Lane,   Safety Harbor, FL 34695-5250
15073064    +Beth M. Kramer,   Crowell & Moring LLP,   1001 Pennsylvania Avenue NW,
             Washington, DC 20004-2595
15073065    +Beth M. Szymonik,   307 Main Street,   Norwich, CT 06360-5851
15073066    +Beth R. Maddox,   300 North Ridge Road,   Richmond, VA 23229-7459
15073067    +Beth S. McNeil Consulting, Inc.,   14511 Castleford Court,   Midlothian, VA 23113-6457
15073068    +Beth Spinner Associates,   477 South Horizon Way,   Neshanic Station, NJ 08853-4028
15073069    +Bethel Bindery, Inc.,   1500 Route 539,   Tuckerton, NJ 08087-9754
15073070    +Bethesda Neurology, LLC dba David M. Katz, M.D.,   7830 Old Georgetown Road,   Suite C-20,
             Bethesda, MD 20814-2444
15073071    +Bethesda Physical Therapy and Wellness, Inc.,   1609 N. Coalter Street,
             Staunton, VA 24401-2552
15073073    +Betro and Company, PC,   30 Mechanic Street, Suite 30,   Foxboro, MA 02035-4021
15073077    +Bette J. Roth,   84 Erie Ave,   Newton, NJ 02461-1514
15073078    +Better Business Bureau,   31 West Campbell Avenue,   Roanoke, VA 24011-1325
15073079    +Better Homes & Garden,   10575 Katy Freeway, Suite 100,   Houston, TX 77024-1004
15073080    +Bettertype Products,   11250-A Hopson Road,   Ashland, VA 23005-3474
15073081    +Betty A. Salois d/b/a Salois & Associates,   1250 Oakmead Parkway,   Suite 210,
             Sunnyvale, CA 94085-4035
15073082    +Betty A. Thompson, Ltd,   1800 N. Kent Street Suite 1001,   Arlington, VA 22209-2109
15073083    +Betty Chen,   1044 Camino La Costa, Apt 1140,   Austin, TX 78752-3936
15073085    +Betty H. Williams,   3425 Musket Drive,   Midlothian, VA 23113-2006
15073086    +Betty J. Mintz,   120 E. 81 St. No. 4H,   New York, NY 10028-1424
15073087    +Betty J. Moorman,   24 Booker Road,   Martinsville, VA 24112-3033
15073088    +Betty Kreger Atkins,   Court Reporter,   281 Stonewall Heights,   Abingdon, VA 24210-2923
15073089    +Betty McNair,   9177 Broken Oak Place,   Burke, VA 22015-3564
15073090    +Betty Sue Mahan,   2410 Lauderdale Drive,   Richmond, VA 23238-3019
15073091    +Betty T. Garrett,   532 Huguenot Trail,   Midlothian, VA 23113-9215
15073092    +Betty's Catering,   P.O. Box 114,   Charlottesville, VA 22902-0114
15073093     Beveridge & Diamond PC,   1350 I Street NW,   Suite 700,   Washington, DC 20005-3311
15073094    +Beverly A. Atkins, RN, FNE,   113 Pine Creek Drive,   Hampton, VA 23669-1245
15073096    +Beverly Enterprises-Virginia, Inc.,   6700 Columbia Pike,   Annandale, VA 22003-3450
15073097    +Beverly Healthcare,   836 Glendale Rd,   PO Box 229,   Galax, VA 24333-0229
15073098    +Beverly Hills Bar Association,   9420 Wilshire Blvd., 2 Fl,   Beverly Hills, CA 90212-3169
15073099    +Beverly Hills Express, Inc.,   350 S. Figueroa Street, Suite 272,   Los Angeles, CA 90071-1200
15073100    +Beverly Hospital,   Department of Radiology,   85 Herrick Street,   Beverly, MA 01915-1790
15073102    +Beverly M. Bagby,   Court Reporter,   188 Bradford Lane,   Lynchburg, VA 24502-5614
15073103   #+Beverly Morris,   22000 Jetersville Road,   Jetersville, VA 23083-2861
15073104    +Beverly P. Owens,   41-D Braeburn Drive,   Richmond, VA 23238-3150
15073105    +Beverly Tiller, Clerk,   Buchanan Circuit Court,   P.O. Box 929 Courthouse,
             Grundy, VA 24614-0929
15073106    +Beverly W. Hunt,   P.O. Box 26732,   Charlotte, NC 28221-6732
15073107    +Beville, Christine,   133 Stanford Road,   Centreville, MD 21617-1733
15073108    +Bevmo,   885 S. Arroyo Parkway,   Pasadena, CA 91105-3211
15073109    +Bexar County Court Clerk,   100 Dolorosa,   San Antonio, TX 78205-3038
15073110     Beyond Attorneys At Law,   F6, Xijin Centre,   No. 39 Lianhauchi East Road,
             Haidian District, Beijing 100036,   China
15073111    +BeyondTrust Corporation,   11695 Johns Creek Parkway,   Suite 200,   Johns Creek, GA 30097-1881
15073114    +Bhargesh P Mehta MDPA,   1005 Prince Frederick Blvd,   Suite 101,
             Prince Frederick, MD 20678-3195
15073115     Bharucha & Co.,   Intellectual Property Attorneys,   F-7/1, Block 8, KDA Scheme 5,
             Kehkashan Clifton, Karachi - 75600,   Pakistan
15073116     Bhasin & Co.,   20 Hailey Road, 10th Floor,   New Delhi, 110001,   India
```

```
15073117    +Bhavna Shroff,   5012 Amberwood Circle,   Glen Allen, VA 23059-7522
15073197    +Bi-Rite Catering,   1970 Innes Avenue,   San Francisco, CA 94124-1623
15073196    +Bi-rite Business Forms,   12366 Swansea Drive,   Parker, CO 80134-3608
15073125    +Biagini & Associates,   292 Briarwood Drive,   Wycoff, NJ 07481-1602
15073126    +Biancamano DiStefano PC,   10 Paisonage Road,   Suite 300,   Edison, NJ 08837-2429
15073127    +Bible Church of Lake Shore,   860 Swift Road,   Pasadena, MD 21122-5229
15073128    +Bidyut KPramanik,   65 Old Short Hills Road,   Short Hills, NJ 07078-2155
15073129    +Biedermann Hoenig Semprevivo, A Professional Corpo,   One Grand Central Place,
              60 East 42nd Street, Suite 660,   New York, NY 10165-0659
15073130    +Biehl & Bell,   Certified Shorthand Reporters,   333 South Anita Drive Suite 840,
              Orange, CA 92868-3320
15073131    +Biehl, et. al., CSR, Inc.,   3200 El Camino Real,   Suite 110,   Irvine, CA 92602-1379
15073132    +Biel, Zlotnick & Feinberg,   450 Tilton Road,   Suite 120,   Northfield, NJ 08225-1258
15073133    +Bielli & Klauder, LLC,   1204 N. King Street,   Wilmington, DE 19801-3218
15073134    +Bienenstock Court Reporting & Video,   30800 Telegraph Road, Suite 2925,
              Bingham Farms, MI 48025-4598
15073135    +Bierman, Geesing & Ward, LLC,   4520 East-West Highway,   Suite 200,   Bethesda, MD 20814-3382
15073136    +Bierman, Shohat, Loewy & Klein, PA,   Penthouse Two,   800 Brickell Ave,   Miami, FL 33131-2911
15073137    +Bieser, Greer & Landis LLP,   400 National City Center,   6 N. Main Street,
              Dayton, OH 45402-1914
15073138     Bifferato Gentilotti, LLC,   P.O. Box 2165,   Wilmington, DE 19899-2165
15073139    +Big Apple Greeter,   1 Center Street,   New York, NY 10007-1613
15073140    +Big Apple Process Service,   60 East 42nd Street, Room 1161,   New York, NY 10165-1161
15073141    +Big Brother Big Sisters Services, Inc.,   5511 Staples Mill Rd, Suite 200,
              Richmond, VA 23228-5445
15073142    +Big Mama's & Papa's Pizzeria,   657 S. Flowers Street Downtown,   Los Angeles, CA 90017-2805
15073143     Big Pine Trout LLC,   1903 Greenwood Road SW,   Roanoke, VA 24015
15073144    +Big, Inc.,   2800 Bladensburg Road,   Washington, DC 20018-4104
15073146    +BigHand Inc.,   125 S Wacker Drive,   Suite 300,   Chicago, IL 60606-4421
15073145    +Biggs & Fleet,   125 St. Paul's Boulevard,   Suite 210,   Norfolk, VA 23510-2708
15073148     Bikram Saha,   7934 N. 107th Street No.7,   Milwaukee, WI 53224-3161
15073149    +Bilinguals Inc.,   60 Madison Avenue,   New York, NY 10010-1600
15073150    +Bilingva,   986 Salerno Dr.,   Campbell, CA 95008-5616
15073151    +Bill Behrle,   271 Grove Ave,   Verona, NJ 07044-1730
15073152    +Bill Brennan Productions,   45644 Bristol Circle,   Novi, MI 48377-3888
15073153    +Bill Brown Enterprises, Inc.,   4101 Singletree Road,   Charlotte, NC 28227-9281
15073154    +Bill Burrows,   154 Greenoaks Drive,   Atherton, CA 94027-2143
15073155    +Bill Heilman Video Services, Inc. Digital Justice,   500 Philadelphia Road,
              Easton, PA 18042-6657
15073156    +Bill Herlehy c/o Ancon Marine,   2750 Rose Ave,   Suite A,   Singal Hill CA 90755-1933
15073157    +Bill Johnston, CSR,   Court Reporter,   2233 Shoreline,   Alameda, CA 94501-6227
15073159    +Bill Mathesius,   58 Crusher Road,   Hopewell, NJ 08525-2202
15073160    +Bill Perlette,   27537 Commerce Center Drive,   Suite 104,   Temecula, CA 92590-2531
15073161     Bill Sullivan,   538 Fords Road,   Manakin Sabot, VA 23103-2139
15073162    +Billback Systems. LLC,   8000 Miller Farm Lane,   Centerville, OH 45458-7310
15073163    +Billboard,   Prometheus Global Media LLC,   770 Broadway, 7th Floor,   New York, NY 10003-9557
15073164    +Billie Jean B. Enea,   Certified Shorthand Reporter No.2599,   P.O. Box 1041,
              Martinez, CA 94553-0104
15073165    +Billie Jo Kamara,   111 North Hill Street,   Los Angeles, CA 90012-3117
15073166     Billing, Cochran, Heath, et al.,   Attn: Lori Hjelmeir,   888 S. E. Third Ave., Ste. 301,
              Fort Lauderdale, FL 33316
15073167    +Billy Casper Golf, LLC,   8300 Boone Blvd., Suite 350,   Vienna, VA 22182-2627
15073168    +Billy Geris,   4335 Hylan Blvd,   Staten Island, NY 10312-6529
15073169    +Billy's,   102 Salem Ave.,   Roanoke, VA 24011-1410
15073170    +Binary Engineering Associates, Inc.,   7 McCormick Road,   Spencer, MA 01562,   USA 01562-1220
15073171    +Bind Supplies,   3301-C Rosedale Ave,   Richmond, VA 23230-4233
15073173    +Bingham Consultants,   2585 Brushy Nob Lane,   Stockbridge, GA 30281-5243
15073174     Bingham Greenebaum Doll, LLP,   3500 National City Tower,   101 South Fifth Street,
              Louisville, KY 40202-3197
15073175    +Bingham MCCutchen LLP,   150 Federal Street,   Boston, MA 02110-1713
15073176    +Binnie Purser Martino,   40 East Buchtel Avenue,   Akron, OH 44308-1546
15073177    +Binswanger Glass - Branch No. 39,   4128 Jacque Street,   Richmond, VA 23230-3214
15073186     Bio-Medical Information Services,   University of Minnesota Bio-Medical Libr,
              450 B Diehl Hall, 505 Essex Street SE,   Minneapolis, MN 55455
15073190    +Bio-Reference laboratories,   481 Edward H. Ross Dr.,   Elmwood Park, NJ 07407-3128
15073182    +BioGrammatics, Inc.,   2705 Glasgow Drive,   Carlsbad, CA 92010-6536
15073187     BioMotion of America LLC,   910 Westwood Village Way,   Unit 203,   Midlothian, VA 23114-4340
15073188    +BioNJ,   1255 Whitehorse-Mercerville Road, Bldg,,   Trenton, NJ 08619-3800
15073192    +BioWorks, Inc.,   100 Rawson Road, Suite 205,   Victor, NY 14564-1100
15073180    +Biodirect, Inc.,   125 Springbrook Drive,   Silver Spring, MD 20904-2832
15073181   #+Biodynamic Research Corporation,   5711 University Heights Boulevard,   Suite 100,
              San Antonio, TX 78249-3555
15073183    +Biomechanical Research & Testing, LLC,   2201 North Lakewood Blvd.3,   Suite 1865,
              Long Beach, CA 90815-2552
15073184    +Biomechanical Research Institute, LLC,   5090 Richmond Avenue, PMB 99,   Houston, TX 77056-7402
15073185    +Biomedical Engineering Career Alliance,   4809 E. Thistle Landing,   Suite 100,
              Phoenix, AZ 85044-6498
15073189     Biopharmalex,   3/6 Miller Street Prhran 3181, Australia,
              PO Box 1292, Hawksburn 3142, Australia
15073193    +Bipad Saha,   12501 Collin Stone Court,   Glen Allen, VA 23059-7102
```

```
District/off: 0422-7          User: ramirez-l          Page 44 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280
```

```
15073194     +Bique International Process Servers,   17100 N.E. 19th Avenue,   Suite 107,
              North Miami Beach, FL 33162-3102
15073195     +Birch Horton Bittner, Inc.,   510 L Street, Suite 700,   Anchorage, AK 99501-1959
15073199     +Birmingham Reporting Service,   Land Title Bldg, Suite 205,   600 North 20th St,
              Birmingham, AL 35203-2630
15073200      Biro Oktroi Roosseno,   Kantor Taman A-9, Unit C1 & O1,   Ji, Dr. Ide Anak Agung Gde Agung,
              Mega Kuningan, Jakarta 12950,   Indonesia
15073202     #Bishop's Office Needs,   16810 Barker Springs Road, Suite 215,   Houston, TX 77084-5093
15073201     +Bishop, Barry, Howe, Haney & Ryder, P.C.,   Watergate Tower Iii,
              2000 Powell Street, Suite 1425,   Emeryville, CA 94608-1864
15073203     +Bisk,   9417 Princess Palm Ave,   Tampa, FL 33619-8348
15073204     +Bisnow LLC,   P.O. Box 33217,   Washington, DC 20033-0217
15073205     +Bissell, Isbell, O'Neill & Car,   Oral & Maxillofacial Surgery,   11971 Iron Bridge Road,
              Chester, VA 23831-1458
15073206     +Bister Agency,   14 Saltwind Drive,   Saint Helena Island, SC 29920-3602
15073207     +Bistro Bis,   15 E Street W,   Washington, DC 20001-1501
15073208     +Bistro Burger,   333 Bush Street,   San Francisco, CA 94104-2806
15073209     +Bistrot Lafayette,   1118 King Street,   Alexandria, VA 22314-2925
15073210     +Bite Restaurant and Catering,   440 Monticello Ave.,   Suite 110,   Norfolk, VA 23510-2671
15073211     +Bittersweet Catering,   823 King St,   22314, VA 22314-3016
15073212     +Bizaillion Floors, LLC,   11903 Swan Creek,   Houston, TX 77065-3813
15073213     +Bizport Dave Jones,   2 South Sixth Street,   Richmond, VA 23219-3802
15073214     +Bizport Ltd.,   9 N. Third Street,   Richmond, VA 23219-2207
15073215     +Bizport Staffing,   1111 E. Main Street,   Suite 1705,   Richmond, VA 23219-3533
15073216     +Bjoern Nordmann,   3279 S Indiana Street,   Lakewood, CO 80228-5499
15073220     +Black Angus Catering, Inc.,   P.O. Box 1109,   Virginia Beach, VA 23451-0109
15073221     +Black Box Corporation of Pennsylvania,   1000 Park Drive,   Lawrence, PA 15055-1018
15073222      Black Fox Timber Management Group, Inc.,   105 E. Minnesota Avenue,   McCloud, CA 96057
15073223     +Black Label Legal Services Inc.,   265 Franklin St,   Suite 1702,   Boston, MA 02110-3144
15073224     +Black Law Students Association,   217 N. Fifth Street,   Camden, NJ 08102-1203
15073225     +Black, Josiah,   3072 Darby Road,   Keswick, VA 22947-2720
15073226     +BlackBerry Corporation,   12432 Collections Center Drive,   Chicago, IL 60693-0124
15073227     +Blackfinn Restaurant and Saloon,   333 Waterside Drive,   Norfolk, VA 23510-3202
15073228     +Blackhawk Network Inc.,   6220 Stoneridge Mall Road,   Pleasanton, CA 94588-3260
15073229     +Blackline Executive USA,   1256 McCarter Highway,   Newark, NJ 07104-3712
15073230     +Blacksburg County Club,   1064 Clubhouse Road,   Blacksburg, VA 24060-0259
15073231     +Blacksburg Estates,   1063 Hillsboro Mile, Suite 709,   Hillsboro Beach, FL 33062-2165
15073232     +Blacksburg High Schooll,   3109 Prices Fork Road,   Blacksburg, VA 24060-3727
15073233     +Blacksburg Hokie Club,   103 King Street,   Blacksburg, VA 24060-5746
15073234     #+Blacksburg Neurology,   P. O. Box 1114,   Christiansburg, VA 24068-1114
15073235     +Blacksburg Partnership,   506 South Main Street,   Blacksburg, VA 24060-4863
15073236     +Blacksburg Physical Therapy Associates, Inc.,   1995 South Main Street,   Suite 801,
              Blacksburg, VA 24060-6637
15073237     +Blacksburg Transfer & Storage, Inc,   3101 Commerce St,   PO Box 102,
              Blacksburg, VA 24063-0102
15073238     +Blacksheep Medical,   1425 Hand Ave.,   Suite L,   Ormond Beach, FL 32174-1136
15073239     +Blacksmith Limited Partnership, LLP,   Attn: Mike Eisenman,   8901 Norwick Circle,
              Richmond, VA. 23229-8119
15073240     +Blackstone Family Practice,   920 South Main St,   Blackstone, VA 23824-2648
15073241     +Blackstone Headwaters Coalition,   P.O. Box 70688,   Quinsig Village,
              Worchester, MA 01607-0688
15073242     +Blackwell Igbanugo Engen &,   Saffold P.A.,   701 Fourth Avenue South Suite 1730,
              Minneapolis, MN 55415-1600
15073243     +Blackwell, Sanders, Peper, Martin,   2300 Main Street,   P.O. Box 419777,
              Kansas City, MO 64108-2416
15073244     +Blaine, Steven,   2000 Lewis Mountain Road,   Charlottesville, VA 22903-2415
15073245     +Blair Rehabilitation Services, Inc.,   10404 Patterson Avenue,   Suite 203,
              Richmond, VA 23238-5128
15073247     +Blairstown Police Dept,   12 Mohican Rd,   Blairstown, NJ 07825-9624
15073248     +Blais Investigating Agency,   300 South Raymond Avenue,   Suite 22,   Pasadena, CA 91105-2627
15073249      Blake, Cassells & Graydon LLP,   199 Bay Street,   Suite 4000, Commerce Court West,
              Toronto, ON M5L 1A9,   Canada
15073250     +Blake, Daniel,   95 Grover St.,   Beverly, MA 01915-1541
15073251     +Blanche A. Borzell MD,   801 N. Decatur,   Watkins Glen, NY 14891-1396
15073252     +Bland, Laura,   2300 Stuart Ave,   Richmond, VA 23220-3425
15073253     +Blaney McMurtry, LLP,   2 Queen Street East, Suite 1500,   Toronto, M5C 3G5,   Canada
15073254     +Blank Rome, LLP,   Woodland Falls Corporate Park,   210 Lake Drive East, Suite 200,
              Cherry Hill, NJ 08002-1163
15073255     +Blankingship & Keith, PC,   4020 University Dr No. 300,   Fairfax, VA 22030-6802
15073257     +Bledsoe, Cathcart, Diestel, Pedersen & Treppa, LLP,   601 California St, 16th Fl.,
              San Francisco, CA 94108-2821
15073258     +Blend Record Retrieval, Inc.,   903 Isom Road,   San Antonio, TX 78216-4136
15073259     +Blerta and Andy Green,   353 Rimmon Road,   Woodbridge, CT 06525-1319
15073260     +Blessed with Two c/o,   2364 Westwood Road,   Mechanicsville, VA 23111-6261
15073262     +Bliss & Nyitray, Inc.,   51 S.W. Le Jeune Road,   Miami, FL 33134-1770
15073263     +Bliss, Mikelle,   2 Claridge Dr,   Apt 9NW,   Verona, NJ 07044-5083
15073264     +Bloch Consulting Group,   10916 Bells Ridge Drive,   Potomac, MD 20854-2790
15073265     +Block Court Reporting, Inc.,   733 Fifteenth Street, N.W.,   Washington, DC 20005-2112
15073266     +Block Star Inc.,   2400 Old Brick Rd No.C10,   Glen Allen, VA 23060-5841
15073267     +Block, Olivia,   80 Danbury Circle South,   Rochester, NY 14618-2720
```

```
15073268     +Blomerth, Steven and Ellen,   215 Newbury Street,   Suite 102,   Peabody, MA 01960-2400
15073269     +Blondies,   212 West 79th St.,   New York, NY 10024-6225
15073270     +Bloom Biological Inc.,   22672 Lambert St. No. 606,   Lake Forest, CA 92630-1613
15073271     +Bloomfield Institute of Physical Therapy,   230 Broad Street,   Bloomfield, NJ 07003-7610
15073272     +Bloomfield Rehabilitation Group, P.A.,   554 Bloomfield Avenue,   North Newark, NJ 07107-1338
15073273     +Blossom Shop,   138 Orange Street,   New Haven, CT 06510-3110
15073274      Blue Chip V, LLC,   Blue Chip Venture Company,   1120 Scripps Center, 312 Walnut Street,
              Cincinatti, OH 45202
15073275     +Blue Coast Financial Group,   25000 Overseas Highway,   Suite 7,
              Summerland Key, FL 33042-4621
15073277      Blue Cross Blue Shield,   Excellus Health Plan-group,   P.O. Box 4752,
              Syracuse, NY 13221-4752
15073278      Blue Cross Blue Shield of Michigan,   Office of the General Counsel,
              600 Lafayette, Suite 1920,   Detriot, MI 48226
15073279      Blue Cross Blue Shield of Nebraska,   1919 Aksarben Drive,   PO Box 3248,
              Omaha, NE 68180-0001
15073280      Blue Cross/Blue Shield VA,   P.O. Box 26807,   Richmond, VA 23261-6807
15073281     +Blue Dog Investigations & Services, Inc.,   20 Puritan Street,   Cartersville, GA 30120-2533
15073282     +Blue Fox Cafe,   10 S. Thompson Street,   Richmond, VA 23221-2721
15073283     +Blue Marble Logistics, LLC,   800 King Street, Suite 102,   Wilmington, DE 19801-3544
15073284     +Blue Ocean Software Inc.,   15310 Amberly Drive,   Suite 370,   Tampa, FL 33647-1642
15073285     +Blue Ribbon Legal, L.L.C.,   P/O. Box 79487,   Houston, TX 772799487
15073287     +Blue Ridge Bank,   P.O. Box 609,   Luray, VA 22835-0609
15073289      Blue Ridge Business Journal,   PO Box 1951,   Roanoke VA 24008-1951
15073290     +Blue Ridge Catering,   522 Salem Avenue,   Roanoke, VA 24016-3024
15073291     +Blue Ridge Court Reporting, Inc.,   P. O. Box 251,   Galax, VA 24333-0251
15073292      Blue Ridge Emergency Physicians, Inc.,   Attn: David H. Lander, M.D.,   5773 Franklin Pike, SE,
              Floyd, VA 24091-2791
15073293     +Blue Ridge Eye Associates,   30 Crossing Lane,   Suite 107,   Lexington, VA 24450-6354
15073294     +Blue Ridge Human Resource Association,   P.O. Box 1202,   Attn:Treasurer,
              Collinsville, VA 24078-1080
15073295      Blue Ridge Movers, Inc.,   RR 8 Box 865,   Madison, VA 22727
15073297     +Blue Ridge Nursing Center, Inc.,   105 Landmark Drive,   Stuart, VA 24171-9401
15073298     +Blue Ridge Ocupational Health,   Dr. Thomas E. Roatsey, D.O.,   P. O. Box 3600,
              Lebanon, VA 24266-0200
15073299      Blue Ridge Orthopaedics Inc.,   1906 Thomson Drive,   Lynchburg, VA 24501-1016
15073302     +Blue Ridge PT,   25 Crossing Lane,   Suite 1,   Lexington, VA 24450-3778
15073300     +Blue Ridge Physicians For Women, Inc.,   227 Hospital Drive,   Galax, VA 24333-2228
15073301     +Blue Ridge Plastic Surgery, PC,   2107 Rosalind Ave.,   Roanoke, VA 24014-1717
15073303     +Blue Ridge Refrigeration,   4412 Hazel Dr,   Roanoke, VA 24018-3926
15073304     +Blue Ridge Reporting, Inc.,   P.O. Box 323,   Rocky Mount, VA 24151-0323
15073305     +Blue Ridge Safety & Health,   3617 Kentland Drive,   Ronaoke, VA 24018-2513
15073306     +Blue Ridge Sign & Stamp,   6446 Peters Creek Rd,   Roanoke, VA 24019-4022
15073307     +Blue Ridge Therapy, Associates,   1912 Memorial Avenue,   Lynchburg, VA 24501-1708
15073308     +Blue Ridge Title/CTIC, LLC,   218 5th Street NE,   Charlottesville, VA 22902-5208
15073309     +Blue Ridge Urological, P.C.,   70 Medical Center Circle,   Suite 208,
              Fisherville, VA 22939-2273
15073310     +Blue Ridge Women's Center,   5034 Williamson Road, NW,   Roanoke, VA 24012-1736
15073311     +Blue Ridge Women's Health Center PLC,   1885 Port Republic Road,   Harrisonburg, VA 22801-3533
15073312     +Blue Sage Solutions LLC,   180 Sylvan Avenue,   2nd,   Englewood Cliffs, NJ 07632-2519
15073313     +Blue Sky International,   50 Martin's Lane,   Norfolk, VA 23510-1623
15073314     +Blue Sky Photography, Inc.,   421 Elmwood,   Troy, MI 48083-4802
15073315     +Blue Sky Realty Holdings, LC,   609 Lynnhaven Parkway,   Suite 208,
              Virginia Beach, VA 23452-7336
15073316     +Blue Talon Bistro,   420 Prince George Street,   Williamsburg, VA 23185-3620
15073317     +Blue Tower Technical Inc,   1099 Jay Street Building,   2nd Floor,   Rochester, NY 14611-1155
15073318     +Blue Williams, L.L.P,   Attorney & Counselors at Law,   3421 North Causeway Blvd,
              Metairie, LA 70002-3733
15073319      BlueAdvantage Administrators of Arkansas,   PO Box 1460,   Little Rock, AR 72203-1460
15073321      Bluefield Gas Company,   220 West Valley Street,   Abingdon, VA 24210
15073322     #+Blueridge Pain Management Associates,   1802 Braeburn Drive,   Suite 3C10,
              Salem, VA 24153-7357
15073323     +Bluestone Land, LLC,   1821 Avon Street Ext.,   Suite No.200,   Charlottesville, VA 22902-8721
15073324     +Blumberg, Angela,   2311 Crickhollow Ct,   Richmond, VA 23233-2762
15073325      Blumberg/Excelsior - A/R,   62 White Street,   New York, NY 10013
15073326      Blumbergs Law Products,   Distribution Center,   Menands, NY 12204
15073327     +Blythedale Children's Hospital,   95 Bradhurst Avenue,   Valhalla, NY 10595-1697
15073458     +Bo's Place,   10050 Buffalo Speedway,   Houston, TX 77054-1302
15073336      Boalt Express,   Boalt Hall Law Library,   University of California,   Berkeley, CA 94720-7210
15073346     +Boar's Head Inn,   PO Box 5307,   Charlottesville, VA 22905-5307
15073337     +Board of Bar Examiners,   P.O. Box 973,   Trenton, NJ 08625-0973
15073338     +Board of Bar Overseers,   P.O. Box 55863,   Boston, MA 02205-5863
15073339     +Board of Bar Overseers Of the Supreme Judicial Cou,   99 High Street,   Boston, MA 02110-2320
15073340     +Board of Directors,   340 Riverside Drive Corp,   340 Riverside Drive,
              New York, NY 10025-3423
15073341     +Board of Education of Montgomery County, MD,   45 West Gude Drive,   Suite 3200,
              Rockville, MD 20850-1480
15073343     +Board of Governors of Federal Reserve Sys.,   Office of the Controller,
              Board of Governors of the,   Washington, DC 20551-0001
15073344      Board of Legal Specialization,   Dept 39177,   P.O. Box 39000,   San Francisco, CA 94139-9177
```

District/off: 0422-7          User: ramirez-l          Page 46 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

15073345     +Board of Professional Responsibility,   of The Supreme Court of Tennessee,
              1101 Kermit Drive, Suite 730,   Nashville, TN 37217-5100
15073347      Boase Cohen & Collins, Solicitors & Notaries,   2303-7 Dominion Centre,
              43-59 Queen's Road East,   Hongkong
15073348     +Boathouse Richmond,   320 South 12th Street,   Richmond, VA 23219-4060
15073349     +Bob Carver,   P.O. Box 1431,   128 Brand Street,   Dublin, VA 24084-1431
15073350     +Bob Diehl & Associates,   2985 East Hillcrest Drive, Suite 209,   Thousand Oaks, CA 91362-3192
15073351     +Bob Geagan,   221 West Boyd Avenue,   Butler, PA 16001-7101
15073353     +Bob Gorezyca & Associates,   14 Juniper Lane,   Framingham, MA 01701-3048
15073354     +Bob Hurley Sr.,   174 Washington Street,   Apt. 3J,   Jersey City, NJ 07302-6501
15073355     +Bob Jensen,   12109 Harbor Drive,   Woodbridge, VA 22192-2201
15073356     +Bob Joy For Mayor,   Bill Parry, Treasurer,   243 Broad Street,   Milford, CT 06460-3269
15073357     +Bob Kinsey Enterprises,   2500 South Clearing Road,   Salem, VA 24153-7478
15073358     +Bob Menendez for Congress, Inc.,   P.O. Box 848,   Union City, NJ 07087-0848
15073359     +Bobbi Randall, Inc.,   7602 Pacific Street LL 101,   Omaha, NE 68114-5428
15073360     +Bobbie J. Taylor,   28 Junie Buck Drive,   Rockville, VA 23146-2142
15073361     +Bobby Childress Jr.dba Chick-fil-A of Southern Hil,   4805 Valley View Blvd.,
              Roanoke, VA 24012-2018
15073362      Bobby Jones Film Foundation/PCG,   PO Box 60907,   Charlotte, NC 28260-0907
15073363     +Bobby Ray Martin,   24 Ashley Court,   Lexington, VA 24450-3392
15073364     +Bobbye Richards, Polk County District Clerk,   101 West Mill St., Suite 216,
              Livingston, TX 77351-3233
15073365     +Bobo, Ciotoli, Bocchino, Newman & Corsini, P.C.,   1240 US Highway 1,
              North Palm Beach, FL 33408-6500
15073366     +Bobst Group, N.A.,   146 Harrison Avenue,   Roseland, NJ 07068-1294
15073368     +Boccieri's Cafe,   260 Franklin Street,   Boston, MA 02110-3112
15073369     +Bock And Clark Corporation,   3550 West Market Street, Suite 200,   Akron, OH 44333-2658
15073370     +Bode & Grenier, LLP,   1150 Connecticut Avenue, NW Ninth FLoor,   Washington, DC 20036-4164
15073371     +Boden Law, ALPC,   275 Saratoga Ave No.152,   Santa Clara, CA 95050-6668
15073372     +Body Dynamics, Inc.,   5130 Wilson Boulevard,   Suite B-1,   Arlington, VA 22205-1169
15073374     +Bogdan Neughebauer, M.D.,   850 Kempsville Road,   Norfolk, VA 23502-3920
15073375     +Bogdan, William,   566 Dewey Blvd,   San Francisco, CA 94116-1427
15073376     +Bohler Engineering,   35 Technology Drive,   Warren, NJ 07059-5172
15073377     +Bohler Engineering NJ, LLC,   35 Technology Drive,   Warren, NJ 07059-5172
15073378     +Bohn & Bohn LLP,   152 North Third Street,   Suite 200,   San Jose, CA 95112-5515
15073379      Bohrer & Lukeman,   Columbus Circle,   Suite 1501,   New York, NY 10019
15073381     +Boitnott Visual Communications,   14201 Justice Road,   P.O. Box 655,
              Midlothian, VA 23113-0655
15073382     +Bold Rock Partners, LP,   1020 Rockfish Valley Highway,   Nellysford, VA 22958-3078
15073383     +Boleman Law Firm, P.C.,   2104 W. Laburum Ave.,   Ste.201,   Richmond, VA 23227-4357
15073384     +Bolen Robinson & Ellis, Llp,   202 South Franklin, 2nd Street,   Decatur, IL 62523
15073385      Bolet & Terrero,   Los Palos Grandes, Caracas 1060,   Venezuela
15073386      Bolivian Consulate,   Attention Legalization Office,   3014 Massachusetts Avenue, NW,
              Washington, DC 20008-3629
15073387     +Bollen A. Alford, III,   209 Ledge Circle,   Birmingham, AL 35242-2455
15073388     +Bollinger Fowler,   830 Morris Turnpike,   Short Hills, NJ 07078-2625
15073389     +Bollinger Insurance,   101 Jfk Parkway,   Short Hills, NJ 07078-2716
15073392     +Bon Secour Memorial Regional Med Ctr,   5008 Monument Ave,   Attn Accounting Dept,
              Richmond, VA 23230-3663
15073393      Bon Secours - Maryview Medical Center,   P.O. Box 277196,   Atlanta, GA 30384-7196
15073394     +Bon Secours Community Hospital,   160 East Main Street,   Port Jervis, NY 12771-2245
15073395     +Bon Secours Health System, Inc.,   Legal Affairs Dept.,   8990 Old Annapolis Road,
              Columbia, MD 21045-2182
15073396     +Bon Secours HealthPartners Lab.,   P.O. Box 17756,   Richmond, VA 23226-7756
15073397     +Bon Secours Home Care,   3636 High Street,   Portsmouth, VA 23707-3236
15073398     +Bon Secours Hospice,   8580 Magellan Parkway,   Richmond, VA 23227-1149
15073399     +Bon Secours Imaging Center,   8013 Midlothian Turnpike,   Richmond, VA 23235-5278
15073400     +Bon Secours St. Mary's Hospital,   5801 Bremo Road,   Richmond, VA 23226-1907
15073401     +Bon Secours Surgery Center AT Virginia Beach,   828 Healthy Way, Suite 115,
              Virginia Beach, VA 23462-7958
15073402     +Bonanza Reporting & Videoconference Center,   1111 Forest Street,   Reno, NV 89509-2708
15073403     +Bonanza Reporting-las Vegas,   2320 Paseo Del Prado,   Las Vegas, NV 89102-4358
15073404     #+Bonaventure Realty Group, LLC,   2700 South Quincy Street,   Suite 500,
              Arlington, VA 22206-2268
15073405     +Bond 45 National Harbor,   149 Waterfront Street,   National Harbor, MD 20745-1138
15073406     +Bond Beebe, A Professional Corporation,   4600 East West Highway,   Suite 900,
              Bethesda, MD 20814-3423
15073407      Bond Case Briefs,   P.O. Box 98,   Hinsdale, IL 60522-0098
15073408     +Bond Cote Corporation,   P.O. Box 729,   Pulaski, VA 24301-0729
15073410     +Bondurant Mixson & Elmore, LLP,   1201 West Peachtree Street NW, Suite 390,
              Atlanta, GA 30309-3449
15073411     +Bone & Joint Center,   1100 East Church Street,   Martinsville, VA 24112-3225
15073413     +Bone McAllester Norton PLLC,   511 Union Street, Suite 1600,   Nashville City Center,
              Nashville, TN 37219-1780
15073414     +Bonezzi Switer Murphy & Polito Co LPA,   Leader Building, Ste 1400,   526 Superior Avenue,
              Cleveland, OH 44114-1902
15073415     +Bonita M. Wallis,   485 Garden Ridge Court,   Boardman, OH 44512-5873
15073416     +Bonney Plumbing, Heating, Air & Rooter,   3054 Gold Canal Drive,
              Rancho Cordova, CA 95670-6163
15073417     +Bonnie Eagle,   413 Second Street,   Belvidere, NJ 07823-1528

| | |
|---|---|
| 15073418 | +Bonnie Flood Chez, RNC, MSN dba Nursing Education,   3203 Bayshore Blvd. No.402,   Tampa, FL 33629-1710 |
| 15073419 | +Bonnie Piccirillo,   60 Centre Street,   Room 420,   New York, NY 10007-1402 |
| 15073420 | +Bonnie Wagner & Associates,   Court Reporting,   41 Sutter Street, Suite 1605,   San Francisco, CA 94104-4905 |
| 15073421 | +Bonnie Woolf,   2535 NE 182nd Street,   North Miami Beach, FL 33160-2019 |
| 15073422 | +Bontecou Investigative Services,   P.O. Box 2448,   Jackson, WY 83001-2448 |
| 15073423 | +Book Clearing House,   46 Purdy Street,   Harrison, NY 10528-3761 |
| 15073424 | +Book Construction, Inc.,   Attn: Larry Macaluso,   4312 Olde Roxbury Drive,   Mathews, NC 28105-7165 |
| 15073425 | +Book It Inc.,   5401 S Kirkman Rd.,   Suite 310,   Orlando, FL 32819-7937 |
| 15073426 | +Bookbinders Restaurant,   2306 E. Cary Street,   Richmond, VA 23223-7822 |
| 15073427 | +Booker Team for Newark,   704 Passaic Avenue,   West Caldwell, NJ 07006-6468 |
| 15073428 | +Booker, Corey,   804 Forest Avenue,   Richmond, VA 23229-6820 |
| 15073429 | +Bookhouse Group, Inc.,   818 Marietta Street, NW,   Atlanta, GA 30318-5538 |
| 15073430 | +Bookmark Litigation Services,   101 Crawford, No.1600,   Houston, TX 77002-2245 |
| 15073432 | +Boone Homes, Inc.,   3922 Electric Rd.,   Roanoke, VA 24018-4565 |
| 15073433 | +Boone Reporting Service,   4705 Scarlet Haw Drive,   Greensboro, NC 27410-8292 |
| 15073431 | +Boone and Associates,   P. O. Box 488,   Holt, MI 48842,   517.371. 48842-0488 |
| 15073434 | Booth Radiology,   Severan Prof. Mews. Suite 106,   Hurffville-cross Keys Road,   Sewell, NJ 08080 |
| 15073435 | +Booth Scientific, Inc.,   968 Shoreline Road,   Barrington, IL 60010-3815 |
| 15073436 | +Bordas & Bordas, PLLC,   1358 National Road,   Wheeling, WV 26003-5742 |
| 15073437 | Borden Ladner Gervais LLP,   World Exchange Plaza,   100 Queen Street, Suite 1100,   Ottawa, ON K1P 1J9,   Canada |
| 15073438 | +Borg & Ide Imaging, PC,   2263 S Clinton Ave.,   Rochester, NY 14618-2623 |
| 15073439 | +Borgess Cardiology Group,   North Professional Bldg.,   1717 Shaffer Street Suite 232,   Kalamazoo, MI 49048-1674 |
| 15073441 | +Boris Gelfand, MD,   1740 East 13h Street,   Brooklyn, NY 11229-1902 |
| 15073442 | +Boris Khodorkovsky,   223 Dover Street,   Brooklyn, NY 11235-3721 |
| 15073443 | +Boris Prakhina, Md,   42 Johnson Court,   Paramus, NJ 07652-1308 |
| 15073444 | +Bornes, Jessica,   43-25 Hunter Street,   Apt 3110W,   Long Island, NY 11101-4670 |
| 15073446 | +Borough of Atlantic Highlands,   100 First Avenue,   Atlantic Highlands, NJ 07716-2914 |
| 15073447 | +Borough of Caldwell Municipal Court,   One Provoat Square,   Caldwell, NJ 07006-5103 |
| 15073448 | +Borough of Freehold Police Dept.,   36 Jackson Street,   Freehold, NJ 07728-2414 |
| 15073449 | +Borough of Madison,   50 Kings Road,   Madison, NJ 07940-2592 |
| 15073450 | +Borough of Montvale,   12 Mercedes Drive,   Montvale, NJ 07645,   USA 07645-1847 |
| 15073451 | +Borough of Oakland,   1 Municipal Plaza,   Oakland, NJ 07436-1827 |
| 15073452 | +Borough of Paramus,   1 Carlough Drive,   Paramus, NJ 07652-2724 |
| 15073454 | +Borough of Sinking Springs,   502 Penn Avenue,   Silking Springs, PA 19611-1036 |
| 15073455 | Borton Petrini, LLP,   P. O. Box 2026,   Bakersfield, CA 93303-2026 |
| 15073456 | Boru Entreprises,   11294 Hawk Hollow,   Lake Worth, FL 33449-8423 |
| 15073457 | +Borum, Wade and Associates, P.A.,   621 Eugene Court, Suite 100,   Greensboro, NC 27401-2771 |
| 15073459 | ##+Bosco Legal Services,   9455 Magnolia Avenue,   Riverside, CA 92503-3703 |
| 15073462 | +Boster Kobayashi & Associates,   59 Rickenbacker Circle,   Livermore, CA 94551-7212 |
| 15073463 | +Boston & Cambridge Appliance Repair, Inc,   66 Charles Street -218,   Boston, MA 02114-4604 |
| 15073465 | +Boston Architectural College,   320 Newbury Street,   Boston, MA 02115-2703 |
| 15073466 | +Boston Bar Association,   16 Beacon Street,   Beacon, MA 02108-3774 |
| 15073468 | +Boston Capital Asset Management LLP,   Attn: Dispositions Group/Walter William,   One Boston Place,   Boston, MA 02108-4406 |
| 15073469 | +Boston Capital Asset Management, LLP,   One Boston Place,   Boston, MA 02108-4406 |
| 15073470 | +Boston Chapter CPCU,   156 State Street,   Boston, MA 02109-2508 |
| 15073471 | +Boston Environmental Corporation,   Attn: Andrew Daniels,   338 Howard Street,   Brockton, MA 02302-1000 |
| 15073472 | Boston Event Solutions,   250 Faneuil Hall Marketplace,   Auincy Market Building,   Boston, MA 02109 |
| 15073473 | +Boston Harbor Island Alliance,   Spectacle on Spectacle c/o Conventures,,   One Design Center Place,   Boston, MA 02210-2313 |
| 15073475 | +Boston Law Collaborative, LLC,   99 Summer Street,   Suite 1600,   Boston, MA 02110-1254 |
| 15073476 | +Boston Litigation Solutions,   100 Franklin Street,   Boston, MA 02110-1537 |
| 15073477 | +Boston Medical Center,   One Boston Medical Center Place,   Boston, MA 02118-2910 |
| 15073478 | +Boston National Title Agency LLC,   129 West Trade Street, 9th Floor,   Charlotte, NC 28202-5300 |
| 15073479 | +Boston Neighborhood News, Inc.,   150 Mt. Vernon St.,   Dorchester, MA 02125-3135 |
| 15073480 | +Boston Out Patient Surgical Suites, LLC,   840 Winter Street,   Waltham, MA 02451-1433 |
| 15073481 | Boston Properties, Inc.,   P.O. Box 3557,   Boston, MA 02241-3557 |
| 15073482 | +Boston Public Health Commission,   1010 Massachusetts Avenue,   6th Floor,   Boston, MA 02118-3539 |
| 15073483 | +Boston Sign Company, Inc.,   40 Plympton Street,   Boston, MA 02118-2554 |
| 15073484 | +Boston Sports Medicine, Inc.,   P.O. Box 232,   Boston, MA 02134-0003 |
| 15073485 | +Boston Translation Company,   31 Saint James Avenue,   Suite 510,   Boston, MA 02116-4132 |
| 15073486 | Boston Univ. School of Medicine,   715 Albany St., A-305,   Boston, MA 02118-2526 |
| 15073487 | +Boston Vision Works, Inc.,   335 Main Street,   Saugus, MA 01906-3143 |
| 15073464 | Boston and West Casualty Claims,   P.O. Box 164,   Woodville, MA 01784-0164 |
| 15073488 | +BostonBean Coffee Co., Inc.,   23 Draper St.,   Woburn, MA 01801-4521 |
| 15073489 | +Botetourt Health Department,   P.O. Box 220,   Fincastle, VA 24090-0220 |
| 15073490 | Bothwell G. Lee, MD,   8101 Hinson Farm Road, Suite 112,   Alexandria, VA 22306-3404 |
| 15073492 | +Bottomline Technologies,   P. O. Box 83050,   Woburn, MA 018133050 |
| 15073493 | +Bottomline Technologies, Inc.,   P.O. Box 83050,   Woburn, MA 01813,   USA 01813-3050 |
| 15073494 | +Boucher, Hutton, Kelly & Graham, P.C.,   131 East Valley Street,   Abingdon, VA 24210-2832 |

```
15073495    +Boudin Bakery,  Accounting/ar,  221 Main Street, Suite 1230,  San Francisco, CA 94105-1929
15073496    +Boughton, Shanna,  251 Montvale Avenue,  Woburn, MA 01801-3746
15073497    +Boulder Claims,  Attn: Julia Schuster,  385 Interlochen Crescent, Suite 1100,
              Broomfield, CO 80021-3559
15073498    +Boulevard Chiropractic & Wellness Center LLC,  1329 Boulevard,  West Hartford, CT 06119-1680
15073500    +Boulevard Medical Office,  801 Kennedy Boulevard,  Bayonne, NJ 07002-2810
15073501    +Boult Cummings Conners & Berry PLC,  414 Union Street, Ste. 1600,  Post Office Box 198062,
              Nashville, TN 37219-8062
15073502     Boult Wade Tennant,  Verulam Gardens,  70 Gray's Inn Road,  London, WC1X BBT,
              United Kingdom
15073503    +Bourbon and Branch,  501 Jones Street,  San Francisco, CA 94102-2007
15073504    +Bourland, Heflin, Alvarez, Minor & Matthews, PLC,  MINOR & MATTHEWS, PLC,
              5400 Poplar Avenue, Suite 100,  Memphis, TN 38119-3669
15073505    +Bourne, Noll & Kenyon,  382 Springfield Avenue,  Summit, NJ 07901-2707
15073506     Bovard AG,  Optingenstrasse 16,  CH-3000 Bern 25,  Switzerland
15073507    +Bow Tie Cinemas,  641 Danbury Road,  Ridgefield, CT 06877-2738
15073508    +Bowden's Appliance & Refrigeration Co.,  7910 Steadman Street,  Alexandria, VA 22309-1041
15073509     Bowditch & Dewey, LLP,  311 Main Street,  P.O. Box 15156,  Worcester, MA 01615-0156
15073510    +Bowditch Institute, LLC,  311 Main Street,  P.O. Box 1516,  Worcester, MA 01608-1543
15073511    +Bowen, Janine,  591 Gateway Pt.,  Stone Mountain, GA 30087-6045
15073512    +Bowerman, Richard,  216 Totoket Road,  Branford, CT 06405-6428
15073513    +Bowers, Inc.,  133-3 Powhatan Springs Road,  Williamsburg, VA 23188-2463
15073514    +Bowers, Janice,  122 Springfield Avenue,  Rochester, NY 14609-3611
15073515    +Bowers, Tracy,  118 Grace Johnson Road,  Kents Store, VA 23084-2365
15073516    +Bowles & Short, MD,  2884 Sandy Hook Road,  Sandy Hook, VA 23153-2226
15073517    +Bowles Reporting Service, LLC,  255 Route 12, Suite 1,  Groton, CT 06340-3404
15073518    +Bowles Rice McDaniel Graff & Love LLP,  101 South Queen Street,  Martinsburg, WV 25401-3315
15073519    +Bowling Green Golf Club,  53 Schoolhouse Road,  Milton, NJ 07438-9825
15073520    +Bowman & Brooke LLP Attorneys at Law,  160 W. Santa Clara Street,  Suite 1150,
              San Jose, CA 95113-1733
15073522    +Bowman Consulting LLC,  4660 Fenton Road,  Hartland, MI 48353-1502
15073523     Bowman Gilfillan,  165 West Street,  PO Box 785812,  Sandton, Johannesburg 2146,
              South Africa
15073521     Bowman and Brooke LLP,  P.O. Box 1450,  Minneapolis, MN 55485-5834
15073524     Bowne & Co., Inc.,  Attn: Scott L. Spitzer, Senior Vice Pres,
              c/o Gibson Dunn & Crutcher 55 Water Stre,  New York, NY 10041-0005
15073525    +Bowne Global Solutions,  1730 Rhode Island, N.W., Suite 308,  Washington, D.C. 20036-3104
15073527    +Bowne Publishing Division,  Po Box 6081,  Church Street Station,  New York, NY 10277-2706
15073528    +Bowne Translation Services,  55 Water Street,  New York, NY 10041-0004
15073526     Bowne of New York City,  PO Box 6081,  Church Street Station,  New York, NY 10277-2706
15073529    +Box Brothers,  5353 Wilshire Blvd., Suite C,  Los Angeles, CA 90036-4285
15073530    +Boxford Police,  285 Ipswich Road,  Boxford, MA 01921-1644
15073531    +Boxler, Brian,  41-42 24th Street,  Apt. 727,  Long Island City, NY 11101-3985
15073532     Boy Scouts of America,  C/o Hemant K Shah, Treasurer,  Warren, NJ 07059
15073533    +Boyd & Sonenfield, LLC,  PMB 106,  2121 K. St., NW,  Washington, DC 20037-1801
15073534    +Boyd Veenstra & Associate., Inc.,  Insurance Claim & Damage Cons,
              2740 West Magolia Boulevard Suite 306,  Burbank, CA 91505-3052
15073535    +Boyd-Gwinn Reporting, LLC,  Catherine E. Boyd, RPR, CCR,  PO BOX 190601,
              St. Louise, MO 63119-6601
15073536    +Boyken International, Inc.,  400 Northridge Road, Suite 1200,  Atlanta, GA 30350-3356
15073537    +Boylan, Paul,  78 Westwood Glen Road,  Westwood, MA 02090-1617
15073538    +Boyle, Bain , Rebach and Slayton,  420 Park Street,  Charlottesville, VA 22902-4762
15073539    +Boynton, Rothschild, Rowland Architects, PC,  1011 East Main Street,  Suite 221,
              Richmond, VA 23219-3537
15073540    +Boys & Girls Club of Charlottesville/Albemarle,  P.O. Box 707,
              Charlottesville, VA 22902-0707
15073541    +Boys & Girls Club of Monmouth County,  1201 Monroe Avenue,  Asbury Park, NJ 07712-6319
15073549    +Brackett and Ellis,  100 Main Street,  Fort Worth, TX 76102-3008
15073550    +Brad C Klein,  102 Providence Dr.,  Rizhboro, PA 18954-1659
15073551    +Brad Fields,  29 Cone Mountain Road,  West Granby, CT 06090-1419
15073552    +Brad L. Hilaman M.D.,  312 River Drive,  Southport, CT 28461-4110
15073553    +Brad Mgmt., Inc.,  4738 Broadway,  New York, NY 10040-1103
15073554    +Brad Parker Deputy Sheriff,  PO Box 614,  Centerville, MA 02632-0614
15073555    +Brad W. Michels,  4001 Mont Saint Michael Ct.,  Floyds Knobs, IN 47119-9777
15073556    +Bradenton Internal Medicine PA,  701 Manatee Ave.,  West Suite 101,
              Bradenton, FL 34205-8604
15073557    +Bradford & Barthel. LLP,  2518 River Plaza Drive,  Sacramento, CA 95833-3673
15073558    +Bradford A. Field,  29 Cone Mountain Road,  West Granby, CT 06090,  USA 06090-1419
15073559   ##+Bradford Associates,  2622 North Fairfax Drive,  Arlington, VA 22201-2814
15073560     Bradford Court Reporting, Llc,  Street,  Dallas, TX 75252
15073561    +Bradford J Lipet,  33 Roque Moraes Ct No.5,  Mill Valley, CA 94941-2283
15073562    +Bradford J. Lipetz,  2 Townsend Street, No.2-610,  S.F., CA 94107-2061
15073563    +Bradford Staffing, LLC,  317 Madison Ave No.715,  New York, NY 10017-5265
15073564    +Bradley & Riley PC,  2007,  2007 First Avenue SE,  Cedar Rapids, IA 52402-6344
15073565    +Bradley Curley Asiano &,  Mccarthy Pc,  1100 Larkspur Landing Circle Suite 200,
              Larkspur, CA 94939-1809
15073566    +Bradley D. Wiener MD,  Regional Orthopaedics PLLC,  26 High Meadow Rd,
              Campbell Hall, NY 10916-2632
15073567    +Bradley E. Berrane, Attorney at Law,  P.O. Box 800,  Yorktown, VA 23692-0800
15073568    +Bradley Investigations,  4265 Augusta Road, Suite N,  Lexington, SC 29073-7987
```

```
15073569    +Bradley Jay Katz,   1225 E. 700 S,   Salt Lake City, UT 84102-3214
15073570    +Bradley King,   P.O. Box 37284,   Raleigh, NC 27627-7284
15073571    +Bradley M. Rodgers,   919 Clifton Trail,   Crozet, VA 22932,   USA 22932-3227
15073572    +Bradley R. Sanford,   5360 Robin Hood Road, Suite 101,   Norfolk, VA 23513-2422
15073573    +Bradley Ramirez,   51 Bennett Avenue,   Apartment B 35,   New York, NY 10033-3643
15073574    +Bradley V. Spivey, III,   3060 Meadow Road,   Sandston, VA 23150-3807
15073575    +Bradley W. Kesser,   4348 Ragged View Court,   Charlottesville, VA 22903-9338
15073576    +Bradley, Patricia,   728 Hartwell Street,   Teaneck, NJ 07666-5311
15073577    +Brady Physical Therapy - Daniel T. Brady,   2001 Winward Way,   Suite 101,
             San Mateo, CA 94404-2499
15073578    +Braeburn Family Practice & Urgent Care,   1930 Braeburn Circle,   Salem, VA 24153-7388
15073580    +Bragg & Kuluva,   275 Battery Street, Suite 1100,   San Francisco, CA 94111-3300
15073581    +Brain Injury Alliance of Connecticut Inc.,   200 Day Hill Road,   Suite 250,
             Windsor, CT 06095-1700
15073582    +Brain Injury Association of America,   8201 Greensboro Drive,,   Suite 611,
             McLean, VA 22102-3816
15073583     Brainblue, Inc.,   P.O. Box 3085 Suite 6,   British Virgin Islands Corporation, Mill,
             Road Town, Tortola,   BVI
15073586    +Brakstad, Nicole,   11497 New Town Court,   Glen Allen, VA 23059-1836
15073587    +Bramah Singh, MD,   16979 Encino Hills Drive,   Encino, CA 91436-4007
15073588    +Bramanti & Lyons Court Reporting, Inc.,   92 State Street,   8th Floor,   Boston, MA 02109-2020
15073589    +Bramnick, Rodriguez, Grabas, Arnold & Mangan, LLC,   1827 E. 2nd Street,
             Scotch Plains, NJ 07076-1735
15073590    #+Bramson, Plutzik, Mahler & Birkhaeuser, LLP,   2125 Oak Grove Road,   Suite 120,
             Walnut Creek, CA 94598-2537
15073591    +Branch Brook Park Alliance,   Attn. Nikia Simmons,   P.o. Box 978,   Newark, NJ 07101-0978
15073592    +Branchburg Township,   Branchburg Police Department,   590 Old York Road,
             Branchburg, NJ 08876-3736
15073593    +Brand Security Corporation,   27943 Seco Canyon Road No.224,   Santa Clarita, CA 91350-3872
15073594    +Brandeis University,   415 South St,   Waltham, MA 02453-2700
15073595    +Brandermill Community Association,   3001 E Boundary Terrace,   Midlothian, VA 23112-3933
15073596    +Brandon Eye Associates, PA,   540 Medical Oaks Ave Suite 103,   Brandon, FL 33511-5995
15073597    +Brandon Legal Tech, LLC,   100 Pearl Street, 14th Floor,   Hartford, CT 06103-4500
15073598    +Brandon Rigreon,   10319 Westlake Drive,  No.223,   Bethesda, MD 20817-6403
15073599    +Brandon Smith Reporting Service, LLC,   249 Pearl Street,   Hartford, CT 06103-2112
15073600    +Brandt, Jennings, Roberts, et al,   6565 Arlington Blvd,   Falls Church, VA 22042-3013
15073602    +Brandy S Singleton,   103 N Thompson St,   Richmond, VA 23221-2719
15073603    +Brandywine Grande C, L.P.,   300 Arboretum Place, Suite 330,   Richmond, VA 23236-3412
15073604    +Brandywine Process Servers, Ltd.,   2500 Delaware Ave.,   Wilmington, DE 19806-1220
15073605    +Brandywine Realty Trust,   Attn: Crystal Benjamin - Construction Ac,
             300 Arboretum Place, Suite 330,   North Chesterfield, VA 23236-3412
15073606    +Branford Chiropractic Center, PA,   20-24 Branford Place,   8th Floor Suite 805,
             Newark, NJ 07102-2786
15073607    +Brannan, Inc.,   P O Box 1177,   Ashland, VA 23005-4177
15073608     Brannon Rasberry & Assoc. Inc.,   Certified Shorthand Reporters,   300 E. Main, Suite 1024,
             El Paso, TX 79901-1350
15073609    +Branoff Design, LLC,   24531 Hickory,   Gross Lle, MI 48138-1619
15073610    +Branoff, Hailey,   17036 Russell Ave.,   Allen Park, MI 48101-2849
15073611    +Brant Thomas,   1821 Old Donation Parkway,   Suite 4,   Virginia Beach, VA 23454-3033
15073612    +Brant Todd Heniford,   2820 Swlwyn Ave., Suite 614,   Charlotte, NC 28209-1785
15073613    +Brass Lock & Key Corporation,   536 N. Trooper Road,   Norristown, PA 19403-4551
15073614    +Brathwaite, Secora,   1225 E. 73rd Street,   1st floor,   Brooklyn, NY 11234-5805
15073615    +Brattleboro Retreat,   Anna Marsh Lane,   P.O. Box 803,   Brattleboro, VT 05302-0803
15073616    +Brault Graham, Llc,   101 South Washington Street,   Rockville, MD 20850-2319
15073617    +Brault Palmer Grove White & Steinhilber, LLP,   STEINHILBER, LLP,   10533 Main Street,
             Fairfax, VA 22030-3303
15073618    +Braun Kendrick Finkbeiner P.L.C.,   4301 Fashion Square Boulevard,   Saginaw, MI 48603-5218
15073619    +Braun, Browne & Assoc. PC,   300 Saunders Raod,   Suite 100,   Riverwoods, IL 60015-5708
15073620    +Braun, Dehnert, Clarke & Co., P.C.,   P.O. Box 420,   Irvington, VA 22480-0420
15073621    +Braunstein, Alex,   10426 Gentlewood Forest Dr,   Boynton Beach, FL 33473-4862
15073622    +Brayton Purcell, LLP,   222 Rush Landing Road,   Novato, CA 94945-2469
15073623     Brazaitis Halperin & Stone,   Certified Shorthand Reporters,   Newark, NJ 07101
15073624    +Brazil, Sharen,   4316 Colindale Road Unit 101,   Chesapeake, VA 23321-2464
15073625    +BrazilCo, Inc.,   9119 Highway 6 South,   Suite 230 No.101,   Missouri City, TX 77459-4876
15073626    +Brea Yakawicz, PC,   15 Verbena Avenue,   Floral Park, NY 11001-2793
15073627    +Bread and Butter Kitchen,   303 Second Street,   Suite A,   Annapolis, MD 21403-2770
15073629    +Breakell, Inc.,   P. O. Box 6414,   2314 Patterson Ave., SW,   Roanoke, VA 24016-2526
15073630    +Breakey Prosthetics Inc.,   820 Malone Road,   San Jose, CA 95125-2639
15073631    +Breall & Breall, LLP,   1550 Bryant Street,   San Francisco, CA 94103-4832
15073632    +Breall, Lee, Soto, Chun, Teng, Curran, Wong, M.Ds,   2250 Hayes St,   Suite 204,
             San Francisco, CA 94117-1078
15073633    +Breas Medical AB,   200 Garrett Street, Suite 5,   Charlottesville, VA 22902-5693
15073634     Breazeale, Sachse & Wilson, L.L.P.,   P.O. Box 3197,   Baton Rouge, LA 70821-3197
15073635    +Bregman, Berbert, Schwartz & Gilday, LLC,   7315 Wisconsin Avenue,   Suite 800 West,
             Bethesda, MD 20814-3217
15073636    +Breitenbach, Laura,   260 Birch Street,   Emerson, NJ 07630-1073
15073637    +Brella Brella, LLC,   445D Tanton Way,   Webster, NY 14580-4079
15073638    +Bremer, Janus, Cook & Marcus,   701 E. Franklin Street,   Suite 1500,   Richmond, VA 23219-2510
15073639    +Brenda A. Foster, CSR, RPR,   1306 Coppercrest Drive,   Spring, TX 77386-2261
15073640    +Brenda Ann Bursch,   760 Westwood Plaza,   Semel 48-253C,   Los Angeles, CA 90024-5055
```

```
15073641        Brenda D. Morgan,   HCR 67,   BOX 23079,   JAMAICA, VA 23079
15073642       +Brenda F. Siever,   9803 Capri Road,   Richmond, VA 23229-3823
15073643        Brenda H. Hayes,   6380 Morning Glory Court,   Mechanicsville, VA 23111-4340
15073644       +Brenda Hightower Smith,   500 N. State Line Avenue, Third Floor,   Texarkana, TX 75504-9400
15073645       +Brenda J. Nally,   11 East Summit Street,   Somerville, NJ 08876-1914
15073646       +Brenda K. Hancock,   US District Court,   1 Courthouse Way,   Boston, MA 02210-3002
15073647       +Brenda L. Crow,   839 Division Street,   Pleasanton, CA 94566-6511
15073648       +Brenda Lafleur,   A Plus Reporting Service,   PO Box 831,   Wallingford, CT 06492-0831
15073649       +Brenda Lee Morrill,   116 Oliver Lane,   Ruckersville, VA 22968-2813
15073650        Brenda M. Nadeau,   P.O.Box 916,   Georgetown, MA 01833-0916
15073651       +Brenda Murphy,   951 Quinby Avenue,   Wooster, OH 44691-2850
15073652       +Brenda S. Waller, MD,   2600 Memorial Avenue, Suite 201B,   Lynchburg, VA 24501-2658
15073653       +Brenda Sanches,   3306 Cole Avenue,   Simi Valley, CA 93063-1074
15073654       +Brenda Wilson,   348 Summit Drive,   Orange Park, FL 32073-7620
15073655        Brendan A. Madden,   Jemina Madden,   229 Mariposa Avenue,   Daly City, CA 94015-2108
15073656       +Brener, Robert,   228 Smull Avenue,   North Caldwell, NJ 07006-4036
15073657       +Brener, Stanley,   240 East 82nd Street,   Apt 3E,   New York, NY 10028-2739
15073658       +Brenna Newman,   9213 Groundhog Drive,   Richmond, VA 23235-3907
15073659       +Brennan & Associates,   Court Reporters,   3052 Woodlark Lane,   Egan, MN 55121-1915
15073661       +Brennan Joseph Carmody,   5256 Harvest Glen Drive,   Glen Allen, VA 23059-2534
15073662       +Brenner Tank Services Inc,   450 Arlington Avenue,   Fond Du Lac, WI 54935-5571
15073663       +Brenner, Saltzman & Wallman LLP,   271 Whitny Avenue,   New Haven, CT 06511-3768
15073664        Brent A. Senior, M.D.,   The University of North Carolina at Chap,
                 G0412 Neurosciences Hospital,   Chapel Hill, NC 27599-7070
15073665       +Brent Allen Hanks,   90000 Hoey,   Chapel Hill, NC 27517-8581
15073666       +Brent J. Rosenbaum,   1746-F South Victoria Avenue,   Suite 190,   Ventura, CA 93003-6592
15073667       +Brent M. Johnson,   4064 Postal Drive, SW,   Roanoke, VA 24018-6438
15073668       +Brent P. Pistores, M.D.,   350 Heritage Way,   Suite 2100,   Kalispell, MT 59901-3167
15073669       +Brentano Reporters, LTD,   1730 Sands Place,   Merietta, GA 30067-9214
15073671       +Brescia's Printing Services, Inc.,   66 Conn Blvd,   E. Hartford, CT 06108-3013
15073675       +Brett A. Himmelwright, D.O., P.C.,   313 North Main Street,   Wellsville, NY 14895-1070
15073676        Brett A. Ueeck, DMD, MD, PC,   11786 S.W. Barnes Road,   Suite 110,   Portland, OR 97225-5926
15073677       +Brett Dyer,   3847 26th Street,   San Francisco, CA 94131-2007
15073678       +Brett Kassir,   2817 Shore Drive,   Virginia Beach, VA 23451-1366
15073679       +Breuninger & Fellman,   1829 Front Street,   Scotch Plains, NJ 07076-1102
15073680        Brevalex,   95 Rue D'Amsterdam,   Paris, 75378,   France
15073681       +Brewer Consulting, Inc.,   Alcoholic Beverage Consulting Services,
                 41743 Enterprise Circle N., Suite 101,   Temecula, CA 92590-5624
15073682       +Brewer Title Company, Inc.,   1001 East Broad Street,   Suite 35 - The Old City Hall,
                 Richmond, VA 23219-1928
15073683       +Brewers Association,   Individual Membership,   P.O. Box 1679,   Boulder, Co 80306-1679
15073685       +Brian A. Casazza, MD, PLC,   199 Spotnap Road, Suite 2,   Charlottesville, VA 22911-8827
15073686       +Brian A. Kaplan,   6 Valley Hi Court,   Lutherville, MD 21093-1435
15073687       +Brian A. Shaw M.D.,   P.O. Box 13367 /CRMH 1906 Belleview Ave.,   Roanoke, VA 24033,
                 USA 24033-3367
15073688       +Brian A. Torre,   5876 Elena Vista Drive,   Roanoke, VA 24018-7886
15073689       +Brian Agnell,   Daredevil Courier,   5789 Gloria Dr,   Sacremento, CA 95822-2416
15073690       +Brian Anderson, MD,   400 Spring Lake Road,   Forest, VA 24551-1972
15073691      ##+Brian Baker,   1506 Gordon Cove Road,   Annapolis, MD 21403-5004
15073692       +Brian Choi,   232 McCauley Street,   Chapel Hill, NC 27516-2720
15073693        Brian D. Jenkins Chiropractic, Inc.,   P.O. Box 126,   Folsom, CA 95763-0126
15073694       +Brian Duvall,   6073 Arlington Blvd,   Falls Church, VA 22044-2721
15073695       +Brian Edmond Coleman,   7613 Rocky Lane,   Parkland, FL 33067-2381
15073696       +Brian F. King,   83 Ardale Street,   Boston, MA 02131-1440
15073697        Brian Foley & Company, Inc.,   One North Boraday,   White Plains, NY 10601-2310
15073698       +Brian H. Burke, Esquire,   114 State Street, No.306,   Santa Barbara, CA 93101
15073699        Brian H. Kleiner,   557 Santa Barbara Ave,   Fullerton, CA 92835-2463
15073700       +Brian Hazen,   15240 Riding Club Drive,   Haymarket, VA 20169-2571
15073701       +Brian Holmes, MD,   975 Wayne Avenue, No. 115,   Chambersburg, PA 17201-3895
15073702       +Brian J Lindsay,   311 Walnut Street,   Meadville, PA 16335-2630
15073703       +Brian J. Douville, LCSW,   6073 Arlington Blvd.,   Falls Church, VA 22044-2721
15073704       +Brian J. Nash,   6004 Charlesmeade Road,   Baltimore, MD 21212-2213
15073706       +Brian L. Bierley,   15 S Thrush Dr.,   Carlisle, PA 17015-7652
15073707        Brian L. Graber, CSR 5219,   Superior Court Reporters,   222 East Weber Avenue, Room B/69,
                 Stockton, CA 95202-2709
15073708       +Brian Lago,   700 Nestle Way,   Breinigsville, PA 18031-1522
15073709       +Brian Lilly,   Litigation Support Partners,   162 Westport Road,   Wilton, CT 06897-4527
15073710       +Brian Menefee,   3031 Canyon Overlook,   Burlington, KY 41005-7888
15073711       +Brian O. Hughes,   614 Indian Cedar Dr,   Chesapeake, VA 23320-3573
15073712       +Brian Pikul, M.D.,   8631 W. 3rd Street, No.800e,   Los Angeles, CA 90048-5929
15073714       +Brian Richard Matlaga,   21 Hickory Knoll Court,   Lutherville, MD 21093-4746
15073715        Brian Rosner, Esq,   3 New York Plaza 14th Floor,   New York, NY 10004-2442
15073716       +Brian S Biesman,   250 25th Ave North,   Atrium Ste 201,   Nashville, TN 37203-1632
15073719       +Brian Vander Linden,   1837 Greenwood Rd. S.W.,   Roanoke, VA 24015-2819
15073720       +Brian W. Baker,   3364 Martha Custis Drive,   Alexandria, VA 22302-2115
15073721       +Brian W. Jones,   8016 30th ave NE,   Seattle, WA 98115-4724
15073722       +Brian Wilbourn,   179 Georgetown Rd,   Charlottesville, VA 22901-2505
15073723       +Brian Winters Behm,   2030 Via Florence Road,   Charlottesville, VA 22911-3558
15073724       +Brian Wright,   1035 Maple Avenue,   Hartford, CT 06114-2733
15073725       +Brian Zavodnick,   2000 Pioneer Road,   Suite 100,   Huntigdon Valley, PA 19006-1722
```

```
15073726    +Brianna Haro,   959 4th Street,   Imperial Beach, CA 91932-1927
15073727    +Brick Township Police Department,   401 Chambersbridge Road,   Brick Township, NJ 08723-2807
15073728    +Bricker & Eckler LLP,   100 South Third Street,   Columbus, OH 43215-4291
15073729    +Bricker & Herring,   700 Building, Ste. 1212,   700 E Main St.,   Richmond, VA 23219-2619
15073730    +Brickman Deposition Reporting,   41 Sutter Street,   Suite 700,   San Francisco, CA 94104-4905
15073731    +Bricktown Medical Group, PA,   34 Lanes Mill Road,   Brick, NJ 08724-7056
15073732    +Brideway Senior Healthcare,   270 Route 28,   Bridgewater, NJ 08807-1919
15073734    +Bridge City Legal, Inc.,   708 SW 3rd Avenue, Suite 200,   Portland, OR 97204-2417
15073735    +Bridge Realty, Inc.,   143 E. Central Street,   Franklin, MA 02038-1437
15073736    +Bridge Rehabilitation & Musculoskeletal,   780 Long Beach Booulevard,
             Long Beach, NY 11561-2238
15073737    +Bridge Trust Title Group,   One Columbus Center,   Suite 400,   Virginia Beach, VA 23462-6759
15073738    +Bridgepark Center For Rehabilitation And Nursing S,   145 Olive Street,   Akron, OH 44310-3236
15073739    +Bridgeport Continuing Education,   13636 Ventura Blvd, No.215,   Attn: Program Registration,
             Sherman Oaks, CA 91423-3700
15073741    +Bridgeport Police Department,   Records/Property Division,   300 Congresss Street,
             Bridgeport, CT 06604-4065
15073742    +Bridges Legal Video,   1001 Minden Road,   Virginia Beach, VA 23464-5524
15073743    +Bridges Marketing Network Group,   c/o Judy DeFeo - JADDE Financial Solutio,
             25 North Main Street,   Marlboro, NJ 07746-1439
15073744    +Bridges Outreach, Inc,   120 Morris Avenue,   Summit, NJ 07901-4184
15073745    +Bridget Lombardozzi,   1178 Fairfield Road,   Bridgewater, NJ 08807-1442
15073746    +Bridget Mattos & Associates,   Certified Shorthand Reporter No. 11410,   P.O. Box 663,
             Ross, CA 94957-0663
15073747    +Bridgett Dickert,   U.S. Court Reporter,   P.O. Box 398,   Abingdon, VA 24212-0398
15073748    +Bridgeway Care and Rehabilitation Center of Hillsb,   395 Amwell Road,
             Hillsborough, NJ 08844-1259
15073749    +Bridgeway Software, Inc.,   6575 West Loop South, 3rd Floor,   Bellaire, TX 77401-3512
15073750    +Briefings Publishing Group,   Dept. 10801b,   P.O.Box 787,   Williamsport, PA 17703-0787
15073751    +Brielle Orthopedics, PA,   457 Jack Martin Blvd,   Brick, NJ 08724-7776
15073752     Briem Engineering,   4134 Rider Trail North,   Earth City, MO 63045
15073753    +Brierley Associates Corporation,   990 South Broadway, Suite 222,   Denver, CO 80209-4082
15073754     Brigard & Castro,   Calle 70A No. 4-41,   Mogota,   Colombia
15073755    +Briggs & Morgan, P.A.,   Attn: Kristin Haugen,   80 South 8th Street,
             Minneapolis, MN 55402-2157
15073757    +Briggs Office Solutions,   P O Box 4564,   Roanoke, VA 24015-0564
15073756    +Briggs of Virginia, Inc.,   3315 Berkmar Drive,   Charlottesville, VA 22901-1794
15073758    +Briggs, Robin,   23 Humboldt Court,   Pacifica, CA 94044-4443
15073759    +Brigham Young University,   Office of General Counsel,   A-350 ASB,   Provo, UT 84602-1001
15073760    +Bright Services,   Administrative Center,   P.O. Box 28066,   Chattanooga, TN 37424-8066
15073761    +Brightline Compliance,   733 15th Street, Nw,   Washington, DC 20005-2112
15073762    +Brignole, Bush & Lewis,   73 Wadsworth Street,   Hartford, CT 06106-1768
15073763    +Brikan Networks, Llc,   P.O. Box 1325,   Orangevale, CA 95662-1325
15073764    +Brill, David,   914 Main Street,   Unit 904,   Houston, TX 77002-6205
15073765    +Brimar, Inc.,   5383 Canter Drive,   Roanoke, VA 24018-4183
15073766    +Brimley Neurology, PC,   739 S. White Horse Pike, Suite One,   Audubon, NJ 08106-1659
15073767     Brinig & Company, Inc.,   101 West Broadway, Suite 1650,   San Diego, CA 92101-8290
15073768    +Brinig Taylor Zimmer, Inc.,   401 B Street, Suite 2150,   San Diego, CA 92101-4201
15073769    ##+Brinker International, Inc.,   6820 LBJ Frwy,   Dallas, TX 75240-6511
15073770    +Brinkley Walser,   P.O. Box 1657,   Lexington, NC 27293-1657
15073771    +Briones & Associates,   4494 Arcadia Avenue,   Oakland, CA 94602-1904
15073772    +Bristol Broadcasting Co.,   P.O. Box 1389,   901 E. Valley road,   Bristol, VA 24201-4913
15073773    +Bristol County Deputy Sheriffs' Office,   PO Box 8928,   New Bedford, MA 02742-8928
15073774    +Bristol Gynecology & Obstetrics, P.C.,   249 Midway Medical Park, Suite 101,
             Bristol, TN 37620-1700
15073775    +Bristol Hospital,   41 Brewster Road,   Bristol, CT 06010-5141
15073776    +Bristol Neurosurgical Assoc., P.C.,   1 Medical Park Blvd., Suite 250,
             West Bristol, TN 37620-7430
15073777    +Bristol Regional Medical Center,   1 Medical Park Boulevard,   Bristol, TN 37620-7453
15073778    +Bristol Surgical Associates, P.C.,   350 Blountville Highway,   Suite 201,
             Bristol, TN 37620-1671
15073779     Bristol-Myers Squibb,   3551 Lawrenceville Princeton,   Lawrence Township, NJ 08648
15073780     Bristows LLP,   100 Victoria Embankment,   London, EC4Y 0DH
15073782    +Brittany E. Jones,   c/o Ted Jones,   P.O. Box 552,   White Plains, MD 20695-0552
15073783    +Brittany Transcription, LLC,   60 Washington Street,   Morristown, NJ 07960-6844
15073784    +Britton & Associates,   124 East Third Street, Ste 400,   Dayton, OH 45402-2177
15073785     Britz Simplot Grower Solutions,   P.O. Box 60011,   Fresno, CA 93794
15073788    +Broad Street Title Agency, LLC,   3606 Boulevard,   Suite A,   Colonial Heights, VA 23834-1341
15073787    +Broad and Cassel,   215 South Monroe Street, Suite No.400,   Tallahassee, FL 32301-1804
15073789    +Broadband Tax Institute,   183 Inverness Drive West, Lower Level,   Englewood, CO 80112-5203
15073790    +Broadlook Technologies Inc.,   125 N Executive Drive,,   Suite 200,   Brookfield, WI 53005-6035
15073792     Broadspire,   P.O. Box 14343,   Lexington, KY 40512-4343
15073793     Broadspire, A Crawford Company,   Cassandra Malanga - Claims Examiner III,
             300 Connell Corporate Park - Suite 4100,   Berkeley Heights, NJ 07922
15073794    +Broadway Family Chiropractic Inc.,   85 Broadway,   Revere, MA 02151,   USA 02151-5302
15073795     Broadway Personnel,   350 Fith Avenue,   New York, NY 10118
15073797    +Brock & Scott PLLC,   Attn: Angela,   4550 Country Club Road,   Winston-Salem, NC 27104-3518
15073798    +Brockton District Court,   215 Main Street,   Brockton, MA 02301-4328
15073799    +Brodart Co.,   P.O. Box 3488,   Williamsport, PA 17705-0001
15073800    +Brodsky, Neal,   1816 Tree Line Road,   Virginia Beach, VA 23454-2871
```

```
15073801    +Brody & Geiser,   90 Woodbridge Center Dr.,   Woodbridge, NJ 07095-1163
15073802    +Brody Deposition Services, Inc.,   90 Woodbridge Center Drive, Suite 220,
             Woodbridge, NJ 07095-1142
15073803    +Brody, Hardoon, Perkins & Kesten, LLP,   699 Boylston Street,   12th Floor,
             Boston, MA 02116-2848
15073805    +Brokers Title, Inc,   685 Bemar Court,   Charlottesville, VA 22901-1406
15073806    +Bromer Medical PC,   8304 5 Avenue,   Brooklyn, NY 11209-4547
15073807    +Bromley Court Reporting,   34 Wyman Road,   Billerica, MA 01821-3724
15073808    +Bronley Law, PLLC,   10387 Main Street, Suite 201,   Fairfax, VA 22030-2453
15073809    +Bronx Physical Therapy,   3117 Buhre Ave,   Bronx, NY 10461-4738
15073810    +Bronx Plastic Surgery,   2425 Eastchester Road,   Bronx, NY 10469-5932
15073811    +Brook Lane Partners, LLC,   330 East 75th Street,   Suite 10H,   New York, NY 10021-3085
15073812    +Brook Run Family Physicians,   1002 Wilmer Avenue,   Richmond, VA 23227-2403
15073813    +Brookbridge Consulting Services, Inc.,   43 Warren Street,   New York, NY 10007-1016
15073814    +Brookdale Senior Living, Inc.,   6737 W. Washington Street,   Suite 2300,
             Milwaukee, WI 53214-5650
15073815    +Brookdale University Hospital & Medical Center,   One Brookdale Plaza,
             Att: Film Library (Brookdale Radiology D,   Brooklyn, NY 11212-3139
15073816    +Brooke Rental Center,   4831 1st Street N.,   Arlington, VA 22203-2603
15073818    +Brookhaven Physical Therapy PC,   41 Echo Avenue,   Miller Place, NY 11764-2108
15073819    +Brookhollow Holiday Collection,   P.O. Box 6213,   Carol Stream, IL 60197-6213
15073820    +Brooklanta Partners, LLC,   27 Congowaugh Road,   Cos Cob, CT 06807-1721
15073821    +Brookline Police Department,   333 Washington Street,   Brookline, MA 02445-6853
15073822    +Brooklyn Eye Surgery Center, LLC,   1301 Avenue J,   Brooklyn, NY 11230,   USA 11230-3605
15073823    +Brooklyn Gastroenterology & Endoscopy, PLLC,   2211 Emmons Avenue,   Brooklyn, NY 11235-8616
15073824    +Brooklyn Heights Imaging,   161 Atlantic Avenue,   Brooklyn, NY 11201,   USA 11201-6792
15073825    +Brooklyn Hospital Center,   121 Dekalb Avenue,   Brooklyn, NY 11201-5493
15073826    +Brooklyn Law School,   250 Joralemon Street,   Brooklyn, NY 11201-3798
15073828    +Brookneal Family Medical Center,   104 Carolina Ave,   Brookneal, VA 24528-2643
15073829    +Brooks & Ojeda, Inc.,   1999 Harrison Street, Suite 680,   Oakland, CA 94612-4704
15073830    +Brooks & Sparks, Inc.,   Attn: Jill Monk,   21020 Park Row,   Katy, TX 77449-5020
15073831    +Brooks Acoustic Corporation,   30 Lafayette Square,   Vernon, CT 06066-4554
15073832    +Brooks Camera,   125 Kearny Street,   San Francisco, CA 94108-4801
15073833    +Brooks Court Reporting,   12 Lakeland Circle,   Suite A,   Jackson, MS 39216-5005
15073834    +Brooks Transfer & Storage,   14200 Justice Rd.,   Midlothian, VA 23113-6839
15073835    +Brooks, James,   2705 Dalkeith Drive,   Henrico, VA 23233-1632
15073836    +Brooks/Eckerd Privacy Office,   P.O. Box 7070,   Warwick, RI 02887-7070
15073837    +Brookside Home Health Care,   8100 Three Chopt Road,   Suite 122,   Richmond, VA 23229-4837
15073839    +Broom Reporting Services, Inc,   PO Box 312,   Lexington, NC 27293-0312
15073840    +Broome County Clerk's Office,   44 Hawley Street,   3rd Floor,   Binghamton, NY 13901-4436
15073841    +Brother International Corporation,   ATTN: Consumer Division - Credit Dept.,   P.O. Box 6911,
             Bridgewater, NJ 08807-0911
15073842    +Broughton Appliance Service Inc.,   8445 Glazebrook Avenue,   Henrico, VA 23228-2804
15073844     Broughton International,   P.O. Box 691931,   Cincinnati, OH 45269-1931
15073845     Broughton Systems,   P. O. Box 844463,   Dallas, TX 75284-4463
15073846     Brown & Brown, Inc.,   3101 W. Martin Luther King Blvd.,   Suite 400,   Tampa, FL 33607
15073847    +Brown & Caldwell,   3480 Buskirk Avenue,   Pleasant Hill, CA 94523-4341
15073848    +Brown & Gallo Court Reporting, LLC.,   101 Marietta Street,   Suite 2700,
             Atlanta, GA 30303-2711
15073849    +Brown & James, P.C.,   C/o Kenneth A. Slavens,   1010 Market Street, 20th Floor,
             Saint Louis, MO 63101-2026
15073851    +Brown & Jones Reporting, Inc.,   312 East Wisconsin Avenue,   Suite 608,
             Milwaukee, WI 53202-4307
15073852     Brown & Meyers, Inc.,   536 Washington Avenue,   Portland, ME 04103-5199
15073853    +Brown & Tarantino, LLP,   1500 Rand Building,   14 Lafayette Square,   Buffalo, NY 14203-1915
15073854     Brown & Toleu Ltd,   Court Reporters,   101 West Adams,   Phoenix, AZ 85003-2003
15073855    +Brown Brothers Real Estate Trust II,   230 Park Avenue,   12th Floor,   New York, NY 10169-0009
15073856    +Brown Cow Investments, LLC,   901 Woodberry Road,   Richmond, VA 23229-6647
15073857    +Brown Reporting Agency,   P.O. Box 5473,   Beckley, WV 25801-7506
15073858    +Brown Reporting Inc.,   1740 PeachTree St. NW,   Atlanta, GA 30309-2335
15073859    +Brown Rudnick Berlack Israels, LLP,   Attn: Andrew Strehle,   One Financial Center,
             Boston, MA 02111-2621
15073860    +Brown, Christina,   2123 Martin Kings Rd,   Scottsville, VA 24590-4259
15073861     Brown, Drew & Massey, LLP,   159 North Wolcott,   Suite 200,   Casper, WY 82601-7009
15073863    +Brown, Goldstein & Levy, LLP,   120 E. Baltimore Street,   Suite 1700,
             Baltimore, MD 21202-6701
15073864     Brown, Gruttadaro, Gaujean, Prato, LLC,   White Plains Plaza 1 N. Broadway, 10th F,
             White Plains, NY 10601
15073865    +Brown, Marc,   5401 37th St N,   Arlington, VA 22207-1314
15073866    +Brown, Tameka,   38 Oak Avenue,   Shelton, CT 06484-3028
15073867    +Brownell Abstract Corporation,   135 Park Place,   Watertown, NY 13601-3262
15073868    +Browning Ferris Industries,   P.O. Box 830129,   Baltimore, MD 21283-0129
15073869     Browning Frames and Prints, Inc.,   37a Cranberry Street,   Brooklyn, NY 11201
15073870    +Browns Lock & Safe LLC,   210 W Market St,   Charlottesville, VA 22902-5027
15073871    +Browns Mazda of Alexandria,   PO Box 8578,   Reston, VA 20195-2478
15073872    +Brownstone Publishers, Inc.,   149 Fifth Avenue,   New York, NY 10010-6801
15073873    +Broz, Kristen,   1203B Lincoln Ave.,   Falls Church, VA 22046-2532
15073876    +Bruce A. Levine,   Allred Bacon Halfhill & Young,   11350 Random Hills Road Suite 700,
             Fairfax, VA 22030-6044
15073877    +Bruce A. Long,   2124 Chestnut Oak Ct,   Roanoke, VA 24018-2160
```

```
15073878    +Bruce A. Lutes, DC,   1941 Mitchell Rd. Suite I,   Ceres, CA 95307-2434
15073879    +Bruce B. Jarvis,   4305 Sheridan Street,   University Park, MD 20782-2140
15073880    +Bruce Bateman,   Box 202,   Free Union, VA 22940-0202
15073881     Bruce C. Hayden,   15301 Limestone School Road,   Leesburg, VA 20176-5639
15073882    +Bruce Coats Bcpl 001,   Dept Of Pathology, Wake Forest Univ. Bap,   Medical Center Boulevard,
              Winston-salem, NC 27157-0001
15073883    +Bruce D. Charash, M.D.,   205 East 63rd Street, Apartment 16G,   New York, NY 10065-7418
15073884    +Bruce E. Johnson, M.D.,   4 Dahlgren Road,   Richmond, VA 23238-6104
15073885    +Bruce E. Mathern, M.D.,   7650 Parham Road, Suite 200,   Richmond, VA 23294-4367
15073887    +Bruce Farber,   5 Sloanes Beach Rd.,   Port Washington, NY 11050-1233
15073888    +Bruce G. Witkind, M.D., F.A.C.S.,   600 Shore Drive,   Unit 605,   Destin, FL 32550
15073889    +Bruce Greenfield,   1300 Dove Street, Suite 100,   Newport Beach, CA 92660-2415
15073890    +Bruce Hirsch MD,   3 Driftwood Drive,   Port Washington, NY 11050,   USA 11050-1716
15073891    +Bruce J. Innes, M.D.,   3355 Vista Circle, Apt. No.5,   Macon, GA 31204-1954
15073892    +Bruce J. Klores & Associates,   915 Fifteenth Street, N.W.,   Third Floor,
              Washington, DC 20005-2302
15073893    +Bruce J. Spiewak,   375 Morgan Lane,   Suite 405,   West Haven, CT 06516-4159
15073894    +Bruce Janiak,   2429 Walton Way,   Augusta, GA 30904-4559
15073895    +Bruce Jeffrey Cohen,   112 George Rogers Road,   Charlottesville, VA 22911-8411
15073896    +Bruce K. Lloyd, III,   13137 Scarlet Oak Drive,   Darnestown, MD 20878-3552
15073897    +Bruce K. Morgan,   6337 Ridgeway Road,   Richmond, VA 23226-3201
15073898    +Bruce Katz, MD, PC,   60 East 56th Street,   New York, NY 10022-3350
15073899    +Bruce L. Gewertz, M.D.,   55 West Delaware Place, Apt. 1116,   Chicago, IL 60610-6074
15073901    +Bruce Leslie,   REPORTING,   1851 East First Street Ste 900,   Santa Ana, CA 92705-4066
15073902    +Bruce Lo, M.D., P.C.,   1329 Lakeside Road,   Virginia Beach, VA 23455-4107
15073903    +Bruce Lowell, M.D., PC,   1000 Northern Blvd., Suite 340,   Great Neck, NY 11021-5341
15073904    +Bruce M Zaelbaum MD,   360 South Oyster Bay Road,   Hicksville, NY 11801-3508
15073905    +Bruce M. Gale, Ph.D,   16430 Ventura Bl. No.107,   Encino, CA 91436-2135
15073906     Bruce M. McCormack, MD,   Bruce M. McCormack, MD Inc,   2320 Sutter Street, Suite 202,
              San Francisco, CA 94115-3023
15073907    +Bruce M. Potenza, M.D.,   200 W, Arbor Drive, No.8896,   San Diego, CA 92103-1911
15073908    +Bruce M. Smoller, M.D., PA,   5530 Wisconsin Avenue, Suite 806,   Chevy Chase, MD 20815-4401
15073909    +Bruce Meyer,   8385 Marc Gregory Court,   Mechanicsville, VA 23116-2467
15073910    +Bruce Monteith,   30343 Canwood St.,   Suite 208A,   Agoura Hills, CA 91301-5934
15073911    +Bruce R. Bacon, M.D.,   1228 Tammany Lane,   St. Louis, MO 63131-1014
15073913    +Bruce R. Korf,   7351 Kings Mountain Rd.,   Birmingham, AL 35242-2596
15073914    +Bruce Rosenzweig, M.D.,   222 Main Street,   Suite 503,   Evanston, IL 60202-2465
15073915    +Bruce Rowe, MD,   2505 Whitecliff Drive,   Richmond, VA 23233-2839
15073916    +Bruce S. Edington,   14 Fireside Drive,   Colts Neck, NJ 07722-1354
15073917    +Bruce S. Gingold, M.D., F.A.C.S.,   140 West End Avenue Suite 26C,   New York, NY 10023-6137
15073918     Bruce Schooley,   480 Oakshire Place,   Alamo, CA 94507-2332
15073920    +Bruce T Adornato, M.D.,   Medical Plaza, Suite C-5,   1101 Welch Road,
              Palo Alto, CA 94304-1904
15073921     Bruce W. Dando,   d/b/a Mill Creek Enterprises,   27484 Lee Hwy,   Abingdon, VA 24211
15073922    +Bruce W. Muncy,   511 S. Jefferson St.,   Roanoke, VA 24011-2405
15073923    +Bruce W. Pixley dba Pixley Forensics Group,   5021 Verdugo Way,   Siute 105-402,
              Camarillo, CA 93012-8675
15073924     Bruce W. Reyle & Company,   3837 Plaza Drive,   Second Floor,   Fairfax, Va. 22030-2512
15073925    +Bruce, Nancy,   P.O. Box 37,   Powhatan, VA 23139-0037
15073927    +Bruin S. Richardson,   523 Sleepy Hollow Road,   Richmond, VA 23229-7131
15073928    +Brujon LLC,   5425 Discovery Park Blvd.,   Suite 201,   Williamsburg, VA 23188-2951
15073929    +Brunini, Grantham, Grower & Hewes, PLLC,   190 E. Capitol Street,   Suite 100,
              Jackson, MS 39201-2151
15073930     Bruno, Mack & Barclay,   402 West Broadway,   Ninth Floor,   San Diego, CA 92101-3542
15073931    +Brunos Best Pizza, Inc.,   1038 1st Avenue,   New York, NY 10022-2902
15073932    +Brunswick Medical Associates,   620 Cranbury Rd.,   Ste. 4215,   East Brunswick, NJ 08816-4000
15073933    +Brunswick Orthopaedic Associates, P.A.,   303 George Street,   Suite 105,
              New Brunswick, NJ 08901-2067
15073934    +Brunswick Surveying, Inc.,   61 Stelton Road,   Piscataway, NJ 08854-2617
15073935    +Brunswick West, Inc.,   219 1/2 South Main Street,   Flemington, NJ 08822-2094
15073936    +Brush Up Dental, P.C.,   3625 Stone Harbor Dr.,   Midlothin, VA 23113-9200
15073937    +Brusilow & Associates,   260 South Broad Street,   Philadelphia, PA 19102-5012
15073938    +Bruttis,   467 Court Street,   Portsmouth, VA 23704-3603
15073939    +Bryan C. Dean,   400 Teal Lake Drive,   Holly Springs, NC 27540-9217
15073940    +Bryan C. Gillespie,   1316 Crosby Drive,   Fort Washington, PA 19034,   USA 19034-1745
15073941    +Bryan C. Shelby MDJD LLC,   215 Main Street,   Suite 1,   Wesport, CT 06880-3210
15073942     Bryan Cave LLP,   P.O. Box 503089,   St. Louis, MO 63150-3089
15073943    +Bryan G. Brown,   7907 Southbrooke Tr,   Poland, OH 44514-2394
15073944    +Bryan G. Brown,   7907 Southbrooke Trail,   Poland, OH 44514-2394
15073945    +Bryan H. Nguyen,   35 Commonwealth Ave,   Apt 206,   Newton, MA 02467-1070
15073946    +Bryan Kirchner,   2601 Park Center Dr. No.C1100,   Alexandria, VA 22302-4528
15073947    +Bryan P. Lowry, D.C.,   3514 Grove Avenue,   Richmnod, VA 23221-2206
15073948    +Bryan Sells,   4600 Duke Street,   Alexandria, VA 22304-2552
15073949    +Bryan Skeen,   1108 Settlement Drive,   Williamsburg, VA 23188-2668
15073950    +Bryan W. Kishner, Esquire,   The Graybar Building at Grand Central,
              420 Lexington Avenue, Suite 300,   New York, NY 10170-0399
15073951    +Bryan, Catherine,   1 Bond Place,   West Caldwell, NJ 07006-8106
15073952    +Bryant & Associates,   Certified Shorthand Reporters,   462 West Hagler,
              Fresno, CA 93711-6914
15073953    +Bryant & Stingley, Inc.,   2010 East Harrison,   Harlingen, TX 78550-7312
```

```
15073955      +Bryant K. Aaron,    1361 Marlborough Avenue,    Plainfield, NJ 07060-3312
15073956      +Bryant L. Welch, J.D., Ph. D.,    3020 Bridgeway No.303,    Sarsalito, CA 94965-1439
15073957       Bryant N. Sheehy, M.D.,    Practice of Neurology,    P.O. Box 19353,    Sacramento, CA 95819-0353
15073959      +Bryn Aarflot AS,    P.O. Box 449,    Sentrum, NO-0104,    Norway
15073960      +Bryn M. Roberts,    300 8th Avenue,    No.2A,    Brooklyn, NY 11215-3068
15073961      +Brynteson Reporting, Inc,    2404 Belle Haven Meadows Ct,    Alexandria, VA 22306-6451
15073966      +Bubblecake,    2123 Crystal Springs Avenue,    Roanoke, VA 24014-2413
15073968      +Buccini, Michele,    1510 Jameson Drive,    Virginia Beach, VA 23464-6444
15073970      +Buchanan County Hospice, Inc.,    Special Care Hospice & Home Health,    P.O.Box 268,
               Grundy, VA 24614-0268
15073971       Buchanan General Hospital,    Route No.5 Box 20,    Grundy, VA 24614
15073972      +Buchanan Therapy Services, Inc.,    1103 H Plaza Drive,    Grundy, VA 24614-6625
15073969      +Buchanan and Sturm, A Professional Partnership,    1515 State Street,    Suite 7,
               Santa Barbara, CA 93101-2536
15073973      +Buchanan, Beverly,    404 Prosperity Court,    Williamsburg, VA 23188-2292
15073974      +Buckhead's,    8510 Patterson Avenue,    Richmond, VA 23229-6436
15073975      +Buckingham County Board of Supervisors,    P.O. Box 252,    Buckingham, VA 23921,
               USA 23921-0252
15073976       Buckingham Family Medicine,    Payment Processing center,    P.O. Box 745218,
               Cincinnati, OH 45274-2518
15073978      +Buckingham, Doolittle & Burroughs, LLP,    1375 E. 9th St., Suite 1700,
               Cleveland, OH 44114-1790
15073979      +Buckley & Theroux, LLC,    932 State Road,    Princeton, NJ 08540-1445
15073980      +Buckley Appraisal Services, Inc.,    338 Main Street,    Niantic, CT 06357-3169
15073981      +Bucks County Prothonotary,    55 East Court Street,    Doylestown, PA 18901-4318
15073982      +Bucks County Recorder of Deeds,    Bucks County Courthouse,    55 East Court St.- 2nd Florr,
               Doylestown, PA 18901-4331
15073983      +Bucks County Sheriff's Office,    Bucks County Court House,    55 E. Court Street 1st Floor,
               Doylestown, PA 18901-4331
15073984      +Buckward Digital Services Inc,    10203 Barwood Dr,    Houston, TX 77043-2905
15073985      +Budd Larner,    150 John F. Kennedy Parkway,    Short Hills, NJ 07078-2703
15073986      +Buddy Omohundro,    Apex Systems,    4400 Cox Road, Suite 200,    Glen Allen, VA 23060-3354
15073987      +Budget Glass Company,    5609 Hull Street,    Richmond, VA 23224-2859
15073988      +Budi Man,    17600 Dearborn St.,    Northbridge, CA 91325-2353
15073989      +Budkofsky Appraisal Co.,    One Regency Drive,    Bloomfield, CT 06002-2310
15073990      +Buell Real Time Reporting,    1411 4th Avenue,    Suite 820,    Seattle, WA 98101-2225
15073991      +Buena Family Practice Center, LLC,    1315 Harding Highway,    P.O. Box 310,
               Richland, NJ 08350-0310
15073992      +Buena Vista Interior Resources,    18982 Santa Maria Avenue,    Castro Valley, CA 94546-3139
15073993      +Buether Joe & Carpenter, LLC,    1700 Pacific Avenue, Suite 4750,    Dallas, TX 75201-7357
15073994      +Buf Creamery, LLC,    P O Box 506,    Charlottesville, VA 22902-0506
15073995       Bufete Duron,    P.O. Box 38,    Tegucigalpa M.D.C.,,    Honduras
15073996       Buford Road Imaging Center, LLC,    P.O.Box 277516,    Atlanta, GA 30384-7516
15073997      +Buford Road Pharmacy,    2612 Buford Rd,    PO Box 3989,    Richmond, VA 23235-7989
15073998       Bugnion S.p. A. Industrial Property Consultants,    Foreign Department,
               Viale Lancetti Milano, 17 20158,    Italy
15073999      +Building Consultants, Ltd,    215 N Arlington Heights Road,    Suite 101,
               Arlington Heigh, IL 60004-6056
15074000      +Building Dynamics, LLC,    18258 Wickham Road,    Olney, MD 20832-3101
15074001      +Building Envelope Technologies, Inc.,    455 West Center Street,    Unit 2,
               West Bridgewater, MA 02379-1638
15074002      +Building Exterior Solutions, LLC,    6975 Portwest Drive,    Suite 100,    Houston, TX 77024-8015
15074003      +Building Inspection Serv., Inc,    4968 Euclid Road,    Suite H,    Virginia Beach, VA 23462-5833
15074004      +Building Maintenance Services,    11 Penn Plaza,    New York, NY 10001-2020
15074006       Building Security Services,    Attn: Joseph Ferdinando,    P.O. Box 98,
               West Orange, NJ 07052-0098
15074007      +Buist Consulting,    1325 Birdie Ct,    Linden, NJ 48451-9418
15074008      +Buist Moore Smythe McGee P.A.,    P.O. Box 999,    Charleston, SC 29402-0999
15074009      +Bulbtronics,    45 Banfi Plaza North,    Farmingdale, NY 11735-1539
15074011      +Bull & Bones Brewhaus & Grill, Inc.,    1470 S. Main Street,    Suite 420,
               Blacksburg, VA 24060-5566
15074012       Bullivant Houser Bailey,    Attorneys At Law,    300 Pioneer Tower 888 Sw Fifth Avenue,
               Portland, OR 97204-2089
15074013      +Bundy & Company, LLC,    M&A Advisors and Business Brokers,    24 Walnut Ave SW,
               Roanoke, VA 24016-4719
15074014      +Bundy And Associates, Inc.,    10550 S. Kelland Court,    Oregon City, OR 97045-7701
15074015      +Bunkie Trinite,    12 East Grace Street,    Richmond, VA 23219-1740
15074016       Burdgecooper,    P.O. Box 11306,    Los Angeles, CA 90011-0306
15074017      +Burdin Mediations,    4514 Cole Avenue Suite 1450,    Dallas, TX 75205-5453
15074018      +Burdzinski, Michael,    5202 STILLBROOKE DRIVE,    HOUSTON, TX 77035-3133
15074019      +Bureau for Child Support Enforcement,    State of West Virginia,    P.O. Box 247,
               Charleston, WV 25321-0247
15074020      +Bureau of Insurance,    P. O. Box 1157,    Richmond, VA 23218-1157
15074021      +Bureau of Permits and Inspections,    City of Richmond - Dept of Community Dev,
               900 East Byrd Street, Room 110,    Richmond, VA 23219-4028
15074022      +Buresh Kaplan Jang & Feller,    2298 Durant Avenue,    Berkeley, CA 94704-1521
15074023      +Burger Bach Partners, LLC,    1132 Hermitage Road,    Richmond, VA 23220-1301
15074024      +Burger In The Square,    32 Market Square,    Roanoke, VA 24011-0012
15074025      +Burger Physical Therapy and Rehabilitation Agency,    PO Box 1100,    Folsom, CA 95763-1100
15074026      +Burgess L. Berlin, M.D.,    125 Prospect St.,    S. Orange, NJ 07079-1801
```

```
15074027    +Burk, Victoria,   1003 Harbor Dr,   Annapolis, MD 21403-4226
15074028    +Burkard Limited- First Choice Scanning & Copy Serv,   1490 William Floyd Parkway,   Suite 105,
              Shirley, NY 11967-1820
15074029    +Burke & Herbert Bank & Trust Company,   Post Office Box 268,   Alexandria, VA 22313-0268
15074030    +Burke Commercial Furnishings,   2176 Kenwood Drive,   Virginia Beach, VA 23454-5822
15074031    +Burke Court Reporting, LLC,   P.O. Box 686,   5 South Main Street,   Allentown, NJ 08501-1686
15074032    +Burke Family Practice, P.C.,   9409-B Old Burke Lake Road,   Burke, VA 22015-3127
15074033    +Burke Investigative Services, Inc.,   P.O. Box 21566,   Fort Lauderdale, FL 33335-1566
15074034    +Burke Reporting Service,   58 Woodhurst Drive,   Voorhees, NJ 08043-4734
15074035    +Burke, Sakai, Mcpheeters, Bordner, Ivanaga & Estes,   3100 Mauka Twr, Pacific Guard.,
              737 Bishop Street,   Honolulu, HI 96813-3201
15074036    +Burkholder, Evan A.,   3888 W North Territorial Road,   Whitmore Lake, MI 48189-9685
15074038    +Burleigh, Paul,   19777 Buckeye Meadow Lane,   Northridge, CA 91326-4110
15074039    +Burlington Physical Therapy, PC, dba Orthopaedics,   101 Cambridge Street,
              Burlington, MA 01803-3767
15074040    +Burnetta Michelle Jones,   244 Bradley Farm Road,   Newtown, VA 23126-2061
15074041    +Burnham Brown, A Professional Law Corp.,   1901 Harrison Street, 11th Floor,
              Oakland, CA 94612-3574
15074042    +Burnham Hotel,   One West Washington,   Chicago, IL 60602-1603
15074043     Burnham Surgical Consulting,   Steve J. Burnham, MD,   31056 Pharr,   Chapel Hill, NC 27517
15074044    +Burns, Day & Presnell, P.A.,   Post Office Box 10867,   Raleigh, NC 27605-0867
15074045    +Burns, Marissa,   74 Evergreen Street,   Apt. 2,   Bayonne, NJ 07002-4318
15074047    +Burr International, Inc.,   P.O. Box 6486,   Boise, ID 83707-6486
15074048    +Burruezo & Burruezo, PLLC,   941 Lake Baldwin Lane,   Suite 102,   Orlando, FL 32814-6438
15074049    +Burruss Signs Inc.,   704 Alta Vista Ave,   Charlottesville, VA 22902-6110
15074050    +Burtin N. Wixen, M.D., A Professional Corporation,   12301 Wilshire Blvd.,   Suite 514,
              Los Angeles, CA 90025-1053
15074051    +Burton Bentley II,   5189 N. Marlin Canyon Place,   Tucson, AZ 85750-6083
15074052    +Burton Bentley, MD,   6200 N. La Cholla Blvd,   Tucson, AZ 85741-3529
15074053    +Burton H. Sulzer,   225 Cadman Plaza East,   Brooklyn, NY 11201-1832
15074054    +Burton, Charles,   406 NORTH MEADOW STREET,   RICHMOND, VA 23220-3520
15074055    +Burton, Schulte, Weekley, McLaughlin & Beytin,   Professional Association; Attorneys At L,
              100 South Ashley Drive, Suite 600,   Tampa, FL 33602-5300
15074056     Busco Marcas E Patentes LTDA,   Rua Marques de Olinda 70 - Parate,   Rio de Janiero, 22251-040,
              Brazil
15074057    +Bush Ross P.A.,   1801 N. highland Ave,   Tampa, FL 33602-2656
15074058    +Bush, Donna,   2135 Beavers Lane,   Vinton, VA 24179-2907
15074059     Bushman Court Reporting,   P.O. Box 2734,   Little Rock, AR 72203-2734
15074060     Business & Legal Resources,   100 Winners Circle Suite 300,   P O Box 5094,
              Brentwood, TN 37024-5094
15074062    +Business Center International,   4860 Cox Road,   Suite 200,   Glen Allen, VA 23060-9248
15074063    +Business Conflict Management LLC,   146 Montclair Ave,   Montclair, NJ 07042-4132
15074064    +Business Document Solutions, Inc.,   5295 Greenwich Road,   Suite 101,
              Virginia Beach, VA 23462-6046
15074065    +Business Event Management, Inc.,   P. O. Box 4679,   Glen Allen, VA 23058-4679
15074066    +Business Furniture, Inc.,   10 Lanidex Center W.,   Parsippany, NJ 07054-2720
15074067     Business Integrity Ltd.,   8-11 St John's Lane,   London, EC1M 4BF,   United Kingdom
15074068    +Business Intelligence Associates, Inc.,   950 Trade Centre Way, Suite 240,
              Portage, MI 49002-0492
15074069    +Business Journal Publications,   275 Battery Street,   Suite 940,
              San Francisco, CA 94111-3332
15074070    +Business Laws, Inc,   11630 Chillicothe Road,   Chesterland, OH 44026-1928
15074071    +Business Loan Express,   700 North Pearl Street,   Suite 1850,   Dallas, TX 75201-4139
15074072    +Business Oriented Support Systems,   1398 Audubon,   Grosse Pointe Park, MI 48230-1154
15074073    +Business Publishers, Inc.,   8737 Colesville Road,   10th Floor,   Silver Spring, MD 20910-3928
15074074     Business Services,   P.O. Box 1070,   Newark, NJ 07101-1070
15074075    +Business Technology Center,   1900 Kraft Drive, Suite 102-A,   Blacksburg, VA 24060-6372
15074076    +Business Week,   1221 Avenue of the Americas,   New York, NY 10020-1001
15074077     Business Wire, A Corporation,   P.O. Box 45348,   San Francisco, CA 94145-0348
15074061    +Business and Legal Resources,   100 Winners Circle, Suite 300,   Brentwood, TN 37027-1003
15074078     Busman & Busman,   Post Office Box 7514,   Fairfax Station, VA 22039-7514
15074079    +Bussey, Davis & Associates, Inc,   9500 Annapolis Rd, Ste B6,   Lanham, MD 20706-2079
15074080     Bussey, White, Mcdonough & Freeman, P.A.,   Post Office Box 531086,   Orlando, FL 32853-1086
15074082    +Butler County Recorder,   Attn: Michelle Mustello,   124 West Diamond Street, P.O. Box 1208,
              Butler, PA 16003-1208
15074083    +Butler Healthcorp Inc,   800 Main Street,   PO Box 389,   Dubuque, IA 52004-0389
15074084    +Butler Royals, PLC,   140 Virginia Street, Suite 302,   Richmond, VA 23219-4176
15074085    +Butler Snow LLP,   1020 Highland Colony Parkway, Suite 1400,   Ridgeland, MS 39157-2139
15074086    +Butler Surveying and Mapping, Inc.,   177 Franklin Avenue,   Midland Park, NJ 07432-1843
15074087    +Butler Viadro, LLP,   414 13th Street, 7th Floor,   Oakland, CA 94612-2624
15074088    +Butler Williams & Skilling, PC,   100 Shockoe Slip, 4th Floor,   Richmond, VA 23219-4100
15074081    +Butler and Associates Constables, Inc.,   1895 Centre Street,   Suite 202,
              Boston, MA 02132-1933
15074089    +Butler, Amy,   4501 Avia Circle No. 316,   Richmond, VA 23233-7834
15074090    +Butler, Barbara,   4129 Killington Court,   White Plains, MD 20695-3253
15074091    +Butler, Charmaine,   31 Lamport Road,   Upper Darby, PA 19082-4814
15074092    +Buxton Eye Surgical, P.C.,   P.O. Box 848669,   Boston, MA 02284,   USA 02284-8669
15074094    +Buydos, Jill,   31 Grandview Avenue,   Old Lyme, CT 06371-1339
15074095    +Buz & Ned's Real Barbeque,   1119 North Boulevard,   Richmond, VA 23230-4805
15074096    +BuzzMakers, Inc.,   3701 Sacramento Street, No.462,   San Francisco, CA 94118-1705
```

District/off: 0422-7          User: ramirez-l          Page 56 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15074097      +Buzzy's Foods, Inc.,    7631 Granby Street,    Norfolk, VA 23505-2508
15074103      +Byerly Publications, Inc.,    P.O. Box 1327,    Chesapeake, VA 23327-1327
15074104      +Byers Anderson Beach,    Court Reporters & Video,    2208 North 30th St., Ste 202,
                Tacoma, WA 98403-3360
15074105      +Byran Mcelderry,    P.o. Box 404,    Bronx, NY 10457-0404
15074106      +Byrd & Associates,    5362 Bolsa Avenue, Sute F,    Huntington Bech, CA 92649-1055
15074107      +Byrd, Gretchen,    3210 Floyd Ave,    Richmond, VA 23221-2904
15074108      +Byrne, Amy,    1330 New Hampshire Avenue NW,    Apt 420,    Washington, DC 20036-6310
15074109      +Byrne, James,    67 Post Rd.,    Enfield, CT 06082-5696
15074110      +Byrnes & Keller, LLP,    1000 Second Avenue, 38th Floor,    Seattle, WA 98104-1062
15074111      +Byron Gregory Thompson, Jr., M.D.,    2112 Wallingford Road,    Ann Arbor, MI 48104-4563
15074112      +C & C Drug, Inc.,    1-7 Audubon Avenue,    New York, NY 10032-2225
15074113      +C & C Electrical Service, Inc,    103 Roxbury Industrial Ct,    Charles City, VA 23030-2310
15074114      +C & D Framing,    4535 W. Russell Rd.,    Suite 6,    Las Vegas, NV 89118-2258
15074115      +C & D Services - Cornelius D Story,    2863 Decatur Street,    Richmond, VA 23224-3677
15074116       C & O Services, Inc.,    2236 NW Nicolai Street,    Portland, OR 97210-1809
15074118      +C Daniel Smith, MD, FACS,    2412 Alton Road NW,    Atlanta, GA 30305-4002
15074119      +C J Consulting of America, LLC,    7332 N Nature Tri,    Hernado, FL 34442-3650
15074120      +C Magic Graphics, Inc.,    299 E Broward Blvd,    Suite 112,    Fort Lauderdale, FL 33301-1922
15074121      +C R Cushing & Co., Inc.,    30 Vesey Street,    New York, NY 10007,    USA 10007-4203
15074117      +C and C Parking, Inc.,    6101 Arlington Blvd.,    Falls Church, VA 22044-2947
15074122      +C&B Main Discount Drug Center, Inc.,    8507 Main Street, No.303,    Kinsman, OH 44428-9333
15074123      +C&C Civil Process Service,    6081 Pole Bridge Road,    P.O. Box 1739,    Wise, VA 24293-1739
15074124      +C&I Title Services, Inc.,    13516 Portage Place,    Centreville, VA 20120-6400
15074125      +C&M Translators, Inc.,    9211 Broad Meadows Road,    Glen Allen, VA 23060-3506
15076769      +C-VILLE Weekly,    Portico Publishing,    106 East Main Street,    Charlottesville, VA 22902-5220
15074725      +C-dental X-ray Inc,    450 Sutter Street No.1542,    San Francisco, CA 94108-4004
15075769      +C-mack Services, Inc.,    2150 Ojeman Rd.,    Houston, TX 77080-6206
15074126      +C. Andrew Heiskell, M.D.,    Medical Legal Consultants,    4000 Hampton Center, Suite D,
                Morgantown, WV 26505-0647
15074127      +C. Bruce Spiller,    14274 Horseshoe Bridge Road,    Ashland, VA 23005-3161
15074128      +C. Dice Hammer,    610 W. Rio Road,    Charlottesville, VA 22901-1412
15074129      +C. E. Clarke & Son, Inc.,    1700 Roseneath Rd.,    Richmond, VA 23230-4436
15074130      +C. Gladwyn Goins, Esq.,    PO Box 7074,    Alexandria, VA 22307-0074
15074131      +C. Henry Hinnant, III,    P.O. Box 634,    Hayes, VA 23072-0634
15074132      #+C. J. Reporting,    P.O. Box 1373,    Andover, MA 01810-0023
15074133      +C. Kent Titus, M.D.,    2201 Grove Avenue,    Richmond, VA 23220-4438
15074134      +C. Marino, Inc.,    72 2nd Avenue,    Patterson, NJ 07514-2006
15074135      +C. Mark Guenther,    7529 McWhorter Place,    Suite 303,    Annandale, VA 22003-5207
15074136      +C. Mobley & Associates, LLC,    2345 Academy Place, Suite 200,    Colorado Springs, CO 80909-1681
15074138      +C. Paul Stanley, Attorney at Law, P.C.,    390 West Spring Street,    Wytheville, VA 24382-2540
15074139       C. Philip Rainwater,    11184 Longwood Grove Drive,    Reston, VA 20194-1300
15074140      +C. William Dabney,    3911 Sulgrave Road,    Richmond, VA 23221-3329
15074141      +C.B.C. Medical Center LLC,    660 Middlesex Street,    Suite 7,    Lowell, MA 01851-1432
15074142      +C.J.G., L.L.C.,    12901 Newburgh Road,    Livonia, MI 48150-1003
15074143      +C.M. Paulin, M.D.,    Medical Arts Plaza,    1000 W. Main Street,    Freehold, NJ 07728-2521
15074145      +C.N.A. Insurance,    Attn: CI No.REA01476,    P.O. Box 956695,    St. Louis, MO 63195-6695
15074146      +C.S. Rametta, M.D., P.C.,    22 Grove Street,    Middletown, NY 10940-4806
15074147       C.S.T.F., P.O. Box 1295,    Baltimore, MD 21203-1295
15074148      +C.Tobenna Okezie M.D.,    Orthopedic & Hand Surgery,    351 Evelyn Street, Suite 302,
                Paramus, NJ 07652-2901
15074144      +C.m. Schade, Md, Phd,    2692 W. Walnut St.,    Suite 105,    Garland, TX 75042-6417
15074149       C2 Legal,    Dept. 210 - P.O. Box 4346,    Houston, TX 77210-4346
15074150       C2 Legal of Illinois, LLC,    20 N Clark St. Suite 300,    Chicago, IL 60602-4192
15074151       C2 Legal of Michigan,    1250 Kirts Road,    Suite 200,    Troy, MI 48084-4855
15074152      +C3, Inc.,    PO Box 300,    Richmond, VA 23218-0300
15074153      +CAB Reporting, Inc.,    201 N. Magnolia Ave.,    Ocala, FL 34475-6625
15074160      +CABO-Connecticut Alliance for Business Opportuniti,    24 Dixwell Avenue,    No.155,
                New Haven, CT 06511-3402
15074162       CAC-MedMal, Inc.,    P O Box 2624,    Virginia Beach, VA 23450-2624
15074173      +CAI, Attn: Accounting Dept.,    225 Reinekers Lane, Suite 300,    Alexandria, VA 22314-2875
15074291      ++++CANTEY & HANGER, LLP,    JEFF GARDNER,    801 CHERRY ST UNIT 2,    FT WORTH TX  76102-6886
                (address filed with court: CANTEY & HANGER, LLP,    JEFF GARDNER,
                801 CHERRY STREET, SUITE 2100,    FT. WORTH, TX 76102)
15074307      +CAPITAL AREA FOOD BANK,    6833 Hill Park Road,    Lorton, VA 22079-1011
15074449      +CARIWA,    2025 A West Main Street,    Salem, VA 24153-3131
15074485      +CARLYLE OVERLOOK JV LLC,    711 HIGH ST,    DES MOINES, IA 50392-0001
15074487       CARLYLE OVERLOOK OWNER LLC,    PRINCIPAL REAL ESTATE INVESTORS LLC SHAW,    711 HIGH ST,
                DES MOINES, IA 50392-1370
15074587      ++++CARROLL, BENJAMIN,    149 OAKLAND ST APT 112,    MANSFIELD MA  02048-1871
                (address filed with court: Carroll, Benjamin,    112 Twin Oaks Village,    Mansfield, MA 2048)
15074618       CASA Sacramento,    Sacramento CASA Program, Inc.,    P.O. Box 278383,
                Sacramento, CA 95827-8383
15074617      +CASA for Children,    613 Hope Road,    Building 4, 2nd Floor,    Eatontown, NJ 07724-1279
15074641      ++++CASSANDRA MANUAL,    1575 VAUXHALL RD,    UNION NJ  07083-6208
                (address filed with court: Cassandra Manual,    1475 Vauxhall Road,    Union, NJ 07083)
15074683      +CATHY V. PHAM,    3905 Trickling Brook Drive,    Richmond, VA 23228-2927
15074701       CAVC Bar Association,    Ben Franklin Station,    P.O. Box 7992,    Washington, DC 20044-7992
15074183      +Caldarella, Feneck & Associates - Certified Court,    140 Franklin Avenue,
                Wyckoff, NJ 07481-3465
```

District/off: 0422-7          User: ramirez-l          Page 57 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

```
15074707      +CB RICHARD ELLIS NEW ENGLAND PARTNERS LP,   PROPERTY MANAGEMENT ACCOUNTING,
               33 ARCH ST 28TH FL,   BOSTON, MA 02110-1424
15074708      +CB Richard Ellis-N.E. Partners, LP,   185 Asylum Street,   27th Floor,
               Hartford, CT 06103-3452
15074709      +CBAV, Inc.,   1401 E. Cary Street,   Richmond, VA 23219-4277
15074710      +CBC Companies Inc.,   Attn: Mary Jo McElvain A/P Dept,   250 East Town Street,
               Columbus, OH 43215-4631
              CBIZ MHM, LLC,   P.O. Box 404466,   Atlanta, GA 30384-4466
15074712      +CBJ Associates, Inc.,   5700 Wilshire Blvd., Suite 170,   Los Angeles, CA 90036-7205
15074713      +CBLPath, Inc.,   760 Westchester Avenue,   Rye Brook, NY 10573,   USA 10573-1342
15074715      CBRE, Inc.,   P.O. Box 848844,   Los Angeles, CA 90084-8844
15074716      +CC Capital Advisors,   P.O. Box 410889,   Kansas City, MO 64141-0889
15074717    #+CC Reporting & Videoconferencing,   172 East 8th Avenue,   Eugene, OR 97401-2921
15074718      +CCH Corsearch,   233 Spring Street,   New York, NY 10013-1522
15074719       CCH Incorporated,   P. O. Box 4307,   Carol Stream, IL 60197-4307
15074720      +CCMSI,   3120 Fire Road, Suite 101,   Egg Harbor Township, NJ 08234-5886
15074721       CCPIT Patent and Trademark Law Office,   10/F, Ocean Plaza,   158 Fuxingmennei Street,
               Bejing 100031,,   China
15074722      +CCSP Nova, LLC,   46531 Harry Byrd Highway,   Sterling, VA 20164-3555
15074723      +CCWA,   Course Registration,   P. O. Box 73570,   Richmond, VA 23235-8042
15074724      +CDC Development, LLC,   4535 W. Russell Rd.,,   Las Vegas, NV 89118-2257
15074726      +CDS Supply Co., Inc.,   P.O. Box 34478,   Richmond, VA 23234-0478
15074727       CDW Direct, LLC,   P O Box 75723,   Chicago, IL 60675-5723
15074728      +CEB, Inc,   2100 Frankin Street,   Oakland, CA 94612-3098
15074733      +CED Solutions, LLC,   1640 Powers Ferry Road,   Bldg 6,   Marietta, GA 30067-9497
15074734      +CED Technologies Maryland Incorporated,   88 Trap Falls Road,   Shelton, CT 06484-4649
15074735      +CED, Inc. - Cutting Edge Deposition & Reporting,   860 Grand Concourse, apt 2K,
               Bronx, NY 10451-2815
15074740      +CEI, Inc.,   1900 University Avenue, Suite 101,   Palo Alto, CA 94303-2213
15074785    ++++CENTER FOR WOMEN'S CARE AND REPRODUCTIVE SURGERY,,   REPRODUCTIVE SURGERY, PC,
               6105 PEACHTREE DUNWOODY RD STE B225,   ATLANTA GA  30328-5911
               (address filed with court:  Center for Women's Care and Reproductive Surgery,,
               REPRODUCTIVE SURGERY, PC,   1140 Hammond Dr., NE, Suite F-6230,   Atlanta, GA 30328)
15074835      +CENTRAL VIRGINIA FOODBANK,   1415 Rhoadmiller Street,   Richmond, VA 23220-1111
15074860      +CEPD Managemnet,   FloralVale Professional Park,   503 Floral Vale Blvd.,
               Yardley, PA 19067-5512
15074882      +CFA Institute,   560 Ray C. Hunt Drive,   Charlottesville, VA 22903-2981
15074883      +CFI Evidence Services LLC,   PO. Box 595,   Tappan, NY 10983-0595
15074884      +CFL Industries, Inc.,   331 Toledo Street,   Sebastian, FL 32958-4371
15074885      +CFS Allocation Solutions IV, LLC,   P.O. Box 860398,   Minneapolis, MN 55486-0398
15074886      +CGM Accounting Associates, Inc.,   256 Columbia Turnpike, Suite 206,
               Florham Park, NJ 07932-1238
15074887      +CGR Commercial Management, LLC,   23465 Rock Haven Way No.205,   Dulles, VA 20166,
               USA 20166-4429
15074888      +CH Construction, LLC,   6912 Three Chopt Road,   Suite C,   Richmond, VA 23226-3645
15075060    ++++CHARLOTTESVILLE COMPANY OF FRIENDS,   ATTN: CASS CANNON, COORDINATOR,   2410 KIMBROUGH CIR,
               CHARLOTTESVILLE VA  22901-9591
               (address filed with court:  Charlottesville Company of Friends,   Attn: Cass Cannon, Coordinator,
               2635 Kimbrough Circle,   Charlottesville, VA 22901)
15075241      +CHP,   3601 Telegraph Avenue,   Oakland, CA 94609-2426
15075244      +CHRIS FISH,   12690 Arthur Graves Jr. Court,   Bristow, VA 20136-3053
15075372      +CHSVA,   CHILDREN'S HOME SOCIETY OF VIRGINIA,   4200 Fitzhugh Ave,   Richmond, VA 23230-3829
15075381       CHW Medical Foundation,   PO Box 60000,   San Francisco, CA 94160-2938
15075383      +CIA- Custard Insurance Adjusters,   P.O. Box 921329,   Norcross, GA 30010-1329
15075386    #+CIANJ,   61 South Paramus Rd.,   Paramus, NJ 07652-1266
15075412      +CIS, Inc.,   3601 S.W. 29th St.,   No.132,   Topeka, KS 66614-2054
15075414      +CISFL Translations,   90 Oak Forest Circle,   Charlottesville, VA 22901-1608
15075415      +CIT Bank,   ATTN: Meena Untawala,   1 CIT Drive,   Livingston, NJ 07039-5703
15075416      +CIT Bank, N.A.,   2900 Esperanza Crossing,   Austin, TX 78758-3658
15075417      +CIT Communications Finance Corporation,   ATTN: Meena Untawale,   1 CIT Drive,
               Livingston, NJ 07039-5703
15075418      +CIT Direct Capital Corporation,   155 Commerce Way,   Portsmouth, NH 03801-3243
15075419      +CIT Finance, LLC,   ATTN: Meena Untawala,   1 CIT Drive,   Livingston, NJ 07039-5703
15075420      +CIT Group, Inc.,   1 CIT Drive,   Libingston, NJ 07039-5703
15075421      +CIT Technology Financing Services, Inc.,   ATTN; Meena Untawale,   1 CIT Drive,
               Livingston, NJ 07039-5703
15075470     ++CITY OF DEARBORN,   16901 MICHIGAN AVENUE,   SUITE 21,   DEARBORN MI 48126-2967
               (address filed with court:  City of Dearborn,   P. O. Box 4000,   Dearborn, MI 48126)
15075539      +CJG LLC,   12901 Newburgh Rd,   Livonia, MI 48150-1003
15075541      +CK Courier,   531 Ware Street Suite 1B,   Charlottesville, VA 22902-6151
15075542      +CK Reporting,   One N. LaSalle Street,   Suite 2250,   Chicago, IL 60602-3914
15075551      +CLAIR GUTHRIE GASTANAGA,   2123 PARK AVE.,   RICHMOND, VA 23220-2713
15075608       CLE Associates, Inc.,   P.O. Box 340525,   Columbus, OH 43234-0525
15075609      +CLE Registrations,   P.O. Box 4468,   Charlottesville, VA 22905-4468
15075754       CLLA,   135 S. Lasalle, Dept 1865,   Chicago, IL 60674-1865
15075755      +CLM Alliance,   171 West 71st Street, 10th Flo,   New York, NY 10023-3801
15075756      +CLM, LLC,   2166 Broadway,   Suite 14F,   New York, NY 10024-6671
15075760      +CLS Copying & Scanning Service, L.L.C.,   1600 Stout Street,   Suite 720,
               Denver, CO 80202-3100
15075766      +CM Information Specialists, Inc.,   6875 Highway 65, NE,   Fridley, MN 55432-4674
```

```
15075767     +CMA Comprehensive Medical Assessments,   555 East City Avenue,   Suite 1150,
              Bala Cynwyd, PA 19004-1101
15075770     +CMC-NorthEast, Inc.,   920 Church Street, North,   Concord, NC 28025-2927
15075771     +CMG Foundation,   9100 Arboretum Pkwy Ste 190,   Richmond, VA 23236-3491
15075772     +CMH Women's Health Services, LLC,   140 E. Ferrell St.,   South Hill, VA 23970-2102
15075773     +CMI Nixon and Company,   PO Box 220999,   St Louis, MO 63122-0999
15075774     +CMJ Information Technology Inc,   18429 Napa Street,   Northridge, CA 91325-5017
15075775     +CMRE Financial Service, Inc.,   3075 E. Imperial Hwy,   Suite 200,   Brea, CA 92821-6753
15075776      CMS Communications, Inc.,   P.O. Box 790051,   St. Louis, MO 63179-0051
15075777      CN Search LLC,   239 Baileyville Road,   Middlefield, CT 06455
15075778     +CN Utility Consulting, Inc.,   P.O. Box 818,   Des Moines, IA 50304-0818
15075779     +CNA,   P.O. Box 8317,   Chicago, IL 60680-8317
15075780     +CNA -Claims Operation Support,   40 Wall Street,   New York, NY 10005-1304
15075781     +CNA Global Specialty Lines,   45 Chittenden Lane,   Norwell, MA 02061
15075782     +CNA Legal Service Group,   Attn: Lisa Slater,   CNA Plaza 25 South,   Chicago, IL 60685-0001
15075783     +CNA Pro,   P O Box 8317,   Chicago, IL 60680-8317
15075784     +CNA Standard Lines,   6021 University Blvd., Suite 500,   Ellicott City, MD 21043-6090
15075785      CNA Valley Forge Life,   P.O. Box 78351,   Phoenix, AZ 85062-8351
15075786     +CNG Community Newspaper Group,   41-02 Bell Blvd., 2nd Floor,   Bayside, NY 11361-2794
15075787     +CNSM Consulting, LLC,   400 Tenth Street,   Charlottesville, VA 22902-4863
15075788     +CNX Gas Corporation,   PO Box 12603,   Pittsburgh, PA 15241-0603
15075834     +COP Publications,   PO Box 98293,   Washington, DC 20090-8293
15075908     +COLONIAL PRINTING,   2214 Westwood Avenue,   Richmond, VA 23230-4010
15075914     +COLONY HOUSE FURNITURE,   6020 WEST BROAD STREET,   RICHMOND, VA 23230-2222
15075969     +COMMERCIAL LEASE LAW INSIDER,   149 FIFTH AVE,   NEW YORK, NY 10160-1578,
              UNITED STATES 10160-1578
15076072     +COMPENSATION RISK MANAGERS LLC,   112 Delafield Street,   Poughkeepsie, NY 12601-1752
15076154     +CONNECTICUT BAR ASSOCIATION,   30 BANK ST,   NEW BRITAIN, CT 06051-2276
15076239    ++++CONTINENTAL VISINET BROADBAND,   715 CITY CENTER BLVD,   NEWPORT NEWS VA 23606-2551
              (address filed with court: Continental VisiNet Broadband,   715 Middle Ground Blvd.,
              Newport News, VA 23606)
15076258     +CONVERGEONE INC,   3344 HWY 149,   EAGAN, MN 55121-2316
15076316     +CORA Health Services, Inc.,   PO Box 150,   Lima, OH 45802-0150
15076389      CORT Business Services Corporation,   Cort Furniture Rental,   P.O. Box 17401,
              Baltimore, MD 21297-1401
15076491     +COURTROOM REPORTING OF FRESNO COUNTY,   P O Box 16388,   Fresno, CA 93755-6388
15076504     +COVINGTON INTERNATIONAL TRAVEL,   4401 Dominion Blvd.,   Glen Allen, VA 23060-3379
15076523     +CP Advanced Imaging,   155 Canal Street,   New York, NY 10013-4551
15076524     +CP Dean Co., Inc.,   3001 Cutshaw Avenue,   PO Box 6568,   Richmond, VA 23230-0568
15076525      CPA Global,   Liberation House, Castle Street,   St. Helier, Jersey JE1 1BL,   Channel Islands
15076526      CPA Global Renewals (UK) Limited,   Finance Department, Munich Customers Eng,
              St. Martin- Strasse 60,   81541 Munchen,,   Germany
15076527     +CPA Gobal (Landon IP), Inc,   2318 Mill Road,   12th Floor,   Alexandria, VA 22314-6834
15076528     +CPA Services, PC,   1133 Route 55,   Suite A,   Lagrangeville, NY 12540-5052
15076529     +CPC Behavioral Healthcare, Inc.,   10 industrial Way East,   Attn: Kerry Herbert,
              Eatontown, NJ 07724-3332
15076530     +CPC Foundation,   270 Highway 35,   Red Bank, NJ 07701-5920
15076531     +CPCU Society,   720 Providence Road,   Malvern, PA 19355-3446
15076532     +CPI O cala I LLC,   235 Moore Street,   Hackensack, NJ 07601-7425
15076533     +CPL (Fox Chase) LLC,   2015 East West Highway,   Silver Spring, MD 20910-2602
15076534     +CPTE-Center for Physical Therapy and Exercise,   522 Amherst Street,   Nashua, NH 03063-1030
15076535     +CQ-Roll Call Group, Inc.,   1255 22nd Street, NW,   Washington, DC 20037-1217
15076536     +CR Associates/Medical Records,   Family Health Center of Woodbridge,   14450 Smoketown Road,
              Woodbridge, VA 22192-4712
15076538     +CRA of Vermont, Inc.,   148 College Street, 2nd Floor,   Burlington, VT 05401-8476
15076585     +CRC Copy & Ship Center,   9415 Atlee Commerce Boulevard,   Suite F,   Ashland, VA 23005-7987
15076586     +CRC Holdings, Inc.,   CRC Salomon, Inc,   2201 Old Court Road,   Baltimore, MD 21208-3420
15076587     +CRC Services,   David Soja,   813 William St. Suite 212,   Longmeadow, MA 01106-2052
15076588     +CRC X 2 LLC,   P.O. Box 709,   Christiansburg, VA 24068-0709
15076616     +CREW Boston,   101 Federal Street,   Suite 1900,   Boston, MA 02110-1861
15076619     +CREW Network,   1201 Wakarus Drive,   Suite C3,   Lawrence, KS 66049-3889
15076620     +CREW of Richmond, Inc.,   P.O. Box 1994,   Richmond, VA 23218-1994
15076621     +CRG,   8321 Old Courthouse Road,   Suite 150,   Vienna, VA 22182-3817
15076666     +CRS Court Reporting Services,   PO Box 10728,   Raleigh, NC 27605-0728
15076667     +CRS Facility Services, LLC,   475 Market Street,   Suite 105,   Elmwood Park, NJ 07407-3100
15076668     +CRS, Inc.,   111 W. Saint John Street,   Suite 420,   San Jose, CA 95113-1115
15076669     +CRT/tanaka,   P.O. Box 6644,   Richmond, VA 23230-0644
15076684     #+CS Disco,   4400 Post Oak Parkway,   Suite 2700,   Houston, TX 77027-3417
15076685     +CSC Leasing Company,   6806 Paragon Place,   Suite 170,   Richmond, VA 23230-1829
15076686     +CSE Insurance Group,   2121 N. California Boulevard, Suite 555,   Walnut Creek, CA 94596-3501
15076687     +CSE, Inc.,   153 Old Ragland Road,   Madison Heights, VA 24572-4688
15076688     +CSG, Inc,   714 Fourth Avenue,   Suite 200,   Fairbanks, AK 99701-4470
15076689     +CSHS Football Boosters,   Cave Spring High School,   3712 Chapparal Dr.,
              Roanoke, VA 24018-4899
15076690      CSI Global Deposition Services,   Accounting Dept,   4950 N. O'Connor Rd. 1st Floor,
              Irving, TX 750622778
15076691     +CSR ASSOCIATES,   1442 New Road,   Northfield, NJ 08225-1187
15076692     +CSRA, Inc.,   4300 Fair Lakes Court,   Fairfax, VA 22033-4232
15076694     +CT Document Services,   PO Box 411,   New Haven, CT 06502-0411
15076695     +CT Executive Benefits Group,   6802 Paragon Place, Suite 126,   Richmond, VA 23230-1655
```

```
15076696      CT Lien Solutions,   P.O. Box 3248,   Houston, TX 77253-3248
15076697      CT Summation,   P.O. Box 4349,   Carol Stream, IL 60197-4349
15076699     +CTI Consultants, Inc.,   13500 E. Boundary Road,   Midlothian, VA 23112,   USA 23112-3930
15076700     +CTK, LC,   4300 Greenbriar Drive,   Chester, VA 23831-6823
15076701     +CTP International, Inc.,   Patriot Process Service,   3900 Jermantown Road, Suite 300,
              Fairfax, VA 22030-4900
15076702     +CTV Tilting, Inc.,   349 Kennon Drive,   Valentines, VA 23887-2416
15076705     +CUIS Operation's LLC,   CASH MANAGEMENT SOLUTIONS,   11689 Lackland Road, P.O. Box 28529,
              St. Louis, MO 63146-1029
15076713     +CUMAnet, LLC,   73 Mountainview Boulevard,   Basking Ridge, NJ 07920-3849
15076721     +CUNA Mutual Group,   P. O. Box 391,   5910 Mineral Point Road,   Madison, WI 53705-4498
15076744      CUSIP Service Bureau,   Standard & Poors,   PO Box 11326 Church St Sta,
              New York, NY 10277-0224
15076760     +CUSZAN'S DELICATESSEN,   2650 MARKET STREET,   CHRISTIANBURG, VA 24073-6518
15076764      CUYAHOGA COUNTY FISCAL OFFICER,   1219 Ontario Street- 3rd Fl,   Cleveland, OH 44113
15076766     +CVC Legal Solutions, Inc.,   2255 Business Way,   Riverside, CA 92501-2231
15076768     +CVG/Entrenet,   400 Preston Avenue,   Suite 304,   Charlottesville, VA 22903-4585
15076770     +CVP Certified Video Pro., Ins.,   132 Franklin Corner Road,   Lawrenceville, NJ 08648-2523
15076771     +CVS,   P. O. Box 21846,   Chattanooga, TN 37424-0846
15076772     +CVS Pharmacy, Inc.,   One CVS Drive,   Privacy Office,   Woonsocket, RI 02895-6146
15076773     +CW Pizza,   433 Sip Avenue,   Jersey City, NJ 07306-6709
15076800     +CYO/Youth & Young Adult Ministry,   499 Belgrove Drive,   Kearny, NJ 07032-1601
15074154     +Cabada, Jose,   3700 South Plaza Drive,   Apartment 110,   Los Angeles, CA 92704-7434
15074155     +Cabana's,   3050 K. Street, NW,   Washington, DC 20007-5108
15074157      Cabinet Becker & Associes,   25 rue Louis le Grand,   F-75002 Paris,,   France
15074158      Cabinet M. Oproiu Patent and Trademark Attorneys,   Str. Popa Savu No. 42, Suite 1, Sector 1,
              P.O. Box 2-229,   Bucharest,,   Romania
15074159      Cabinet Sales,   P.O. Box 211,   HT 6140 Petion-Ville,,   Haiti
15074161     +Cacace, Cheryle,   38 Amboy Road,   Matawan, NJ 07747-6814
15074163     +Cades Schutte,   P.O. Box 939,   Honolulu, HI 96808-0939
15074164     +Cadista Pharm Aceuticals, Inc,   207 Kiley Drive,   Salisbury, MD 21801-2249
15074165     +Cadmus Communications Corporation,   1801 Bayberry Court,   Richmond, VA 23226-3771
15074166     +Cadwalader, Wickersham & Taft LLP,   700 Sixth Street, N.W.,,   Washington, DC 20001-5538
15074167     +Cady Reporting Service,   P.O. Box 1467,   Douglas, GA 31534-1467
15074168     +Cady Reporting Services, Inc.,   55 Public Square, Suite 1225,   Cleveland, OH 44113-1967
15074169     +Cafe Basil - 762 Food Corp.,   762 3rd Avenue,   New York, NY 10017-2022
15074170     +Cafe International,   3001 Cutshaw Avenue,   Richmond, VA 23230-5108
15074171     +Cahaba Media Group, Inc.,   P.O. Box 530067,   Birmingham, AL 35253-0067
15074172     +Cahill, John,   7218 EDLOE St.,   HOUSTON, TX 77025-1952
15074174     +Cain & Crane Court Reporters, LLC,   P.O.Box 23833,   Charlotte, NC 28227-0281
15074175     +Cain Productions,   James H. Cain,   1909 Joe Stephens Avenue,   Weslaco, TX 78599-3701
15074176     +Cair Paravel Enterprises LLC CPE,   1336 Pocosan Mtn. Rd,   Standardsville, VA 22973-2147
15074177     +Caitlin Cully,   557 Olive Street,   Pittsburgh, PA 15237-4888
15074178     +Caitlin L. Macklin,   10243 Cloverlea Court,   Mechanicsville, VA 23116-5105
15074179     +Caitlin Rourk,   5621 Port Benton Drive,   Austin, TX 78735-7913
15074180     +Cal Interpreting & Translations,   12304 San Monica Blvd. Suite 300,
              Los Angeles, CA 90025-2593
15074181     +Cal Legal Support Group, Inc.,   3104 O Street No.291,   Sacremento, CA 95816-6519
15074182     +Cal North Reporting Service,   3510 Unocal Place,   Santa Rosa, CA 95403-0900
15074184     +Calderhead Law Offices, LLC,   200 TechneCenter Dr. Suite 100,   Milford, OH 45150-3709
15074185     +Calderon & De La Sierra,   Helm Bank USA,   999 Brickell Avenue,   Miami, FL 33131-3217
15074186     +Calderwood & Dixon,   3566 22nd Street,   San Francisco, CA 94114-3419
15074187     +Caldwell County Clerk,   P.O. Box 906,   Lockhart, TX 78644-0906
15074188     +Caldwell, Michael,   25 Elgin St,   Hamden, CT 06517-1311
15074189     +Calendars,   P O Box 400,   Sidney, NY 13838-0400
15074190     +Calhoun County Justice Center,   161 E Michigan Avenue,   Battle Creek, MI 49014-4021
15074191     +Calhoun, Bhella & Sechrest, LLP,   4819 Emperor Boulevard, Suite 400,   Durham, NC 27703-5420
15074192      Caliche, Ltd,   P.O.Box 107,   Magnolia, TX 77353-0107
15074193     +California Attorney Service,   15759 Strathern Street,   Van Nuys, CA 91406-1311
15074194     +California Chamber of Commerce,   1332 North Market Blvd.,   Sacramento, CA 95834-1912
15074195     +California Controlled,   Attn: President or Managing General Agen,   39138 Road 56,
              Dinuba, CA 93618-9605
15074196     +California Copy Source,   1676 N California Blvd No.119,   Walnut Creek, CA 94596-4137
15074197      California Court Clerks Association,   P.O. Box 38,   San Leandro, CA 94577-0138
15074198     +California Department of Motor Vehicles Public Ope,   P.O. Box 944247,   Sacramento, CA 94244,
              USA 94244-2470
15074199     +California Deposition Reporter, Inc.,   P.O. Box 108,   Covina, CA 91723-0108
15074200      California Emergency Mobile Patrol,   P.O. Box 924,   Reseda, CA 91337
15074201     +California Highway Patrol,   860 Stillwater Road,   West Sacramento, CA 95605-1684
15074202     +California Jury Verdicts Weekly,   128 Carleton Avenue,   East Islip, NY 11730-1804
15074203      California Lawyer/mcle,   P O Box 54026,   Los Angeles, CA 90054-0026
15074204     #+California Lawyers Association,   180 Howard Street, Suite 410,   San Francisco, CA 94105-1625
15074205     +California Legal Recruiters,   California Legal Search,   1611 Westwood Blvd,
              Los Angeles, CA 90024-5603
15074206     +California Mold Litigation Conference,   Bridgeport Continuing Education,
              12450 Burbank Blvd., No.e-315,   Valley Village, CA 91607-1637
15074207     +California Orthopaedic Specialists,   360 San Miguel Ave.,   Suite 701,
              Newport Beach, CA 92660-5927
15074208     +California Overnight,   P O Box 1450 NW 7009,   Minneapolis, MN 55485-8985
15074209      California Pizza Kitchen,   7th Street No.121,   Los Angeles, CA 90017
```

```
15074210      +California Public Utilities Commission,    505 Van Ness Avenue, Room 3000,
               San Francisco, CA 94102-3214
15074212      +California Registry of Charitable Trusts,    Office of Attorney General,    P.O. Box 903447,
               Sacramento, CA 94203-4470
15074213      +California Signs, Inc,    10280 Glenoaks Blvd.,    Pacoima, CA 91331-1604
15074215      #+California Survey Research Services, Inc.,    15350 Sherman Way, Suite 480,
               Van Nuys, CA 91406-4268
15074216      +California Title Company,    2365 Northside Drive,    Suite 250,    San Diego, CA 92108-2719
15074217      +California Translation Inter-National,    2700 Ygnacio Valley Road No.270,
               Walnut Creek, CA 94598-3463
15074218      +California Vitreoretinal Center-Stanford Universit,    1225 Crane Street, Suite 202,
               Menlo Park, CA 94025-4253
15074219      +California Water Law Symposium,    2130 Fulton Street,    San Francisco, CA 94117,
               USA 94117-1080
15074220      +Calin Moucha, MD.,    5 E. 98th Street,    New York, NY 10029-6501
15074221      +Call & Jensen, APC,    610 Newport Center Drive,    Suite 700,    Newport Beach, CA 92660-6450
15074222      +Callahan, William,    3511 Canter Circle,    Roanoke, VA 24018-3803
15074223      +Callan & Burke, P.C.,    40 Church Street,    Lowell, MA 01852-6113
15074224      +Calnorth Reporting Service,    Certified Shorthand Reporters,    3510 Unocal Place, Suite 111,
               Santa Rosa, CA 95403-0917
              Calvert Physician Associates,    P O Box 405962,    Atlanta, GA 30384-5962
15074227      +Calvert Woodley Wines & Spirits,    4339 Connecticut Avenue W,    Washington, DC 20008-2305
15074228      +Calvin H. Van Reken,    55 Foothill Road,    Suite 1,    Reno, NV 89511-5405
15074230      +Cambridge Environmental, Inc.,    58 Charles Street 3rd Floor,    Cambridge, MA 02141-2128
15074232      +Cambridge Integrated Service Group,    87 S. Commerce Way,    Suite 750,
               Bethlehem, PA 18017-8945
15074233      +Cambridge Investment Group,    1776 Pleasant Plain Rd,    Fairfield, IA 52556-8757
15074234      +Cambridge Mercantile Corp USA,    Global Exchange Payment Solutions,
               3 Bala Plaza East Suite 117,    Bala Cynwyd, PA 19004-3401
15074235      +Cambridge Properties Inc,    831 E Morehead St, Ste 245,    Charlotte, NC 28202-2773
15074236      +Cambridge Typewriter Co, Inc,    102 Massachusetts Avenue,    Arlington, MA 02474-8623
15074237      +Camden-Clark Memorial Hospital,    800 Garfield Avenue,    P.O. Box 718,
               Parkersburg, WV 26102-0718
15074238      +Camelot Copy Center,    100 Fuller Road,    Albany, NY 12205-5746
15074239      +Cameron Community Ministries,    48 Cameron Street,    Rochester, NY 14606-1743
15074240      +Cameron McEvoy, PLLC,    11325 Random Hills Roas, Suite 200,    Fairfax, VA 22030-0972
15074241      +Cameron Wong,    3932 Tamworth Court,    Dublin, CA 94568-7861
15074242      +Cami Kircher, CRP, RMR,    333 W Broadway, Suite 420,    San Diego, CA 92101-3806
15074243      +Camico Mutual Insurance Company,    570 West Krossville Road,    Suite 104,
               Roswell, GA 30075-7510
15074244      +Camille M. Henry, M.D.,    211 Marvin Ave,    Colonial Heights, VA 23834-3734
15074245      +Camp 8 Drafting - Matthew Kodiak Hunt,    P.O. Box 2723,    Pismo Beach, CA 93448-2723
15074246      +Camp Oakhurst,    88 W. River Road,    Rumson, NJ 07760-1139
15074247      +Camp Sewataro, Inc.,    Attn: Mark Taylor,    One Liberty Ledge,    Sudbury, MA 01776-1346
15074259      +CampGroup, LLC,    Mark Benerfore, President,    4 New King Street,    White Plains, NY 10604-1228
15074249      +Campana Waltz Commercial Real Estate, LLC,    11832 Fishing Point Dr.,    Suite 400,
               Newport News, VA 23606-2564
15074250      +Campano & Associates,    P.O. Box 370,    Court Reporting Services,    Wilton, CT 06897-0370
15074251      +Campbell & Levine, LLC,    1700 Grant Building,    Pittsburg, PA 15219-2348
15074252      +Campbell Advisor, P.C.,    P.O. Box 4629,    1226 Sam Lions Trail,    Martinsville, VA 24112-5333
15074253      +Campbell County Health Department (Altavista),    P.O. Box 160,    116 Kabler Lane,
               Rustburg, VA 24588-0160
15074254      +Campbell Graphics, Inc.,    700 E. Franklin St,    Suite 1T2,    Richmond, VA 23219-2336
15074255      +Campbell Lumber Company,    c/o Robi Durrer,    P.O. Box 10,    Appomattox, VA 24522-0010
15074256      +Campbell, DeLong, Hagwood & Wade,    923 Washington Ave,    PO Box 1856,
               Greenville, MS 38702-1856
15074257      +Campbell, Foley, Lee, Murphy & Cernigliaro, P.C.,    601 Bangs Avenue,    P.O. Box 1040,
               Asbury Park, NJ 07712-1040
15074258      +Campbell, Morgan,    1615 N. Queen Street,    Apartment 305,    Arlington, VA 22209-2822
15074260      +Campion Ambulance Service Inc.,    15 West Dover St,    Waterbury, CT 06706-1028
15074262      +Campofrio Food Group - America,    Attention: Debora Dance,    1800 Ruffin Mill Road,
               South Chesterfield, VA 23834-5936
15074263      +Campos & Stratis, A Professional Association,    310 Cedar Lane,    Teaneck, NJ 07666-3441
15074264      +Camptown Bus Lines Inc,    126 Frelinghuysen Ave.,    Newark, NJ 07114
15074265      +Campus Eye Group,    Hamilton Office Campus Suite A-1,    1700 Whitehorse-Hamilton Square Road,
               Hamilton Square, NJ 08690-3537
15074266      #+Campus Holdings 1, LLC,    Attn: Anthony Puccinelli,    11802 Rexmoor Drive,
               Richmond, VA 23236-3252
15074267      +Cana Medical Group, Inc.,    8631 West 3rd Street,    Suite 1135e,    Los Angeles, CA 90048-5917
15074268      +Canada Dry Bottling Company,    135 Baylis Road,    Melville, NY 11747-3809
15074269      +Canali Trading, LLC,    415 West 13th Street,    Unit 25,    New York, NY 10014-1109
15074270      +Canar Enterprises, Inc.,    9306 Old Staples Mill Road,    Richmond, VA 23228-2012
15074271      +Cancer Care of New Jersey,    106 The American Road,    Morris Plains, NJ 07950-2443
15074272      +Cancer Hope Network,    Two North Road, Ste A,    Chester, NJ 07930-2318
15074273      +Cancer Outreach Associates, PC,    104 Abingdon Place,    Abingdon, VA 24211-5197
15074275      +Candace Lackey, HR Manager,    Chesterfield County HR Management,    P.O. Box 40,
               Chesterfield, VA 23832-0903
15074276      +Candela Construction LLC & SWA Construction Inc.,    1555 E Main Street,
               Richmond, VA 23219-3633
```

```
15074278      +Candido E. Fuentes-Felix, M.D., F.A.C.S.,   120 New York Avenue,   Suite 1 W,
               Huntington, NY 11743-2743
15074279      +Candle Bay LLC,   3609 W. MacArthur Blvd, Suite 814,   Santa Ana, CA 92704-6850
15074280      +Candy L. Potter,   401 W. Washington St.,   Spc 36,   Phoenix, AZ 85003-2150
15074281      +Canedy Court Reporting Inc,   1241 State Street,   San Diego, CA 92101-3521
15074282      +Canfield, Madden & Ruggiero, LLP,   Attn: John P. Ruggiero, Esq,   1461 Franklin Avenue,
               Garden City, NY 11530-7901
15074283       Canice Timothy Rice, Jr.,   1221 Locust Street, Suite 800,   St. Louis, MI 63103-2380
15074284      +Cannady, John,   4646 Mueller Blvd,   No.3048,   Austin, TX 78723-3000
15074285     #+Cannon Design,   2170 Whitehaven Road,   Grand Island, NY 14072-2091
15074286      +Cannon Mediation Group Lp,   2144 Harold Street,   Houston, TX 77098-1429
15074287      +Cannon Street, Inc.,   300 Montgomery Street, Suite 825,   San Francisco, CA 94104-1918
15074288      +Canon Business Process Services, Inc,   12534 Collections Center Drive,
               Chicago, IL 60693-0001
15074289       Canon Financial Services, Inc.,   14904 Collections Center Drive,   Chicago, IL 60693-0149
15074290      +Canterbury Enterprises,   204 Rivers Bend Boulevard,   Chester, VA 23836-2838
15074292      +Cantor Arkema, P.C.,   The First National Bank Building,   823 E Main St., 15th Fl, Box 561,
               Richmond, VA 23219-3311
15074293      +Cantor Stoneburner Ford Grana & Buckner,   P.O. Box 561,   Richmond, VA 23218,   USA 23218-0561
15074294      +Cantrece A. Addison, CSR,   201 Caroline, 13th Floor,   Houston, TX 77002-1901
15074295      +Cantwell and Paxton, Inc.,   2001 Jefferson Davis Hwy,   Suite 1003,   Arlington, VA 22202-3617
15074296      +Canyon Orthopaedic Surgeons, Ltd.,   4616 North 51St. Avenue,   Suite 108,
               Phoenix, AZ 85031-1720
15074297      +Cap Adjusters,   P O Box 6003,   Fremont, CA 94538-0603
15074298      +Cape Cod Hospital,   Correspondence Section-med. Rec. Dept.,   P.O. Box 640, 27 Park Street,
               Hyannis, MA 02601-0640
15074299      +Cape Cod Orthopaedics & Sports Medicine PC,   130 North Street,   Hyannis, MA 02601-3825
15074300      +Cape Coral Videography LLC,   129 NE 8th Place,   Cape Coral, FL 33909-2594
15074301      +Cape Destinations,   PO Box 587,   South Dennis, MA 02660-0587
15074302      +Cape Fear Court Reporting, Inc.,   P.O. Box 10112,   Wilmington, NC 28404-0112
15074303      +Cape Fox Corporation,   Attn: Richelle Johnson,   7050 Infantry Ridge Road,
               Manassas, VA 20109-2316
15074305      +Capehart & Scatchard, PA,   8000 Midlantic Drive,   Suite 300S,   Mt Laurel, NJ 08054-1543
15074306     #+Capital 2 Thrive,   1801 Broadway,   Suite 1350,   Denver, CO 80202-3844
15074308      +Capital Area Franchise Association,   8270 Greensboro Drive,   Suite 700,
               McLean, VA 22102-3835
15074309      +Capital Area Orthopedic Associates,   115 A La Grange Ave,   P.O. Box 2188,
               La Plata, MD 20646-2188
15074310      +Capital Auto Auction,   1905 Brentwood Rd NE,   Washington, DC 20018-1007
15074312      +Capital Cardiology Associated PA,   40 Fuld Street,   Suite 400,   Trenton, NJ 08638-5247
15074313       Capital Case Management, Inc.,   P.O. Box 2920,   Stafford, VA 22555-2920
15074314      +Capital Club,   Three James Center,   1051 East Cary St,   Richmond, VA 23219-0019
15074315       Capital Connection, Inc.,   Kelley Drive,   GMU MS1D2,   Fairfax, VA 22030
15074316      +Capital Construction Consultants Inc,   1120 Connecticut Avenue, NW Suite 1050,
               Washington, DC 20036-3946
15074317      +Capital Dermatology, Ltd.,   4660 Kenmore Ave.,   Suite 1000,   Alexandria, VA 22304-1300
15074318      +Capital Division, Inc/ HCA Virginia Health System,   7300 Beaufont Springs Drive, Suite 101,
               Richmond, VA 23225-5551
15074319      +Capital Electrical Contractors, Inc.,   12631 Oaklake Crest Way,   Midlothian, VA 23112-4063
15074320      +Capital Enhancement Corp,   760 Riverside Ave, Ste 222,   Jacksonville, FL 32204-3353
15074321      +Capital Foot Care, PC,   110 N Robinson St,   Suite 100,   Richmond, VA 23220-4459
15074322      +Capital Forensics Inc.,   3115 N Wilke Rd,   Suite C,   Arlington Heights, IL 60004-1451
15074323      +Capital Garage, Inc.,   118 Thurman Street,   Richmond, VA 23224-5253
15074324      +Capital Health System,   750 Brunswick Avenue,   Treton, NJ 08638-4143
15074325      +Capital Health, Inc.,   Paul Nasilowski,   3660 N. Lake Shore Drive, No.3102,
               Chicago, IL 60613-5314
15074326      +Capital Heartcare Center, P.C.,   7432 Little River Turnpike,   Annandale, VA 22003-3013
15074327      +Capital Home Health Care Inc,   211 Gibson St, NW Ste 207,   Leesburg, VA 20176-2115
15074328      +Capital Interiors, Llc,   9714 Highview Street,   Damascus, MD 20872-1909
15074329      +Capital Investigating,   P.O. Box 4997,   Manchester, NH 03108-4997
15074330      +Capital Legal Services,   1431 Lombard Street,   Philadelphia, PA 19146-1619
15074331      +Capital Litigation Support, Inc.,   314 West Millbrook Road,   Suite 117,
               Raleigh, NC 27609-4380
15074332      +Capital One,   4870 Sadler Raod,   Glen Allen, VA 23060-6294
15074333      +Capital Pharmacy Consultants, LLC,   Attn: Dr. Edgar R Gonzalez,   8319 Corbin Braxton Lane,
               Mechanicsville, VA 23111-6071
15074334      +Capital Phones, Inc.,   9232 Warren Street,   Silver Springs, MD 20910-1240
15074335       Capital Process Services, Inc.,   1827 18th Street, N.W.,   Washington, DC 20009-5526
15074336      +Capital Region Land Conservancy,   P.O. Box 17306,   Richmond, VA 23226-7306
15074337     #+Capital Region Neurosurgery,   1220 New Scotland Rd.,   Suite 103,
               Slingerlands, NY 12159-9386
15074338       Capital Region Perinatal Pathology, PC,   2210 Troy Road,   Niskayuna, NY 12309-4797
15074339      +Capital Regional Medical Group - Southwood,   1910 Hillbrook Trail, Suite 2,
               Tallahassee, FL 32311-7914
15074340      +Capital Reporting Company,   1821 Jefferson Place, NW,   3rd Floor,   Washington, DC 20036-2504
15074341      +Capital Reporting Inc.,   P.O. Box 959,   Mechanicsville, VA 23111-0959
15074342      +Capital Techsearch, Inc.,   6800 Paragon Place,   Suite 200,   Richmond, VA 23230-1652
15074343      +Capital, LLC,   555 Capitol Mall,   Suite 540,   Sacramento, CA 95814-4504
15074344      +Capito City Brewing Company LLC,   CFO,   1612 U ST NW No.400,   Washington, DC 20009-6221
15074345      +Capitol Cardiology Associates,   8116 Good Luck Road, No.305,   Lanham, MD 20706-3508
```

```
15074346    +Capitol City Video, Inc.,   6587 River Springs Dr. S.,    Salem, OR 97306-9711
15074347    +Capitol Corporate Services, Inc.,   P.O. Box 1831,   Austin, TX 78767-1831
15074349    +Capitol Court Reporting,   931 Jefferson Boulevard, Suite 2003,   Warwick, RI 02886-2235
15074351    +Capitol Digital Document Solutions,   555 Capitol Mall, Suite 235,   Sacramento, CA 95814-4557
15074352     Capitol District Information,   P O Box 67,   Washington, DC 20044-0067
15074353    +Capitol Hill Orthopaedics & Rehabilitation PLLC,   600 Pennsylvania Avenue SE,   Suite 202,
             Washington, DC 20003-4425
15074354    +Capitol Inquiry, Inc.,   1620 Eye Street NW, Suite 900,   Washington, DC 20006-4035
15074356    +Capitol Mall Courier Services,   400 Capitol Mall, Suite 1100,   Sacramento, CA 95814-4434
15074357    +Capitol Management Corporation,   Peyton Harris, III, Property Manager,
             12011 Lee Jackson Highway, Suite 350,   Fairfax, VA 22033-3323
15074358    +Capitol Open MRI,   2000 South Broad Street,   Hamilton, NJ 08610-6006
15074359     Capitol Process Services, Inc.,   1827 18th Street, N.W.,   Washington, DC 20009-5526
15074361    +Capitol Reporting, Inc.,   P.O. Box 959,   Mechanicsville, VA 23111-0959
15074362    +Capitol Security & Lock, Inc.,   10833- B West Broad Street,   Glen Allen, VA 23060-3311
15074364    +Capitol Steps Production, Inc.,   210 N. Washington St.,   Alexandria, VA 22314-2521
15074365    +Caplan Brothers Inc,   700 W. Hamburg St.,   Baltimore, MD 21230-2595
15074366    +Caplan, Richard,   139 Adair Street,   Decatur, GA 30030-2938
15074367    +Capobianco Consulting Engineers, LLC,   200 High Street,   Boston, MA 02110-3036
15074368    +Capsalis, Bruce, Reaser & Caulkins, PLC,   Attn: Scott Caulkins,
             2200 Wilson Boulevard, Suite 800,   Arlington, VA 22201-3361
15074369    +Capsalis, Bruce, Reaser, & Caulkins, PLLC,   2200 Wilson Blvd., Suite 800,
             Arlington, VA 22201-3361
15074371    +Capstone Practice Systems Inc.,   193 Bolton Road,   Harvard, MA 01451-1804
15074372    +Captain Scott McDaniels,   2803 Emerson Street,   San Diego, CA 92106-2716
15074373    +Captial Credits Group, Inc,   P O 477,   Pasadena, CA 91102-0477
15074374    +Capunet, LLC,   6000 Executive Blvd.,   Suite 600,   Rockville, MD 20852-3818
15074375    +Car Registration, Inc.,   12521 Lee School Road,   Wilton, CA 95693-9452
15074376    +Cara An Anam, PC,   563 Neff Avenue, Suite A,   Harrisonburg, VA 22801-3765
15074377    +Carangelo, Joanne,   31 Crescent Avenue,   Melrose, MA 02176-4509
15074378    +Caravassi, Cecilia,   44 Parsler Place,   Fords, NJ 08863-1468
15074380    +Carbotte E-Trials LLC,   1202 East Comanche Ave,   Tampa, FL 33604-7226
15074381    +Carcione, Cattermole, Dolinski, Okimoto,   Stucky, Ukshini, Markowitz & Carcione,
             P.O. Box 3389,   Redwood City, CA 94064-3389
15074383     Card Service Center,   P.O. Box 569100,   Dallas, TX 75356-9100
15074384    +Cardiac & Thoracic,   St. Mary's Medical Building,   5875 Bremo Rd. Suite 104,
             Richmond, VA 23226-1934
15074385    +Cardiac Associates of North Jersey, P.A.,   43 Yawpo Avenue,   Oakland, NJ 07436-2714
15074386    +Cardiac Vascular & Thoracic Surgery Associates, P.,   2921 Telestar Court,   Suite 140,
             Falls Church, VA 22042-1205
15074387    +Cardinal Bankshares Corporation,   Michael D. Larrowe, President & CEO,   P.O. Box 215,
             Floyd, VA 24091-0215
15074388    +Cardinal Intellectual Property,   1603 Orrington Avenue,   Suite 2010,
             Evanston, IL 60201-5015
15074389    +Cardinal Internal Medicine Associates, P.C.,   12604 Lake Ridge Drive,
             Lake Ridge, VA 22192-2335
15074391    +Cardinal Messenger LLC,   5998 Providence Road,   Virginia Beach, VA 23464-3824
15074392    +Cardinal Process Servers, Inc.,   P. O. Box 722,   Powhatan, VA 23139-0722
15074393    +Cardinal Transportation Co Inc,   1600 Valley Road,   Richmond, VA 23222-5409
15074394    +Cardinal View, Inc.,   P.O. Box 99169,   8480 Honeycutt Road Ste. 200,   Raleigh, NC 27615-2261
15074395    +Cardiology Assoc of Nashville,   5651 Frist Blvd,   Suite 603,   Hermitage, TN 37076-2079
15074396    +Cardiology Associates of New Haven, P.C.,   1591 Boston Post Road,   Guilford, CT 06437-4335
15074397    +Cardiology Associates, P.C.,   1030 Hillpoint Blvd,   Suffolk, VA 23434-8470
15074398    +Cardiology Consultants of Danville, Inc.,   159 Executive Drive,   Suite K,
             Danville, VA 24541-4160
15074399    +Cardiology Consultants of Johnson City, P.C.,   Attn: Carrie,   311 Princeton Road, Ste. 7,
             Johnson City, TN 37601-2026
15074401    +Cardiology Specialists, LTD,   1020 Independence Blvd,   No.207,
             Virginia Beach, VA 23455-5500
15074400    +Cardiology of Virginia,   13572 Waterford Place,   Midlothian, VA 23112-3928
15074402    +Cardiothoracic Surgical Associates,   7605 Forest Avenue, Suite 302,   Richmond, VA 23229-4940
15074404    +Cardiovascular Associates of Virginia, P.C.,   c/o Laurie Knighton,   P. O. Box 13440,
             Richmond, VA 23225-8440
15074403     Cardiovascular Associates of the Delaware Valley,,   2140 W. Atlantic Ave.,
             Haddon Heights, NJ 08035
15074405    +Cardiovascular Associates, LTD.,   Attn.: Aleisha Dalessandro,   1708 Old Donation Parkway,
             Virginia Beach, VA 23454-3064
15074406    +Cardiovascular Associates, P.C.,   2050 Meadow View Parkway,   Kingsport, TN 37660-7475
15074407    +Cardone Record Service, Inc.,   1960 South Carboy Road,   Mount Prospect, IL 60056-5709
15074408    +Care Advantage,   Corporate Office,   10041 Midlothian Turnpike,   Richmond, VA 23235-4815
15074410    +Care One Management LLC,   173 Bridge Plaza North,   Fort Lee, NJ 07024-7575
15074409    +Care One at Hanover Township,   101 Whippany Road,   Whippany, NJ 07981-1407
15074411    +Care Station Medical Group,   P.O. Box 352,   Linden, NJ 07036-0352
15074412    +Care Station Medical Group, PA,   328 West St. Georges Avenue,   Linden, NJ 07036-5638
15074424    +CareOne Disaster Relief Fund, Inc.,   173 Bridge Plaza North,   Fort Lee, NJ 07024-7575
15074423    +CareOne at Trinitas Regional Medical Center,   225 Williamson Street,   7th Floor,
             Elizabeth, NJ 07202-3625
15074425    +CareSouth Homecare Professionals,   P.O. Box 200,   3626 Walton Way Ext., Ste. 2,
             Augusta, GA 30909-6420
15074413    +Career Associates, Inc.,   3716 Marconi Avenue,   Sacramento, CA 95821-5304
```

```
15074414      +Career Consoicates Inc.,   220 Montgomery Street,   Penthouse Suite,
               San Francisco, CA 94104-3402
15074415      +Career Development Associates,   PO Box 891,   Staunton, VA 24402-0891
15074416       Career Services Office,   UNC Law School,   CBNo. 3380,   Chapel Hill, NC 27599-3380
15074417      +Career Strategies Temporary, Inc.,   3435 Wilshire Blvd., No.1700,   Los Angeles, CA 90010-2003
15074418      +Careerbuilder, LLC,   200 North LaSalle St.,   Suite 1100,   Chicago, IL 60601-1084
15074419       Careertrack,   P.O. Box 410498,   Kansas City, MO 64141-0498
15074420      +Carefirst Bluecross Blueshield,   840 First Street, Ne,   Washington, DC 20065-0003
15074421       Caren Sue Goldberg, MD,   Div. of Pediatric Cardiology, CS Mott Ch,
               L1221 Womens Box 0204, 1500 E. Medical C,   Ann Arbor, MI 48109-0204
15074422       Carena's Jamaican Grille,   7102 Midlothian Turnpike,   Richmond, VA 23225-5501
15074426       Carey,   Estudio Carey Ltd.,   Isidora Goyenechea 2800, Piso 42,   Las Condes, Santiago 7550647,
               Chile
15074427      +Carey International, INC,   P.O. Box 418517,   Boston, MA 02241-8517
15074428       Carey International, Inc.,   Billing Department,   P.O. Box 631414,   Baltimore, MD 21263-1414
15074429      +Carey Long,   4616 Tilyard Court,   Bakersfield, CA 93311-1247
15074430      +Caribbean Restaurant Concepts, LLC,   80 Compromise Street,   Annapolis, MD 21401-1810
15074431      +Caribbean Star Realty,   5960 Isla Verde Ave. Local 3,   Carolina, PR 00979-5737
15074432      +Carilion Associated Physicians,   428 South Magnolia Avenue,   Waynesboro, VA 22980-3629
15074433      +Carilion Behavioral Health,   P.O. Box 3608,   7516 Lee Highway,   Radford, VA 24143-3608
15074434      +Carilion Brambleton Center Imaging Services,   3707 Brambleton Avenue,   Suite 3,
               Roanoke, VA 24018-3658
15074435      +Carilion Clinic,   213 S. Jefferson Street,   Suite 601,   Roanoke, VA 24011-1713
15074436      +Carilion Family Medicine,   195 Maple Avenue,   Rocky Mount, VA 24151-1506
15074437      +Carilion Home Care Services,   815 Summit Street,   Bedford, VA 24523-2636
15074438       Carilion Labs, LLC,   P. O. Box 12385,   Roanoke, VA 24025-2385
15074439       Carilion Medical Center,   P.O. Box 12385,   Roanoke, VA 24025-2385
15074440      +Carilion New River Valley Medical Center,   2900 Tyler Ave,   Christiansburg, VA 24073-6374
15074441      +Carilion North Roanoke Family Practice,   6415 Peters Creek Road,   Roanoke, VA 24019-4021
15074442      +Carilion Saint Albans Hospital,   Health Information Mgmt. Dept.,   PO Box 3608,
               Radford, VA 24143-3608
15074443      +Carin Ward,   2405 Sunset Road,   Charlottesville, VA 22903-3627
15074444      +Carina Grandison PhD,   2006 Dwight Way,   Suite 301,   Berkeley, CA 94704-2633
15074445      +Carina's Jamaican Grille,   7102 Midlothian Turnpike,   Richmond, VA 23225-5501
15074446      +Caritas Carney Hospital,   2100 Dorchester Avenue,   Dorchester, MA 02124-5666
15074447      +Caritas Holy Family Hospital,   Medical Records Department,   70 East Street,
               Methuen, MA 01844-4597
15074448      +Caritas Norwood Hospital,   800 Washington Street,   Norwood, MA 02062-7602
15074450      +Carl Berg, Esquire,   10050 Bandley Drive,   Cupertino, CA 95014-2102
15074451      +Carl Chevrolet,   905 Capitol Expressway,   Automall,   San Jose, CA 95136-1103
15074452      +Carl D. Nelson, D.C.,   1397 Lasken Road,   Virginia Beach, VA 23451-6000
15074453      +Carl E. Johnson,   583 Broadway, Apt. 9B,   New York, NY 10012-3211
15074454      +Carl F. Bowmer, LLC,   P.O. Box 330,   Saluda, VA 23149-0330
15074455      +Carl Frank Wentzel III,   106 Kicotan Turn,   Yorktown, VA 23693-2609
15074457      +Carl Ingrassia, DPM,   519 New Brunswick Avenue,   Fords, NJ 08863-2131
15074458      +Carl Luongo,   2474 Brentwood Rd,   Union, NJ 07083-6646
15074459       Carl M. Bates,   Chapter 13 Trustee,   P. O. Box 1433,   Memphis, TN 38101-1433
15074460       Carl M. Block, DDS, FASO, PC,   2312 Robious Station Circle,   Midlothian, VA 23113-2124
15074461      +Carl M. Valentine, MD,   2410 Atherholt Road,   Lynchburg, VA 24501-2148
15074462       Carl R. Fischer & Lynn E. Fischer,   1685 Sweet Hall Rd,   West Point, VA 23181-3318
15074463      +Carl Salzman,   1330 Beacon Street,   Brookline, MA 02446-3282
15074464      +Carl V. Phillips,   560 Cromwell Avenue,   Saint Paul, MN 55104-4911
15074465       Carl W. McCrady, DDS,   12020 Silbyrd Drive,   Midlothian, VA 23113-2141
15074466      +Carl Weil,   2477 County Road 132,   Elizabeth, Co 80107-7602
15074467      +Carl Wyche,   P.O. Box 427,   Lightfoot, VA 23090-0427
15074468      +Carla A Bachand,   P.O.Box 903,   Pierre, SD 57501-0903
15074469      +Carla D. Tinnes, RPR,   Tinnes & Kozak Reporting,   P. O. Box 991,   Bristol, VA 24203-0991
15074470      +Carla Hayn,   24 Via Coralle,   Newport Coast, CA 92657-1614
15074471      +Carla Huff Kelley,   1101 Marina Village Parkway,   Suite 201,   Alameda, CA 94501-6472
15074472      +Carla Rodgers MD,   2 Bala Plaza No.300,   Bala Cynwyd, PA 19004-1512
15074473      +Carley Veltri,   222 Daisy Lane,   Apt. 101,   Altamonte Springs, FL 32701-6121
15074474      +Carling, Laura,   13340 Carters Way Road,   Chesterfield, VA 23838-3031
15074475      +Carlos A. Bagley,   2575 Bittersweet Drive,   Durham, NC 27705-1375
15074476      +Carlos A. Camargo, .M.D.,   973 Cotrell Way,   Stanford, CA 94305-1057
15074477      +Carlos A. Pardo-Villamizar, MD,   Assoc. Professor of Neurology & Patholog,
               600 North Wolfe Street,   Baltimore, MD 21287-0005
15074478      +Carlos F. Ortiz,   2163 Gilbride Rd.,   Martinsville, NJ 08836-2235
15074479      +Carlos S. Arias, Private,   Investigator,   5632 Van Nuys Blvd, No.302,
               Van Nuys, CA 91401-4602
15074480      +Carlos Viteri,   Viteri Constructin Management, Inc.,   11841 Canon Boulevard,
               Newport News, VA 23606-3186
15074481       Carlos Williams,   c/o Flexible Products Co.,   2600 Auburn Court,
               Auburn Mills, MI 48326-3201
15074482       Carlsbad Chamber of Commerce,   302 S. Canal Street,   Carlsbad, NM 88220-5657
15074483      +Carlson Athletic Booster Club,   30550 West Jefferson Avenue,   Gibralter, MI 48173-9780
15074484      +Carlton A. Hibbard,   P.O. Box 1286,   Corning, NY 14830-0786
15074488      +Carmagen Engineering Inc.,   4 West Main Street,   Rockaway, NJ 07866-3402
15074489      +Carmagnola & Ritardi, LLC,   60 Washington Street,   Morisstown, NJ 07960-6844
15074490      +Carmax The Auto Superstore,   12800 Tuckahoe Creek Parkway,   Richmond, VA 23238-1124
15074491       Carmel naftali Law Office,   3 H'ahilazon st.,   RamatGan Israel
```

```
15074493      Carmine Cacciavillani,  8 Stewart Avenue,  Old Tappan, NJ 07675-7068
15074494      +Carmine's DC, LLC,  425 Seventh Street, NW,  Washington, DC 20004-2229
15074495      +Carmit Archibald, MD P.C.,  40 E 84th Street,  New York, NY 10028-1115
15074497      +Carneal-Drew Foundation Inc.,  c/o Court Spotts,  P.O. Box 14529,  Richmond, VA 23221-0529
15074499      +Carnes, Jennifer,  4888 Frontage Road,  Roanoke, VA 24019-2900
15074500      Carney & Associates, Inc.,  Marquette Bank Building,  PO Box 262,  Rochester, MN 55903-0262
15074501      +Caro Monroe Liang,  739 Thimble Sholes Blvd., No.805,  Newport News, VA 23606-3585
15074558      +CaroMont - South Point, LLC,  1220 Spruce Street,  Belmont, NC 28012-3370
15074502      +Carol A. Lawson, RN,  1216 Sherwood Rd.,  Charlottesville, VA 22903-1426
15074505      +Carol Ann Hargreaves Company,  221 East Walnut St., Ste 270,  Pasadena, CA 91101-1520
15074507      +Carol Davis Reporting, Records & Video, Inc.,  7838 Hillmont,  Houston, TX 77040-6108
15074508      +Carol E. Smith,  621 Dunloy Court,  Lutherville, MD 21093-3801
15074509      Carol Hill & Associates, Inc.,  P. O. Box 736,  West Point, VA 23181-0736
15074510      +Carol J Thomas Reporting, Inc,  3162 Musket Court,  Fairfax, VA 22030-2116
15074511      Carol J. Beecher & Kathleen Horvath PTRS,  73 Millbrook Road,  North Haven, CT 06473-4332
15074512      +Carol J. Harvey Consulting, LLC,  9 Glenn Court,  Decatur, GA 30030-1663
15074514      +Carol Jacobs, RDR, FCRR,  1101 Court Street,  Lynchburg, VA 24504-4596
15074515      +Carol Karen,  Court Reporter,  3219 Ameno Drive,  Lafayette, CA 94549-4703
15074516      +Carol L. Clericuzio, M.D.,  2841 Glenwood Dr., NW,  Albuquerque, NM 87107-2921
15074517      +Carol L. Colby,  2611 E. Leigh Street,  Richmond, VA 23223-6555
15074518      +Carol Landeis,  1150 Locust Street,  Denver, CO 80220-4661
15074519      +Carol Novick,  3575 N. W. 61 St., Circle,  Boca Raton, FL 33496-4004
15074520      +Carol Nygard & Associates,  2295 Gateway Oaks Drive,  Suite 170,  Sacramento, CA 95833-4211
15074521      +Carol R. Hyland,  4120 Canyon Road,  Lafayette, CA 94549-2706
15074522      +Carol S. Shapiro Morgan,  7822 Gingerbread Lane,  Fairfax Station, VA 22039-2201
15074523      +Carol Snyder,  801 Key Highway, No.831,  Baltimore, MD 21230-4055
15074524      +Carol Stephenson, M.D.,  1853 Lemonwood Circle,  Mesquite, TX 75149-6274
15074525      +Carol Vendzules,  Gloucester County Courthouse- Justice Co,  70 Hunter St.,
              Woodbury, NJ 08096-4606
15074504      Carol and Matthew Schultz,  251 S. Green Valley Parkway,  Unit 5422,
              Henderson, NV 89012-2316
15074526      +Carol-Ann Harris,  Mediterrean Towers, Apt 23N,  2100 Linwood Avenue,
              Fort Lee, NJ 07024-3186
15074527      +Carole F. Johnson,  7601 Masonboro Road,  Wilmington, NC 28409-2668
15074528      Carole L. Cheeley,  19621 Indian Road,  Petersburg, VA 23805-8807
15074529      +Carole Ludwig,  141 East 3rd Street, No.3E,  New York, NY 10009-7360
15074530      +Carole Ludwig, Transcription Services,  141 East 3rd Street, No. 3E,  New York, NY 10009-7360
15074531      +Carolina Attorney Services, Inc,  7512 Dr. Phillips Blvd,  Suite 50-880,
              Orlando, FL 32819-5420
15074532      Carolina Court Reporters, Inc.,  105 Oakmont Professional Plaza,  Greenville, NC 27858
15074533      +Carolina Health Care,  Attn: Medical Records,  P.O. Box 1905,  Florence, SC 29503-1905
15074534      +Carolina Legal Copy Service, Inc.,  Two Insignia Financial Plaza,  75 Beattie Place-Ste. 60,
              Greenville, SC 29601-2130
15074535      +Carolina Library Services, Inc,  147 Lake Ellen Drive,  Chapel Hill, NC 27514-1939
15074536      +Carolina Lucci,  336 Ebaugh Drive S.E.,  Leesburg, VA 20175-6145
15074537      +Carolina Medical Associates, LLC,  Mary D. Cantey MD,  312 South Orange Avenue,
              South Orange, NJ 07079-2502
15074538      Carolina Radiology Associates, LLC,  P O Box 51030,  Myrtle Beach, SC 29579-0018
15074539      +Caroline Greer Ferris,  2409 Pistachio Drive,  Irving, TX 75063-3453
15074540      +Caroline Lane,  Court Reporter,  2601 Windsor Ave, SW,  Roanoke, VA 24015-2643
15074541      +Caroline Orthopaedic Surgery Associates, P.A.,  134 Professional Park Drive,
              Rock Hill, SC 29732-1178
15074542      +Caroline S. Cook - Rose,  4901 Cavan Green Court,  Richmond, VA 23228-6305
15074543      +Carolyn A Plueger,  P.O. Box 1325,  Sioux City, IA 51102-1325
15074545      +Carolyn E. Tucker,  443 Henderson Road,  Keysville, VA 23947-5007
15074546      +Carolyn Hassan,  813 Gradyhill Place,  Midlothian, VA 23114-3363
15074547      +Carolyn J. Newsome, RN,  454 Barlow Drive,  Portsmouth, VA 23707-1366
15074548      +Carolyn J. Rogers,  P.O. Box 1373,  Andover, MA 01810-0023
15074549      +Carolyn J. Timko,  9007 Windflower Lane,  Annandale, VA 22003,  USA 22003-4057
15074550      +Carolyn Kraemer,  1904 Silver Lake Court,  Virginia Beach, VA 23464-8943
15074552      +Carolyn L. Wyborney,  2315 Forest Garden,  Kingwood, TX 77345-1630
15074553      +Carolyn Prandi Lamarr,  3170 Dorcich Street,  Santa Clara, CA 95050-2111
15074554      +Carolyn Ruiz Coronado,  201 Caroline,  Houston, TX 77002-1901
15074555      +Carolyn S. Rogers, RN, MSN,CNM,  7314 Crosstimbers Trail,  Roanoke, VA 24019-2118
15074556      +Carolyn Seward,  407 North Maple Street,  Durham, NC 27703-3027
15074557      +Carolyn Yates,  400 Old Carrolton Road,  Richmond, VA 23236-2432
15074559      +Carousel Industries of North America, Inc.,  1174 Kingstown Road,  Peace Dale, RI 02879-8316
15074560      +Carousel Physical Therapy,  P.O. Box 128,  Kilmarnock, VA 22482-0128
15074561      +Carpenter Chiropractic Associates,  444 Main Street,  Bridgeport, CT 06604
15074562      Carpenter Reporting , Inc.,  12510 E Fliff, Suite 120,  Aurora, CO 80014
15074563      +Carpet Care Plus,  P.O. Box 223,  Charlotte Hall, MD 20622-0223
15074566      +Carpets by Jerry Pope,  P.O. Box 12104,  Richmond, VA 23241-0104
15074567      Carpmaels & Ransford,  One Southhampton Row,  Loundon WC1B 5HA,  United Kingdom,
15074568      +Carr 901 North Fairfax St, LLC,  901 N. Fairfax St.,  Alexandria, VA 22314,  USA 22314-1501
15074570      +Carr Goodson,  1667 K Street, Nw, Suite 1100,  Washington, DC 20006-1660
15074571      +Carr Maloney P.C.,  1667 K Street, NW,  Suite 1100,  Washington, DC 20006-1660
15074592      +Carr's Tire Service of Harrisonburg, Inc.,  100 Layman Road,  P.O. Box 207,
              Mt. Crawford, VA 22841-0207
15074572      +Carr, Garland,  9 Strawberry Street,  Richmond, VA 23220-4423
15074573      +Carrabba's Italian Grill,  11450 Midlothian Turnpike,  Richmond, VA 23235-4718
```

15074574    +Carrell Rice & Rigsby,   7275 Glen Forest Drive,   Forest Plaza II, Suite 309,
             Richmond, VA 23226-3772
15074575    +Carriage Hill Rehab & Nursing Ctr,   Medical Records Dept.,   6106 Health Center Lane,
             Fredericksburg, VA 22407-6687
15074576    +Carrie Dahl Tibbles,   351 Emerson Gardens,   Lexington, MA 02420-1612
15074577    +Carrie Parker,   2381 N. Benson,   Fairfield, CT 06824-3137
15074578    +Carrie Proost,   3709 Douglasdale Road,   Richmond, VA 23221-3802
15074579    +Carrie S. Harmon, Esq.,   147 Mohawk Road,   Short Hills, NJ 07078-1259
15074580     Carrie Sue Bogdan,   Carrie's Transcript Service,   Middlesex Supreme Court,
             Middletown, CT 06457
15074581     Carrillo Y Asociados,   Diagonal 6 10-01 Zona 10 Centro Gerencia,
             Las Margaritas Torre II 7mo. Nivel,   Guatemala City, Guatemala 01010
15074582    +Carrington & Sealy,   P.O. Box 36,   Belmont House - Belmont Road,
             St. Michael, BB11000, Barbados,,   West Indies
15074583    +Carrington Coleman , et al,   200 Cresent Court,   Suite 1500,   Dallas, TX 75201-7839
15074584    +Carroll County Sheriff's Department,   P.O. Box 190,   95 Water Village Road,
             Ossipee, NH 03864-7268
15074585    +Carroll Engineers Inc.,   94 Bellevue Road,   Andover, MA 01810-5320
15074586    +Carroll O. Neuner,   2711 Buford Road, No.183,   Richmond, VA 23235-2423
15074588    +Carroll, James,   108 Cairn Ridge Rd,   East Falmouth, MA 02536-7908
15074589    +Carroll, Karen,   7 Thomas Circle,   Stoneham, MA 02180-1327
15074590     Carroll, Kelly, Trotter, Franzen & McKenna,   111 West Ocean Boulevard, 14th Floor,
             Long Beach, CA 90802-4646
15074591    +Carrot Tree Kitchens,   1782 Jamestown Road,   Williamsburg, VA 23185-2340
15074594    +Carson Associates,   8705 Hawkins Creamery Road,   Gaithersburg, MD 20882-3611
15074595    +Carson Engelskirger,   2612 S 18th Street,   Laramie, WY 82070-8958
15074596    +Carson Messinger PLLC,   4808 N 22nd Street,   Suite 200,   Phoenix, AZ 85016-4743
15074597    +Carson Oil,   Attn: Brenda,   P.O. Box 6030,   Portland, OR 97228-6030
15074598     Carter & Burgess, Inc.,   P.O. Box 99350,   Fort Worth, TX 76199-0350
15074599    +Carter & Drylie PA,   4719 NW 53rd Avenue,   Suite A,   Gainsville, FL 32653-4856
15074600    +Carter & Torno,   55 New Montgomery Street,   Suite 625,   San Francisco, CA 94105-3432
15074601    +Carter Craig,   126 South Union Street,   Post Office Box 601,   Danville, VA 24543-0601
15074602    +Carter Creek Management Company,   480 King Carter Drive,   Irvington, VA 22480-2008
15074603    +Carter G. Bishop,   118 Mill Road,   North Hampton, NH 03862-2217
15074604    +Carter, Brandon,   228 Regency Dr,   Kingsport, TN 37663-3393
15074606    +Carter-White & Shaw LLC,   Attorney Placement & Diversity Recruiter,   7968 Airy Hill Road,
             Chestertown, MD 21620-4653
15074605    +Carteret Title LLC,   4935 Pleasant Valley Road,   Harrisonburg, VA 22801-2524
15074607    +Caruso Florist,   1717 M Street NW,   Washington, DC 20036-4501
15074608    +Carvel Taylor, LCSW,   215 87th Street,   Virginia Beach, VA 23451-1823
15074609    +Cary Chapman MD,   1534 Victory Blvd,   Staten Island, NY 10314-3548
15074610    +Cary Clayton Schwartzbach, M.D.,   P O Box 2902,   Fairfax, VA 22031-0902
15074611    +Cary L. Gentry, M.D.,   Colon & Rectal Specialists, Ltd.,   8700 Stony Point Parkway, Suite 270,
             Richmond, VA 23235-1982
15074612    +Cary R. Singletary, P.A.,   509 East Jackson Street,   Tampa, FL 33602-4904
15074613    +Cary Street Partners Investment Advisory, Inc.,   1210 East Cary Street, Suite 200,
             Richmond, VA 23219-4168
15074614    +Caryn Johnson,   7 Daily Street,   Attleboro, MA 02703-6433
15074615    +Carytown Cupcakes,   3111 W Cary Street No.C,   Richmond, VA 23221-3503
15074616    +Casa De Barco,   320 South 12th Street,   Richmond, VA 23219-4060
15074619    +Casabyte, Inc.,   222 Williams Ave.,   P.O. Box 1166,   South Renton, WA 98057-1166
15074620    +Casale Reporting Service, Inc.,   33 North Dearborn Street,   Suite 1301,
             Chicago, IL 60602-3878
15074621    +Casamo & Associates,   5113 Fort Ellsworth CT,   Alexandria, VA 22310-1156
15074622    +Cascade Hills Transcription, Inc.,   8095 Darling Street SE,   Salem, OR 97317-9074
15074625    +Case Central,   760 Market Street,   Suite 200,   San Francisco, CA 94102-2401
15074626    +Case Forensics Corporation,   23109 55th Avenue West,   Mountlake Terrace, WA 98043-4711
15074627    +Case Management Concepts, Inc.,   1350 Beverly Road,   Suite 209,   Mclean, VA 22101-3917
15074628    +Case Works, Inc.,   1550 Westbrook Plaza Drive,   Winston-Salem, NC 27103-1328
15074629    +Case, Michael,   46 Fairfield Avenue,   Darien, CT 06820-4213
15074630    +CaseSoft,   5000 Sawgrass Village Circle, Suite 21,   Ponte Vedra Beach, FL 32082-5041
15074631    +Caseworks Litigation Services, LLC,   P.O. Box 2598,   Durham, NC 27715-2598
15074632    +Casey Corporation of California,   2010 X Street,   Sacramento, CA 95818-2422
15074633    +Casey Gilson P.C.,   6 Concourse Parkway,   Suite 2200,   Atlanta, GA 30328-6182
15074634    +Casey Ward,   714 Military E - Apt. d,   Benicia, CA 94510-3535
15074635     Casey's Office Moving & Svc Inc.,   Pier 50 Shed A,   San Francisco, CA 94158
15074636    +Cashion & Curcio,   14215 E. Centreville Square,   Centreville, VA 20121
15074637    +Casinghino, Jennifer,   460 River Road,   Apt. 221,   Andover, MA 01810-4328
15074638    +Casper & de Toldeo LLC,   1458 Bedford Street,   Stamford, CT 06905,   USA 06905-4714
15074639     Cassan Maclean,   Patent and Trademark Agents,   207 Gilmour Street,   Ottatwa, Ontario K2P 0P7,
             Canada
15074640    +Cassandra Garcia,   571 NW Broken Oak Trail,   Jensen Beach, FL 34957-3428
15074642     Cassels Brock & Blackwell,   Scotia Plaza; Suite 2100,   40 King Street West,
             Toronto, Ontario M5h3c2,   Canada
15074643    +Cassian Reporting, LLC,   P.O. Box 342,   East Glastonbury, CT 06025-0342
15074644    +Cassiday, Schade & Gloor, LLP,   20 N. Wacker Dr., Suite 1040,   Chicago, IL 60606-2901
15074645    +Cassidy Turley Washington,   600 Washington Avenue,   Suite 1100,   Saint Louis, MO 63101-1351
15074646    +Castaneda Engineering, Inc.,   4652 E. Carmen Avenue,   Fresno, CA 93703-4519
15074647     Castellanos & Co.,   Nit 800.174.641-1 (Reg. Comun),   Calle 94 A No.7A - 09,   Colombia
15074648    +Castillo, Jessica,   96 Winter Street,   Apt 1,   Saugus, MA 01906-1663

```
15074649       Castle & Dekker,   30 Oak Court,   Danville, CA 94526-4006
15074650      +Castle & Lax,   1925 Century Park East,   Suite 210,   Los Angeles, CA 90067-2701
15074651      +Castle Copy Service, Inc,   P.O. Box 3010,   Roseville, CA 95746-3010
15074652      +Castle Hill Medical of NY,   920 Castle Hill Avenue,   Bronx, NY 10473-1320
15074655      +CastlePoint Florida Insurance Company,   120 Broadway,   31st Floor,   New York, NY 10271-3100
15074656      +Casual Dining Concepts, LLC,   1725 Duke Street,   No.GR 06,   Alexandria, VA 22314-3456
15074657      +Casualty Claims,   800 Main St.,   Dubuque, IA 52001-6822
15074658      +Cata-Hernandez, Nilka,   8925 Northwest 10th Street,   Pembroke Pines, FL 33024-4616
15074660      +Cataldo Doria,   741 Cox Road,   Moorestown, NJ 08057-3941
15074661      #Catalina Productions, LLC,   Coastal Bend Video Services,   711 N. Carancahua, Suite 1001,
                Corpus Christi, TX 78401-0581
15074662      +Catamaran Media Company, LLC,   206 West Parkway Drive,   Suite 1,
                Egg Harbor Township, NJ 08234-5106
15074663      +Catanzaro and Allen,   100 Waverly Street,   Ashland, MA 01721-1773
15074664      +Catercorp, Inc.,   15458 Journey Lane,   Glen Allen, VA 23059-1540
15074665      +Catharina M.K. Blalock, OCR,   PO Box 196,   Chesterfield, VA 23832-0002
15074666      +Catherine A. Hudder,   85 Balance Roack Rd,   Apt 10,   Seymour, CT 06483-6070
15074667      +Catherine A. Wilson,   4208 N. Lakefront Drive,   Richmond, VA 23294-6007
15074668       Catherine Ann Carmany,   Sparkling City Records,   PO Box 60149,
                Corpus Christi, TX 78466-0149
15074669      +Catherine B. Miller,   1003 Bridgewater Drive,   Greensboro, NC 27410,   USA 27410-4633
15074670      +Catherine Hagan-Aylor, RN,   3706 Heatherton Road,   Roanoke, VA 24014-3020
15074671      +Catherine Jones M.D, PhD,   John Hopskins Medicine - Bayview Medical,
                4940 Eastern Avenue AA2F1,   Baltimore, MD 21224-2735
15074672      #Catherine K. Hancock,   10183 Cool Well Terrace,   Mechanicsville, VA 23116-5179
15074673      +Catherine L. Jones,   212 Southerland,   Durham, NC 27703-2318
15074674      +Catherine Matthews, M.D.,   1250 E. Marshall Street,   Box 980034,   Richmond, VA 23298-5051
15074675      +Catherine Reingruber,   2021 Fairport Road,   Reedville, VA 22539,   USA 22539-4307
15074676      +Catherine Scott Asplen,   1329 Upper Stump Road,   Chalfont, PA 18914-1713
15074678      +Catherine W. Callow,   310 Sunflower Court,   Virginia Beach, VA 23454-3908
15074679      +Cathleen McLaughlin,   8806 Copperleaf Way,   Fairfax Station, VA 22039-3078
15074680      +Catholic Charities of the Archdiocese of Washingto,   924 G Street NW,
                Washington, DC 20001-4532
15074681      +Cathy J. Eichelbaum,   Freelance Paralegal,   696 Mowbray Arch No.740,   Norfolk, VA 23507-1842
15074682      #Cathy Jones, CSR,   212 Southerland Street,   Durham, NC 27703-2318
15074684      +Catlett Allergy Associates, P.C.,   Drs Gelber, Call & Hark,   2010 Bremo Road, No.122,
                Richmond, VA 23226-2444
15074685      +Catlin Insurance Company,   1330 Post Oak Boulvard,   Suite 2325,   Houston, TX 77056-3871
15074686      +Catlin Specialty Insurance Company,   4900 N Scottsdale,   Ste 3600,
                Scottsdale, AZ 85251-7661
15074687      +Catlin, Inc.,   Attn: John F. McKinney, Sr. Claims Exami,   32 Old Slip, 36th Floor,
                New York, NY 10005-3552
15074688      +Catskill Orange Orthopaedics, Pc,   78 Front Street,   Port Jervis, NY 12771-2463
15074689      +Cattaraugus County Clerk,   303 Court Street,   Little Valley, NY 14755-1028
15074690      +Catuogno Court Reporting & Sten-Lel Transcription,,   1414 Main St,   One Monarch Pl, Ste 600,
                Springfield, MA 01144-4011
15074691       Catuogno Court Reporting & Sten-Tel,   Transcription Corp,   One Monarch Place Suite 1810,
                Springfield, MA 01144-1810
15074692      +Catuogno, David,   379 Mountain Avenue,   Franklin Lakes, NJ 07417-1439
15074693      +Caulfield Associates, LLP,   132 Madison Street,   Hoboken, NJ 07030-1845
15074695      +Cava Catering, LLC,   12154 Darnestown Road, Ste. 621,   Gaithersburg, MD 20878-2206
15074696      +Cavalier Flooring Systems,   2251-d Dabney Road,   Richmond, VA 23230-3329
15074697       Cavalier Hotel,   Oceanfront at 42nd St,   Virginia Beach, VA 23451
15074698      +Cavalier Reporting & Videography,   677 Berkmar Circle,   Charlottesville, VA 22901-1464
15074699       Cavalier Telephone,   P. O. Box 1755,   Merrifield, VA 22116-1755
15074700      +Cavalier Videography,   Berkmar Crossing,   677 Berkmar Circle, Suite 100,
                Charlottesville, VA 22901-1464
15074702       Cave Springs Painting, Inc.,   Attn: Barry Barker,   5335 Silver Fox Road,
                Roanoke, VA 24018-8742
15074704       Cay M. Mierisch, M.D.,   P.O. Box 13367,   Roanoke, VA 24033-3367
15074706      +Cayuga Marketing, LLC,   15 Eagle Drive,   Auburn, NY 13021-8695
15074729      +Cecil Ortega,   10419 Attleboro Avenue,   Bakersfield, CA 93311-4907
15074731      +Cecile Clover,   699 Chapel Hill Road,   Charlottesville, VA 22901-2943
15074732      +Cecilia Turrent De Caso,   15 Virtudes,   Brownsville, TX 78526-1881
15074736      +Cedar Manor Nursing & Rehabilitation Center,   32 Cedar Lane,   Ossining, NY 10562-2402
15074737      +Cedars-Sinai Medical Center,   8700 Beverly Boulevard, Suite 2901,
                Health Information Department,   Los Angeles, CA 90048-1804
15074738      +Cefaratti Group,,   4608 St. Clair Avenue,   Cleveland, OH 44103-1206
15074739      +Cei Smith & Associates, LLC,   150 South Turnpike Road - Floor Two,
                Wallingford, CT 06492-4320
15074741      +Celanese - CNA Holdings LLC,   1601 West LBJ Freeway,   Dallas, TX 75234-6034
15074742      +Celanese Acetate,   Celco Plant,   Post Office Box 1000,   Narrows, VA 24124-0600
15074743      +Celanese Corporation,   c/o APEX Analytix,   1501 Highwoods Blvd., Suite 200-B,
                Greensboro, NC 27410-2052
15074744       Celebrity Valuations,   105000 Cross Point Boulevard,   Indianapolis, IN 46256
15074746      +Celmer Title Services,   3 West Market Street,   Leesburg, VA 20176-2901
15074747      +Cement Kiln Recycling Coalitio,   1730 K Street, N.W., Suite 710,   Attn: Evelyn Hamlet,
                Washington, DC 20006
15074748      +Cenero, LLC,   2587 Yellow Springs Rd.,   Malvern, PA 19355-1431
15074749      +Cenit Leasing & Rent-A-Car,   665 Lofstrand Lane,   Rockville, MD 20850-1494
```

```
15074750      +Cenkus, Maria,    5 Kelly Ct,    East Haven, CT 06512-1154
15074751      +Centcom Global Inc./Virtus Security,    7202 Glen Forest Dr., Ste 202,    Richmond, VA 23226-3770
15074752       Center City Legal Reproductions, Inc,    123 South Broad Street,    Philadelphia, PA 19109-1029
15074753      +Center City Reporting, Inc.,    1315 Walnut Street,    Suite 601,    Philadelphia, PA 19107-4707
15074781      +Center For Physical Therapy And Sports Medicine, P,    3920 Springfield Road,
                Glen Allen, VA 23060,   USA 23060-4119
15074782       Center For Professional Education Inst.,    370 Reed Road, Suite 227,    Broomall, PA 19008-4098
15074787       Center In The Square,    One Market Square, SE,    Fifth Floor,    Roanoke, VA 24011-1434
15074754      +Center for Advanced Orthopaedics & Sports Medicine,    Keith E. Penney, MD,
                538 Litchfield St, Suite G01,    Torrington, CT 06790-6669
15074755      +Center for Advanced Sports Medicine,    PO Box 247,    Millburn, NJ 07041-0247
15074756      +Center for Arthritis and Autoimmunity,    305 Second Avenue,    Suite 16,
                New York, NY 10003-2747
15074757      +Center for Arthritis and Rheumatic Diseases, PC,    300 Medical Parkway,    Suite 112,
                Chesapeake, VA 23320-4985
15074759      +Center for Comprehensive Health Practice/ECDC,    1900 Second Ave.,    9th Floor,
                New York, NY 10029-7406
15074760       Center for Continence and Pelvic Support, PC,    3269 Woodburn Road, Suite 130,
                Annandale, VA 22003
15074761      #Center for Cranial & Spinal Surgery,    3016 Williams Drive,    Fairfax, VA 22031-4616
15074762     #+Center for Cranial & Spinal Surgery, PC,    3016 Williams Drive,    Fairfax, VA 22031-4616
15074763       Center for Diagnostic Imaging,    1550 E. Chestnut Avenue,    Building 4 Suite A,
                Vineland, NJ 08361
15074764      +Center for Digestive Diseases, P.A.,    695 Chestnut Street,    Union, NJ 07083-7200
15074765      +Center for Education & Employment Law,    370 Technology Drive,    P.O. Box 3008,
                Malvern, PA 19355-0708
15074766      +Center for Forensic Economic Studies LTD II,    1608 Walnut Street,    Suite 801,
                Philadelphia, PA 19103-5450
15074767      +Center for Head Injuries,    Cognitive Rehabilitation Department,    2048 Oak Tree Road,
                Edison, NJ 08820-2012
15074768      +Center for Heart and Vascular Studies,    1531 Amberley Forest Road,
                Virginia Beach, VA 23453-4706
15074769      +Center for Hematology and Oncology,    75 Veronica Avenue,    Suite 201,
                Somerset, NJ 08873-5002
15074770      +Center for Musculoskeletal Disorders,    177 North Dean St.,    Suite 301 North,
                Englewood, NJ 07631-2527
15074771      +Center for Negotiation Strategy - Administrative O,    11661 San Vidente Blvd,    Suite 802,
                Los Angeles, CA 90049-5116
15074772      +Center for Neurorehabilitation Services, P.C.,    10710 Midlothian Turnpike,    Suite 125,
                Richmond, VA 23235-4776
15074773      +Center for Orthopaedics,    1 Church Street,    4th Floor,    New Haven, CT 06510-3318
15074774      +Center for Orthopaedics,    1500 Pleasant Valley Way,    West Orange, NJ 07052-2956
15074775      +Center for Orthopedic Excellence PLLC,    1008 Tavern Rd Ste 102,    Martinsburg, WV 25401-2801
15074776      +Center for Orthopedic Surgery, LLP,    4642 N. Loop 289,    Suite 101,    Lubbock, TX 79416-2422
15074777      +Center for Orthopedics Inc.,    Princess Anne Medical Center,    2201 Charles Street,
                Fredericksburg, VA 22401-3378
15074778       Center for Pain Management, P.C.,    1030 N0rth Kings Highway,    Cherry Hill, NJ 08034
15074779      +Center for Pastoral Counseling of Virginia,    Attn: Gary McMichael,    P.O. Box QQ,
                McLean, VA 22101-0700
15074780      +Center for Phys Medicine and Pain Management,    5520 Cherokee Ave.,    Suite 215,
                Alexandria, VA 22312-2319
15074784      +Center for Technology Licensing at Cornell Univers,    395 Pine Tree Road,    Suite 310,
                Ithaca, NY 14850-2826
15074786      +Center for Women's Health,    12706 McManus Blvd.,    Newport News, VA 23602-4460
15074788      +Center of Excellence Media, LLC,    1249 South River Road,    Suite 202B,
                Cranbury, NJ 08512-3633
15074792      +CenterStage Foundation,    111 Virginia Street, Suite 100-M,    Richmond, VA 23219-4162
15074790       Centers for Disease Control and Prevention,    FOIA Office,    1600 Clifton Rd., NE, M/S D54,
                Atlanta, GA 30333
15074791      +Centers for Medicare and Medicaid Services,    233 North Michigan Avenue,    Suite 600,
                Chicago, IL 60601-5505
15074793      +Centex Homes,    c/o David Murray, Division Manager,    7021 Harbour View Blvd, Ste 101,
                Suffolk, VA 23435-2869
15074794      +Centex Service Company, LLC,    P.O. Box 199000,    Dallas, TX 75219-9000
15074795      +Centext Gold LLC,    1801 Century Park East,    Los Angeles, CA 90067-2304
15074796      +Centext Legal Services, LLC,    550 West C Street,    Suite 700,    San Diego, CA 92101-8605
15074797      +Centra Health Professional Services, LLC,    4830 Rucker Road,    Moneta, VA 24121-5281
15074798      +Centra Health, Inc.,    1920 Atherholt Road,    Lynchburg, VA 24501-1120
15074799      +Centra Southside Professional, LLC,    D.B.A. Burkeville Medical Group,    800 Oak Street,
                Farmville, VA 23901-1199
15074800      +Centra State Medical Asociates, P.C.,    Family Practice of CentraState,    17 Broad Street,
                Freehold, NJ 07728-1757
15074801      +Central Arkansas Veterans,    Healthcare Systems,    4300 West 7th Street,
                Little Rock, AR 72205-5446
15074802      +Central Business District Association,    One Columbus Center,    Suite 611,
                Virginia Beach, VA 23462-7837
15074803      +Central California Reporters,    P O Box 367,    Sonora, CA 95370-0367
15074804      +Central Chevrolet,    4949 Thornton Avenue,    Fremont, CA 94536-6412
15074805      +Central Coast Brain and Spine Associates,    220 San Jose Street,    Salinas, CA 93901-3901
```

```
15074806      +Central Holidays West,   c/o Hampton Roads Chamber of Commerce,
               500 East Main Street- Suite 700,   Norfolk, VA 23510-2214
15074807       Central Intellectual Property & Law,   Korean Re Bldg. 5F, No.80,   Soosong-Dong, Chongro-Ku,
               Seoul, 110-733,   South Korea
15074808      +Central Jersey Chrio & Rehab Centres,   184 Livingstn Avenue,   New Brunswick, NJ 08901-2938
15074809      +Central Jersey Hand Surgery P.A.,   2 Industrial Way West,   Eatontown, NJ 07724-2266
15074811      +Central Jersey Neurological Institute P.A.,   470 State Route 79, Suite 5,
               Morganville, NJ 07751-4701
15074812      +Central Jersey Office Equipment,   222 Park Avenue,   Manalapan, NJ 07726-8396
15074813      +Central Jersey Oral And Maxillofacial Surgery, P.A.,   1315 Allair Avenue,   Highway 35,
               Ocean, NJ 07712-3549
15074814       Central Jersey Orthopaedic Specialists,   1907 Park Avenue Ste 102,
               South Plainfield, NJ 07080-5530
15074815      +Central Jersey PT Associates,   14 Woodward Dr.,   Suite B,   Old Bridge, NJ 08857-3374
15074816       Central Jersey Radiologists, Inc,   2128 Kings Highway & Route 85 South,   Oakhurst, NJ 07755
15074817      +Central Jersey Spine Associates, P.A.,   123 Franklin Corner Road,   Suite 109,
               Lawrenceville, NJ 08648-2526
15074818      +Central Jersey Surgery Center,   97 Corbett Way,   Eatontown, NJ 07724-2242
15074819      +Central Orthopaedics, P.C.,   2019 Tate Springs Road,   Lynchburg, VA 24501-1119
15074820      +Central Orthopedic Group,   651 Old County Road,   Plainview,  NY 11803-4938
15074821      +Central Park Physical Medicine & Rehabilitation, P,   265 West 37th Street,
               New York, NY 10018-5796
15074822       Central Parking,   P.O. Box 17505,   Baltimore, MD 21297-1505
15074823       Central Parking System,   Gateway One,   Newark, NJ 07102-5402
15074824      +Central Physical Therapy, Inc,   155 main Street,   Manchester, CT 06042-3126
15074825      +Central Physicians and Surgeons, PA,   820 South White Horse Pike,   Hammonton, NJ 08037-2009
15074826      +Central Property Search, Inc.,   9 Lawn Avenue, Suite 200,   Norristown, PA 19403,
               USA 19403-3000
15074827      +Central Radiology, PC,   13710 Northern Blvd,   Flushing, NY 11354-4122
15074828      +Central Reporters Associated,   29 East Madison St.,   Chicago, IL 60602-4859
15074829      +Central State Hospital,   26317 West Washington Street,   Petersburg, VA 23803-2727
15074831     ##+Central Valley Reporters,   1320 East Shaw,   Suite 168,   Fresno, CA 93710-7905
15074832      +Central Vermont Medical Center,   Health Information Management Dept.,   P.O. Box 547,
               Barre, VT 05641-0547
15074833      +Central Virginia Employee Benefits Council,   CVEBC Membership c/o Jill Driskill,
               8111 Beattie Mill Drive,   Mechanicsville, VA 23111-4907
15074834      +Central Virginia Family Physicians,   Forest Family Physicians Division,   Post Office Box 389,
               Forest, VA 24551-0389
15074836      +Central Virginia Health Services, Inc.,   P. O. Box 220,   New Canton, VA 23123-0220
15074837      +Central Virginia Investigations, Inc.,   831 Grove Road No.E,   Midlothian, VA 23114-2666
15074838      +Central Virginia Legal Aid Society, Inc.,   101 West Broad Street Suite 101,   P.O. Box 12206,
               Richmond, VA 23241-0206
15074839      +Central Virginia Neurology Specialists,   14355 Sommerville Ct,   Midlothian, VA 23113-6837
15074840      +Central Virginia Neurosurgery,   Dr's Hurt, McCrary & Clark,   2138 Langhome Road,
               Lynchburg, VA 24501-1407
15074841      +Central Virginia OB/GYN Associates,   101 Cowardin Avenue,   Richmond, VA 23224-2078
15074842      +Central Virginia Oral & Facial Surgery,   101 Archway Court,   Lynchburg, VA 24502-2890
15074843      +Central Virginia Orthopaedics & Sports Medicine,   501 Park Hill Drive,
               Fredericksburg, VA 22401-3377
15074844      +Central Virginia Process Service,   2 Boar's Head Place,   Suite 110-130,
               Charlottesville, VA 22903-4677
15074845      +Central Virginia Reporters,   P.O. Box 12628,   Roanoke, VA 24027-2628
15074846      +Central Virginia Surgi-Center,   1500 Dixon Street, Suite 101,   Fredericksburg, VA 22401-7231
15074847      +Central Virginia, MSO,   Attn: Medical Records,   2091 Langhorne Rd., Suite 2,
               Lynchburg, VA 24501-1428
15074848      +Central X-ray Lab of Manhattan, Inc.,   315 W. 57th St.,   New York, NY 10019-3188
15074849      +Centrastate Medical Center,   901 West Main Street,   Freehold, NJ 07728-2549
15074850       Centre County Prothonotary,   Centre County Court House,   Bellefonte, PA 16823-1488
15074852      +Centrenel Inc,   116 North Haddon Avenue,   Haddonfield, NJ 08033-2388
15074853       Centreville Physical Therapy, PC,   5900 Centreville Rd Ste 202,   Centreville, VA 20121-2425
15074854      +Centro Medico Iberoamericano,   416 Park Avenue,   Paterson, NJ 07504-1989
15074855      +Centurion Realty, LLC,   512 7th Avenue,   38th Floor,   New York, NY 10018-0827
15074856      +Century Construction Company, Inc.,   7416 Forest Hill Avenue,   Richmond, VA 23225-1528
15074857      +Century Indemnity,   436 Walnut Street,   Philadelphia, PA 19106-3703
15074859      +Century Towing Service,   1244 Baker Road,   Virginia Beach, VA 23455-3653
15074861      +Cerberus Consulting Corp.,   2 Horizon Road- G18,   Fort Lee, NJ 07024-6528
15074862      +Ceridian Corporation,   P.O. Box 10989,   Newark, NJ 07193-0989
15074863       Cermak a Spol,   150 00 Prahah 5,   Praha 5-Smchov,   Czech Republic
15074864      +Cerosimo Industries, Inc.,   P O Box 1800,   439 West River Road,   Brattleboro, VT 05302-1800
15074865      +Cerra, Joseph,   34 Hillcrest Road,   Suffern, NY 10901-6831
15074866      +Certified Contractors & R'mdl, Inc.,   2754 Summerfield Road,   Falls Church, VA 22042-2033
15074868      +Certified Financial Planner,   Board of Standards, Inc.,   1670 Broadway, Suite 600,
               Denver, CO 80202-4804
15074869       Certified Legal Texas Video,   P.O. Box 540365,   Dallas, TX 75354-0365
15074870      +Certified Process Service LLC,   P.O. Box 77251,   West Trenton, NJ 08628-6251
15074871      +Certified Reporting Services,   801 E. 2nd Street - Suite 102,   Benicia, CA 94510-3347
15074872       Certified Shorthand Reporters,   471 West South Street,   Suite 41B,   Kalamazoo, MI 49007-4673
15074873      +Certified Video Productions, Inc.,   132 Franklin Corner Road,   Lawrenceville, NJ 08648-2523
15074874      +Certified Video Services,   13105 Pennerview Lane,   Fairfax, VA 22033-3025
15074875      +Certified Video Services,   P O Box 96118,   Houston, TX 77213-6118
```

```
District/off: 0422-7          User: ramirez-l          Page 69 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280
```

```
15074876        Cervera & Rojas,    Torre Murano - Insurgentes Sur 2453,    Piso 6 - Colonia Tizapan,
                Mexico D.F.
15074877       +Cerza, Frank,    19 TURNER DRIVE,   GREENWICH, CT 06831-4415
15074878       +Cetrulo LLP,    Counsellors at Law,    Two Seaport Lane,    Boston, MA 02210-2001
15074879       +Cevilla Remodeling and Janitorial LLC,    6133 Leesburg Prike No.208,
                Falls Church, VA 22041-2162
15074880       +Ceway Chemical Services - Wayne Britton,    PO Box 1711,    Sebastopol, CA 95473-1711
15074881       +Ceyoniq, Inc.,    Attn: H. Anthony Shalhoub,    13900 Lincoln Park Drive Suite 300,
                Herndon, VA 20171-3244
15074889       +Chabad House - Lubavitch, Inc.,    170 College Avenue,    New Brunswick, NJ 08901-1157
15074890       +Chad Denning,    278 Northhampton Drive,    American Canyon, CA 94503-4136
15074891       +Chad E. Nalle,    117 N. Juniper Avenue,    Henrico, VA 23075-1803
15074892       +Chad M. Quinn,    14406 Silver Birch Court,    Midlothian, VA 23112-2327
15074893       +Chad Wetterneck, M.D.,    Rogers Memorial Hospital,    34700 Valley Road,
                Oconomowoc, WI 53066-4599
15074894       +Chadlyn Corp.,    Minuteman Press,    5328 Williamson Road,    Roanoke, VA 24012-1436
15074895       +Chadwick F. Smith, M.D.,    1127 Wilkshire Blvd.,    Suite 912,    Los Angeles, CA 90017-3910
15074896       +Chadwick Medical Associates PC,    385 Grove Street,    Worcester, MA 01605-3924
15074897       +Chaffe McCall LLP,    1100 Povdras Street,    Suite 2300,    New Orleans, LA 70163-2301
15074898       +Chaim Littman,    11 Maywood Court,    Fair Lawn, NJ 07410-4107
15074900       +Chakib Rezgui,    4557 Maxfield Dr,    Annandale, VA 22003-3529
15074899       +Chakib Rezgui,    4557 Maxfield Drive,    Annandale, VA 22003-3529
15074901      ##+Chalak Restaurants Chesterfield, lLC,    c/o Teri Scroggins,
                18900 Dallas Parkway, Suite No.125,    Dallas, TX 75287-6922
15074902       +Challa, Mahalakshmi,    616 Joe Brooke Lane,    Manakin Sabot, VA 23103-3168
15074903       +Challe & Fisher,    1828 South Street,    Redding, CA 96001-1809
15074904       +Challenge Early Intervention Center,    649 39th Street,    Brooklyn, NY 11232-3101
15074905       +Chamber of Commerce Map Project,    1717 Dixie Hwy. Suite 500,    Ft Wright, KY 41011-4700
15074907       +ChamberRVA,    919 East Main Street, Suite 1700,    Richmond, VA 23219-4622
15074906       +Chamberlain Mechanical Services, Inc.,    PO Box 247,    Mechanicsville, VA 23111-0247
15074909       +Chambers County Clerk,    P.O. Box 728,    Anahuac, TX 77514-0728
15074910       +Chamblee & Ryan, PC,    2777 Stemmons Freeway, Suite 1257,    Dallas, TX 75207-2506
15074912       +Champion Records Service Llc,    9039 Katy Freeway, Ste 336,    Houston, TX 77024-1621
15074913       +Champion Title and Settlements,    c/o Kase and Associates P.C.,    10306 Eaton Place, Suite 160,
                Fairfax, VA 22030-2224
15074914       +Chan, Meichun,    109 Vere Terrace,    Livingston, NJ 07039-3151
15074915       +Chancellor Internal Medicine,    12006 Kilarney Drive,    Fredericksburg, VA 22407-7207
15074916       +Chandler & Company, LLC,    5418 Wooldridge Road,    Corpus Christi, TX 78413-3837
15074917       +Chandler & Halasz,    P.O. Box 9349,    Richmond, VA 23227-0349
15074918       +Chandler Franklin & O'Bryan,    1231 N. Main St.,    Harrisonburg, VA 22802-4632
15074919       +Chandrakant M. Joshi,    Indian Patent & Trade Mark Attorneys,
                5th & 6th Vishwa Nanak, Chakala Road,    Andheri (East), Mumbai 400 099 Bombay,    India
15074921       +Chandrashekar, Chitrajit,    350 River Oaks Pkwy,    Unit 1365,    San Jose, CA 95134-3603
15074922       +Chanel Louise Lewis,    6103 Squire Lane,    Alexandria, VA 22310-2012
15074923       +Chaney & Associates, Inc.,    8508 White Post Court,    Potomac, MD 20854-4253
15074924        Chang Tsi & Partners,    7-8th Floor Tower, A Hundred Island Park,
                Bei Zhan Bei Jie Street, Xicheng Distric,    Beijing 100044. P.R. China,
15074925       +Chanticleer Catering,    5367 Franklin Road, SW -220 South,    Roanoke, VA 24014-6659
15074926       +Chantilly Chiropractic Center,    4501 Daly Drive, Suite 180,    Chantilly, VA 20151-3707
15074928       #Chapel Hill Reporting, LLC,    20000 Fountain,    Governors Village,    Chapel Hill, NC 27517-7384
15074929       +Chapin & Haulicek Physical Therapy, LLC,    46 Prince St.,    Suite 402B,
                New Haven, CT 06519-1600
15074930        Chaplin & Associates, Inc,    PO Box 407,    Kernersville, NC 27285-0407
15074931       +Chaplin & Gonet,    5211 West Broad Street, Suite 100,    Richmond, VA 23230-3000
15074932       +Chapter of Construction Financial Management Assoc,    100 Village Blvd.,    Suite 200,
                Princeton, NJ 08540-5783
15074933       +Character Profiles, Inc.,    PO Box 846,    Mechanicsville, VA 23111-0846
15074934        Charest Reporting, Inc.,    1650-885 W. George Street,    Vancouver, BC V6C 3E8
15074935       +Chargois, Brent,    1701 Summit Ave,    Unit 8,    Richmond, VA 23230-4533
15074936       +Chari, Roger,    141 East 36th Street,    Apt. 1,    New York, NY 10016-3508
15074937       +Charison Bredehoft Choem & Brown, PC,    11260 Roger Bacon Drive,    Suite 201,
                Reston, VA 20190-5252
15074938       +Charissa L Dines,    PO Box 770006,    9654 Whitehall Street,    Naples, FL 34109-1626
15074939       +Charisse Kitt,    60 Centre Street,    Room 420,    New York, NY 10007-1402
15074940       +Charisse St. Amant,    10724 Plateau Drive,    Shadon Hills, CA 91040-1726
15074941       +Charity Hughes,    336 Moonlight Drive,    Narrows, VA 24124-2504
15074943       +Charles A Kessler,    1059 Algonquin Road,    Norfolk, VA 23505-3101
15074944       +Charles A. Bartley,    5014 Midland Trail,    Covington, VA 24426-5308
15074945       +Charles A. Mitgang, M.D., P.C.,    371 Merrick Road, Suite 302,
                Rockville Centre, NY 11570-5301
15074946       +Charles A. Musich Chiropractic,    16360 Monterey Road,    Suite 160,
                Morgan Hill, CA 95037-5488
15074947       +Charles A. Pernice,    260 Newport Center Drive No.100,    Newport Beach, CA 92660-7522
15074948       +Charles A. Pue,    Critical Care And Pulmonary Consultants,,    5554 Cape Aqua Drive,
                Sarasota, FL 34242-1804
15074949       +Charles A. Staley,    4440 Crestwicke Pointe,    Atlanta, GA 30319-1081
15074950        Charles A. Weaver, III,    Baylor University,    Dept. of Psychology No.97334,
                Waco, TX 76798-7334
15074951       +Charles Alan Lisner,    789 S. Viller Court,    Virginia Beach, VA 23452-3848
15074952       +Charles B. Goodwin, MD,    635 Madison Avenue,    New York, NY 10022-1009
```

```
15074953        +Charles B. Phillips,   111 E. Clay Street,    Salem, VA 24153-3756
15074954        +Charles B. Wang,   Community Health Center,   268 Canal Street,   New York, NY 10013-3599
15074955        +Charles Barberi,   41 Woodlawn Avenue,   Waterford, CT 06385-2023
15074956        +Charles Barbour,   14813 SW 112th Circle,   Dunnellon, FL 34432-8791
15074957        +Charles C Duncan,   184 Livingston St.,   New Haven, CT 06511-2210
15074958         Charles C. Brown, Jr.,   P.O. Box 10406,   Cedar Rapids, IA 52410-0406
15074959        +Charles C. S. Wang,   501 W. Broadway, Plaza A, No.372,   San Diego, CA 92101-3536
15074960        +Charles D. Crowson,   Post Office Box 11275,   Newport News, VA 23601-9275
15074961        +Charles D. Goff, M.D.,   Shenandoah Valley Surgical Associates In,
                  70 Medical Center Circle, Suite 213,   Fishersville, VA 22939-2273
15074963        +Charles D. Hellman,   1992 Parkwood Drive,   Scotch Plains, NJ 07076-2620
15074964        +Charles D. Holm, Court Reporters, Inc.,   110 West Berry Street,   Suite 1200,
                  Fort Wayne, IN 46802-2366
15074965        +Charles D. Sheffer, Jr.,   80-B Woodlee Road,   Staunton, VA 24401,   USA 24401-5312
15074966        +Charles Douglas (C.D.) Neal d/b/a,   P.O. Box 8035,   375 Hales Chapel Road,
                  Gray, TN 37615-3549
15074967        +Charles Douglas Lord, MD,   11016 New Hampshire Avenue,   Silver Spring, MD 20904-2602
15074968        +Charles E. Argoff,   4 Loudon Lane North,   Loudonville, NY 12211-1602
15074969        +Charles E. Bagwell,   3224 Shallow Blvd,   Landing Terrace,   Midlothian, VA 23112-4627
15074970        +Charles E. Janey, Jr.,   PO Box 365355,   Boston, MA 02136-0006
15074971         Charles E. Osthimer, III,   3201 Jackson Street,   San Francisco, CA 94118-2016
15074972        +Charles E. Rounds Jr.,   107 Mt. Vernon St.,   Boston, MA 02108-1224
15074973        +Charles E. Salmon,   12101 Lammermoor Drive,   Chesterfield, VA 23838-5315
15074974        +Charles E. Slater, Jr.,   10900 Newlands Court,   Richmond, VA 23233-1906
15074975        +Charles E. Sutton, Jr., M.D., PC,   10 East Leigh Street,   Richmond, VA 23219-1306
15074976        +Charles F. Cocoran III,   157 Tremont Street,   Hartford, CT 06105-2541
15074977        +Charles F. Corcoran, III,   157 Tremont Street,   Hartford, CT 06105-2541
15074978        +Charles F. Edgar & Associates, Inc.,   2724 10th Ave,   Huntsville, AL 35805-4136
15074979        +Charles F. Hawkins,   96 North Third Street, Suite 300,   San Jose, CA 95112-7706
15074980        +Charles F. Hill, Jr., MD,   Reiter & Hill PLLC,   1145 19th Street, NW Suite 410,
                  Washington, DC 20036-3716
15074981        +Charles G. Prober, M.D.,   Department of Pediatrics, Standford Univ,   300 Pasteur Drive,
                  Stanford, CA 94305-2200
15074982        +Charles Gilliland, MD,   3401 Peakwood Drive,   Roanoke, VA 24014-3106
15074983         Charles Green,   c/o Flexible Products Co.,   2600 Auburn Court,   Auburn Mills, MI 48326-3201
15074984        +Charles H. Beckmann M.D.,   14802 Circle A Trail,   Helotes, TX 78023-4023
15074985        +Charles H. Moore, CRNA, Phd,   6015 Country Walk Road,   Midlothian, VA 23112-2249
15074986        +Charles H. Warner,   8214 Winterwood Trail,   Roanoke, VA 24018-5717
15074987        +Charles Herrera, M.D., P.A.,   7421 North University Drive,   Suite 105,
                  Tamarac, FL 33321-6109
15074988        +Charles Hubner AKA Craig Hubner,   PO Box 1902,   Danville, CA 94526-6902
15074989        +Charles I. Jackson,   1855 Manor Drive,   Apt. A, Union, NJ 07083-4670
15074990        +Charles J Adams,   7448 Ridge Road,   Radford, VA 24141-8836
15074991        +Charles J. Azzam, M.D.,   1916 Opitz Blvd,   Woodbridge, VA 22191-3372
15074992        +Charles J. Burke, III, M.D.,   200 Delafield Road,   Suite 4010,   Pittsburgh, PA 15215-3235
15074993        +Charles J. D'Angelo, CFA,   2819 Bellevue Terrace NW,   Washington, DC 20007-1367
15074994        +Charles J. Fisher, Jr.,   P.O. Box 355,   Glastonbury, CT 06033,   USA 06033-0355
15074995        +Charles J. Furst, Ph.D,   1950 Sawtelle Blvd.,   Suite 342,   Los Angeles, CA 90025-7074
15074996        +Charles J. Gallagher,   11920 Dalkeith Lane,   Richmond, VA 23233-1627
15074997        +Charles J. Heller, MD. Inc.,   7033 N. Fresno St.,   No.201,   Fesno, CA 93720-2976
15074998        +Charles J. Lilley,   Connecticut State Marshall,   39 Russ Street,   Hartford, CT 06106-1586
15074999        +Charles J. Schantz,   10430 Wilshire Blvd.,   No.PH5,   Los Angeles, CA 90024-4651
15075000        +Charles J. Schleupner, M.Sc., MD, FACP, FIDSA,   8617 Bald Eagle Lane,
                  Wilmington, NC 28411-9316
15075001         Charles Jones,   Po Box 18368,   Newark, NJ 07191-8368
15075002        +Charles K. Jablecki, M.D.,   550 Washington Street No.221,   San Diego, CA 92103-2227
15075003        +Charles K. Lee, M.D.,   2250 Hayes Street,   Suite 508,   San Francisco, Calitfornia 94117-1078
15075004        +Charles K. Olson, DMD,   4037 Taylor Rd,   Suite B,   Chesapeake, VA 23321-5500
15075005        +Charles K. Sciarini and Assocs. LLC,   Post Office Box 523483,   Springfield, VA 22152-5483
15075006        +Charles Kenneth Mitchell, Jr,   5 First Village Drive,   Pinehurst, NC 28374-9495
15075007        +Charles L. Bardes,   430 East 63rd Street Apt 2E,   New York, NY 10065-7923
15075008        +Charles L. Gandy, Iii, M.D.,   4410 N. 38th Street,   Arlington, VA 22207-4521
15075009         Charles Linwood Simpson Jr.,   18160 Rolling Meadow Way,   Olney, MD 20832-1777
15075010        +Charles M Richwire, Lori Richwire,   3110 Ocean Heights Avenue,
                  Egg Harbor Township, NJ 08234-7734
15075012        +Charles M. Lombardi, Dpm,   32-07 Francis Lewis Blvd.,   Bayside, NY 11358-1922
15075013        +Charles M. Moss, MD,   20 Propect Ave.,   Suite 807,   Hackensack, NJ 07601-1974
15075014        +Charles M. Zelen,   222 Walnut Ave.,   Roanoke, VA 24016-4723
15075015        +Charles McDonald,   2351 Clay Street, Suite 504,   San Francisco, CA 94115-1931
15075016        +Charles McKay Jr.,   61 Roberts Rd.,   Marlborough, CT 06447-1415
15075017        +Charles Michael Muckelroy,   Mike Muckelroy, Court Reporter,   15403 Esther Drive,
                  Conroe, TX 77384-4642
15075018         Charles Michael Schuch,   211 Autumn Chase Dr.,   Raleigh, NC 27613-3299
15075019        +Charles Myers Vaughan,   5 Hilton Terrace,   Newport News, VA 23601-4204
15075020        +Charles O. Boyles, P.C.,   1504 Santa Rosa Road, Suite 204,   Richmond, VA 23229-5109
15075021        +Charles Obremski,   316 Main Street,   Cornwall, NY 12518-1554
15075022        +Charles P. Dublin,   c/o David A. Barnette, Jackson Kelly PLLc,
                  500 Lee Street East, Suite 1600,   Charleston, WV 25301-3202
15075023        +Charles P. Kimmelman, M.D., F.A.C.S.,   993 Park Avenue,   New York, NY 10028-0921
15075024         Charles P. Mcguire,   Certified Shorthand Reporter,   Yardley, PA 19067
```

```
15075025      +Charles Patrick,   231 Byars Street,   Greer, SC 29651-6902
15075026      +Charles R. Chris,   1803 Poplar Ridge Road,   Pasadena, MD 21122-3719
15075027      +Charles R. Golletz,   PO Box 5305,   Laytonsville, MD 20882-0305
15075028      +Charles R. Previti,   119 Delmar Ave.,   Linwood, NJ 08221,   USA 08221-2404
15075029      +Charles Rao, Jr.,   411 E. Canon Perdido St., Suite 15,   Santa Barbara, CA 93101-7528
15075030      +Charles S Syers Dds,   P O Box 1879,   San Mateo, CA 94401-0946
15075031      +Charles S. Goldberg, M.D., P.A.,   127 Pine Street,   Montclair, NJ 07042-4855
15075032      +Charles S. Lane, M.D., Inc.,   9001 Wilshire Blvd. Ste 200,   Beverly Hills, CA 90211-1840
15075033      +Charles S. Pearson, Jr. P.C.,   7309 Hanover Green Drive,   Suite 202,
                Mechanicsville, VA 23111-1702
15075034      +Charles S. Theofilos MD PA,   The Spike Center,   11621 Kew Gardens,
                Palm Beach Gardens, FL 33410-2853
15075036      +Charles Skomer, M.D.,   2100 Webster Street, Suite 409,   San Francisco, CA 94115-2380
15075037      +Charles T. Stier, Jr.,   66 Stone House Road,   Somers, NY 10589-2510
15075038      +Charles Thompson,   880 Tennant Avenue,   Pinole Fire Station,   Pinole, CA 94564-1724
15075039      +Charles V. Bashara, Esquire,   Bashara & Hubbard,   P.O. Box 3626,   Norfolk, VA 23514-3626
15075040      +Charles Vosmik,   931 Dover Farm Road,   Sabot, VA 23103-3034
15075041      +Charles W. Bowman,   P O Box 391,   Orange, VA 22960-0229
15075042       Charles W. Davis II, M.D., LLC,   P O Box 62440,   Baltimore, MD 21264-2440
15075043      +Charles Watkins,   13 Cherrymoor Drive,   Englewood, CO 80113-6031
15075044      +Charles Woodby,   Atom Process Servers,   223 Hamilton Street,   Johnson City, TN 37604-6233
15075045      +Charleston Internal Medicine, Inc.,   3701 MacCorkle Avenue, SE,   Charleston, WV 25304-1525
15075046      +Charleston Physical Therapy Specialists, Inc.,   301 RHL Blvd. Suite 202,
                Charleston, WV 25309-8273
15075047      +Charleston Place,   205 Meeting Street,   Charleston, SC 29401-3110
15075049      +Charlie Cole,   P.O. Box 1376,   Bluefield, VA 24701-1376
15075050      +Charlie Palmer Steak,   101 Constitution Ave,   Washington, DC 20001-2157
15075048     #+Charlie and Karen Fahrmeier,   6014 Trinity Isle Ct,   Kingwood, TX 77345-1888
15075051      +Charlie's Lock Shop Inc.,   1811 West Broad Street,   Richmond, VA 23220-2109
15075052      +Charlotte Adjusting/Underwriters at Lloyds,   13850 Ballantyne Corporate Place, Suite,
                Charlotte, NC 28277-2829
15075053      +Charlotte Freeman,   700 Civic Center Dr. West,   Santa Ana, CA 92701-4045
15075054      +Charlotte Gazette,   4789 Drakes Main Street,   Drakes Branch, VA 23937
15075055      +Charlotte General District Court,   P.O. Box 127,   Charlotte Court House, VA 23923-0127
15075056      +Charlotte Peoples Hodges, Esquire,   P.O. Box 4302,   Richmond, VA 23220-8002
15075057       Charlotte Smith Reporting, Inc.,   1116 Naylor, Suite C,   Houston, TX 77002-1041
15075059      +Charlottesville Business Innovation Council,   P. O. Box 303,   Charlottesville, VA 22902-0303
15075061      +Charlottesville Endocrine, PLC,   183 Spotnap Road,   Suite A,   Charlottesville, VA 22911-8812
15075062      +Charlottesville Family Medicine, P.C.,   3025 Berkmar Drive, Suite 1,
                Charlottesville, VA 22901-1482
15075063      +Charlottesville Free Clinic,   1138 Rose Hill Drive,   Suite 200,
                Charlottesville, VA 22903-5162
15075064      +Charlottesville Hand Surgery,   630 Peter Jefferson Parkway,   Suite 100,
                Charlottesville, VA 22911-4624
15075065      +Charlottesville High School Theater,   1400 Melbourne,   Charlottesville, VA 22901-3199
15075066      +Charlottesville Parking Center Inc.,   210 E Water Street,   P.O. Box 262,
                Charlottesville, VA 22902-0262
15075067       Charlottesville Press, Inc.,   P. O. Box 104,   Charlottesville, VA 22902-0104
15075068      +Charlottesville Radiology Ltd.,   P.O. Box 2747,   Charlottesville, VA 22902-2747
15075069      +Charlottesville Regional Chamber of Commerce,   209 5th Street, NE,
                Charlottesville, VA 22902-5207
15075070      +Charlottesville Welness Center Family Practice,   901 Preston Avenue,   Suite 300,
                Charlottesville, VA 22903-4491
15075071      +Charlottesville-Albemarle Bar Association,   P. O. Box 376,   Charlottesville, VA 22902-0376
15075072      +Charlson Bredehoft Cohen & Brown, P.C,   11260 Roger Bacon Drive,   Suite 201,
                Reston, VA 20190-5252
15075073       Charnstrom Co.,   5301 12th Avenue E,   Shakopee, MN 55379-1896
15075076      +ChartFast,   483 Broadway 2nd Floor,   New York, NY 10013-2607
15075078      +ChartOne, Inc.,   P.O. Box 1438,   San Jose, CA 95109-1438
15075079      +ChartSwap LCC,   2951 Marina Bay Drive,   Suite 130-132,   League City, TX 77573-2735
15075074      +Charter One Bank,   41400 West Ten Mile Road,   Novi, MI 48375-3352
15075075      +Charter Talent,   PO Box 721100,   Berkley, MI 48072-0100
15075077       Chartis,   PO Box 2017,   Jersey City, NJ 07303-2017
15075080      +Chase Cost Management, Inc.,   Two Penn Plaza,   Suite 1995,   New York, NY 10121-1995
15075081      +Chase Francis,   6500 Columbia Pike,   Falls Church, VA 22041-1103
15075082      +Chase Insurance Life And Annuity Company,   Po Box 4505,   Carol Stream, IL 60197-4505
15075083      +Chase Staffing Services, Inc.,   P. O. Box 1696,   Columbus, GA 31902-1696
15075084      +Chase, Alex,   12 Brighton Place,   Stamford, CT 06902-2501
15075085       Chasen's Business Interiors,   CBI Inc.- Attention CO No.11,   22891 Network Place,
                Chicago, IL 60673-1228
15075086     #+Chason, Rosner, Leary & Marshall, LLC,   401 Washington Avenue,   Suite 1100,
                Towson, MD 21204-4826
15075087      +Chasse, Sarah,   21 Lamson Street Unit 1,   Boston, MA 02128-3689
15075088      +Chat Room Cafe',   1715 Pratt Drive,   RB 12, Suite 1300,   Blacksburg, VA 24060-6385
15075089      +Chateau Elan,   100 Rue Charlemagne,   Braselton, GA 30517-2435
15075090      +Chatham Family Medical Center,   19144 Highway 29 North,   Chatham, VA 24531-0010
15075091      +Chatham Medical Resources Inc.,   97 Main St,   Chatham, NJ 07928-2421
15075092      +Chattanooga Copies, LLC,   832 Georgia Avenue,   Suite LL,   Chattanooga, TN 37402-2238
15075093      +CheapCare Packages.Com,   715 N. Garey Avenue,   Pomona, CA 91767-4613
15075094      +Check M Out Security,   47 Bloomfield Ave.,   Caldwell, NJ 07006-5309
```

```
15075095      +Checkered Flag,    5225 Virginia Beach Boulevard,   Virginia Beach, VA 23462-1899
15075096      +Checkmate Investigative Services, Inc.,    5701 Lonetree Boulevard,    Suite 303,
               Rocklin, CA 95765-3799
15075098      +Chee Gap Kim, M.D.,    475 Grand Ave.,    2nd Floor,   Englewood, NJ 07631-4965
15075099      +Cheeley, Burcham Eddins Rockenbrod & Carroll PC CP,    7200 Glen Forest Drive, Suite 203,
               Richmond, VA 23226-3768
15075100      +Cheetah International, Inc.,    655 Broadway Suite 600,   Denver, CO 80203-3768
15075101      +Chef Appeal,    1823 E. Main St.,   Richmond, VA 23223-6961
15075102      +Chef Wong Ii,    163 S. Livingston Ave No.163g,   Livingston, NJ 07039-3020
15075103      +Chelmsford MRI, P.C.,    187 Billerica Road,   Chelmsford, MA 01824-3616
15075104      +Chelsea Diagnostic Radiology,    230 West 17th Street,   New York, NY 10011-5325
15075106      +ChemRisk, LLC,    101 Second Street, Suite 700,   San Francisco, CA 94105-3648
15075107      +Chenault Ostroff Urological,    4037 Taylor Road, Suite A,   Chesapeake, VA 23321-5500
15075108      +Cheree Ann Worley,    227 Huntington Road,   Colonial Heights, VA 23834-2129
15075109      +Cheri Lenzi,    2600 Cromwell Road,   Richmond, VA 23235-2724
15075110      +Cherico, Cherico & Associates Attorneys & Counselo,    308 Battle Avenue,
               White Plains, NY 10606-1503
15075111      +Cherng-Tiao Perng,    330 W. Brambleton Avenue,   Apt. 1412,   Norfolk, VA 23510-1376
15075112      +Cherry Bekaert LLP,    200 South 10th Street,   Suite 900,   Richmond, VA 23219-4064
15075114      +Cherry Hill Municipal Court,    820 Mercer Street,   Cherry Hill, NJ 08002,   Usa 08002-2638
15075115      +Cherry Hill Orthopedic Surgeons,    Route 36 and Haddonfield Road,   P.O. Box 8285,
               Cherry Hill, NJ 08002-0285
15075116       Cherrydale Health & Rehabilitation Center,    3710 Lee Highway,   Arlington, VA 22207-3796
15075117      +Cherwell Software, LLC,    10125 Federal Drive,   Suite 100,   Colorado Springs, CO 80908-4513
15075118      +Cheryl A. Lynch,    79 Rocky Meadow Street,   Middleboro, MA 02346-3011
15075119      +Cheryl A. Perkey,    1936 S. Crest Dr.,   Los Angeles, CA 90034-1151
15075120       Cheryl Al-Mateen, M.D.,    MCV Hospital,    12th & Broad Streets,   Richond, VA 23219
15075121      +Cheryl C. Pieske,    137 Western Avenue,   Suite 2,   Augusta, ME 04330-7277
15075122      +Cheryl Dahlstrom,    1 Courthouse Way,   Room 3209,   Boston, MA 02210-3002
15075123      +Cheryl Diane Sheltman Green,    10202 Oakdell Drive,   Richmond, VA 23237-3986
15075124      +Cheryl Graves,    10413 Cary Circle,   Cypress, CA 90630-4210
15075125      +Cheryl J Gross,    526 Princeton Terrace,   Paramus, NJ 07652-5641
15075126     ##+Cheryl Lewis,    510-302 Thorncliff Drive,   Newport News, VA 23608-8705
15075127      +Cheryl M. Belle, M.D., P.C.,    2809 North Avenue, Suite 100,   Richmond, VA 23222-3647
15075128       Cheryl Nordstrom Syndicated Reporters,    1024 Grain Exchange Building 400 South F,
               Minneapolis, MN 55415
15075129      +Cheryl Pemberton,    16 Flint Court,   Groton, CT 06340-4824
15075130      +Cheryl Ray & Associates,    P.O. Box 9781,   Greensboro, NC 27429-0781
15075131      +Chesapeake Capital Corporation,    Richmond Federal Reserve Building, 17th,    701 E Byrd Street,
               Richmond, VA 23219-4500
15075132      +Chesapeake Center for Cosmetic and Plastic Surgery,    5818 Harbour View Blvd.,   Suite 220,
               Suffolk, VA 23435-3315
15075133      +Chesapeake Center for Psychotherapy,    P.O. Box 1851,   Chesapeake, VA 23327-1851
15075134      +Chesapeake Communications, Inc.,    11351 Business Center Drive,
               North Chesterfield, VA 23236-3069
15075135      +Chesapeake Ear, Nose & Throat Associates, PC,    500 Independence Parkway No.100,
               Chesapeake, VA 23320-5197
15075136      +Chesapeake Engineering & Design, Inc,    Holly Engineering Center,    2444 Holly Ave.,
               Annapolis, MD 21401-3102
15075137      +Chesapeake Financial Shares,    Attn: John H. Hunt, II,   P.O. Box 1419,
               Kilmarnock, VA 22482-1419
15075138      +Chesapeake General Hospital,    736 Battlefield Blvd., N.,   Chesapeake, VA 23320,
               USA 23320-4906
15075139      +Chesapeake Health Care Center,    Greg Yanta, Administrator,    688 Kingsborough Square,
               Chesapeake, VA 23320-4908
15075140      +Chesapeake Health Dept. Environmental Health,    748 North Battlefield Blvd.,
               Chesapeake, VA 23320-4941
15075141      +Chesapeake Medical Imaging,    122 Defense Highway, Suite 102,   Annapolis, MD 21401-7044
15075142      +Chesapeake Neurosurgery,    2700 Quarry Lake Dr No.360,   Baltimore, MD 21209-3746
15075144      +Chesapeake Public Schools,    ATTN: Mr. Jerry Gaines, School Administr,    P.O. Box 16496,
               Chesapeake, VA 23328-6496
15075145      +Chesapeake Publishing Corp.,    Accounting Department,    216 Ironbound Road,
               Williamsburg, VA 23188-2618
15075146       Chesapeake Radiologists, Ltd,    Chesapeake General Hosp,    Dept of Radiology-Attn Regina,
               Chesapeake, VA 23320
15075147      +Chesapeake Regional Medical Center,    736 Battlefield Blvd.,   Chesapeake, VA 23320-4941
15075148      +Chesapeake Regional Medical Center,    300 Medical Parkway,   Suite 212,
               Chesapeake, VA 23320-4985
15075149      +Chesapeake Regional Neuroscience Institute,    1020 Independence Blvd. Suite 210,
               Virginia Beach, VA 23455-5542
15075150      +Chesapeake Strategies Group, Inc.,    2315 B Forest Drive,,   Suite 17,
               Annapolis, MD 21401-3833
15075151      +Chesapeake Testing,    4603B Compass Point Road,   Belcamp, MD 21017-1245
15075152      +Cheshire Police Department,    500 Highland Avenue,   Cheshire, CT 06410-2296
15075154      +Chest Diseases Inc P.S.,    4310 Colby, Suite 201,   Everett, WA 98203-2338
15075155      +Chester Consulting Group, LLC,    100 Versailles Place,   Ellenwood, GA 30294-3175
15075156      +Chester Family MedCare, P.C.,    12901 Briggs Road,   Chester, VA 23831-5335
15075157      +Chester H. Sharps, M.D.,    1501 Maple Avenue, No.200,   Richmond, VA 23226-2553
15075158      +Chester L. Trent, M.D.,    12 Christopher Way,   Suite 200,   Eatontown, NJ 07724-3331
```

```
15075160        +Chesterfield County Bar Association,   Michael G. Matheson, Secretary-Treasurer,   P.O. Box 215,
                 Chesterfield, VA 23832-0003
15075161        +Chesterfield County Health Department,   Attn: Kathy Baird,   P.O. Box 100,
                 Chesterfield, VA 23832-0907
15075162        +Chesterfield County Public Schools,   Post Office Box 10,   Chesterfield, VA 23832-0901
15075163        +Chesterfield Fire & Emergency Medical Services,   P.O. Box 40,   Chesterfield, VA 23832-0903
15075164        +Chesterfield Health Department,   9501 Lucy Corr Circle,   PO Box 100,
                 Chesterfield, VA 23832-0907
15075165         Chesterfield Imaging, LLC,   P.O.Box 277162,   Atlanta, GA 30384-7162
15075166        +Chesterfield Ophthalmology,   Stephen M. Busch, DO,   1520 Huguenot Rd Ste 114,
                 Midlothian, VA 23113-2477
15075167        +Chesterfield Optometric Center, PC,   9440 Iron Bridge Road,   P.O. Box 1118,
                 Chesterfield, VA 23832-9123
15075168        +Chesterfield Oral Surgery Inc.,,   Dr. Steven E. Brown,   10110 Ironbridge Road,
                 Chesterfield, VA 23832-6529
15075169        +Chesterfield Physical Therapy, Inc,   11201 Huguenot Rd,   Suite B,   Richmond, VA 23235-3334
15075170        +Chestnut Rehabilitation Services, LLC,   23145 State Route 267,   Friendsville, PA 18818-8608
15075171        +Chevrolet,   3640 Stevens Creek Blvd,   San Jose, CA 95117-1292
15075172        +Chevy Chase Executive Services, Inc.,   5335 Wisconsin Avenue, Nw,   Suite 440,
                 Washington, DC 20015-2079
15075173        +Chewning Enterprises,   7921 A West Broad Street,   Suite 101,   Richmond, VA 23294-6344
15075174        +Chez Foushee,   203 North Foushee Street,   Richmond, VA 23220-4234
15075175        +Chicago Title Insurance Company,   218 5th Street, N.E.,   Charlottesville, VA 22902-5208
15075176        +Chicago Title Insurance Company,   712 Main St., Sute 2000E,   Houston, TX 77002-3201
15075178        +Chick-fil-A,   4443 South Laburnum Ave.,   Richmond, VA 23231-2419
15075177        +Chickahominy Family Practice, Inc.,   2660 New Market Road,   Richmond, VA 23231-7408
15075179        +Chief Justice Kem Thompson Frost Campaign,   P.O. Box 130893,   Houston, TX 77219-0893
15075180        +Chief Medical Examiner Central District,   400 East Jackson Street,   Richmond, VA 23219-1438
15075181        +Chief Quenton Trice,   Capital Region Airport Commission,   1 Richard E. Byrd Terminal Drive,
                 Richmond, VA 23250-2450
15075182        +Child & Adult Psychiatric Services, P.C.,   417 Highland Avenue,   Waterbury, CT 06708-3464
15075183        +Children Neurological Services,   5875 Bremo Road,   Suite 700,   Richmond, VA 23226-1928
15075184        +Children's Advocacy Center of the Roanoke Valley,   541 Luck Avenue,   Suite 308,
                 Roanoke, VA 24016-5023
15075186        +Children's Home Society of Virginia,   c/o Nadine Marsh-Carter,   4200 Fitzhugh Avenue,
                 Richmond, VA 23230-3829
15075187        +Children's Hope India, Inc.,   7 Edgemere Drive,   Searingtown, NY 11507-1005
15075188         Children's Hospital,   2924 Brook Road,   Richmond, VA 23220-1298
15075189         Children's Hospital & Research Center At Oakland,   747 52nd Street,   Oakland, CA 94609-1809
15075190        +Children's Hospital Boston,   300 Longwood Avenue,   Boston, MA 02115-5737
15075193        +Children's Medical Group, Inc.,   1909-A Granby Street,   Norfolk, VA 23517-2349
15075194        +Children's National Medical Center,   8501 Arlington Blvd,   Fairfax, VA 22031-4617
15075195        +Children's Organ Transplant Association,   2501 West Cota Drive,   Bloomington, IN 47403-4204
15075196        +Children's Orthopaedic Associates Medical Group, I,   747 52nd Street,   Oakland, CA 94609-1809
15075197        +Children's Orthopedic Center,   1011 Hioaks Rd.,   Suite D,   Richmond, VA 23225-4040
15075198        +Children's Pediatricians &,   Associates, Llc,   6201 Greenbelt Road Suite M-7,
                 College Park, MD 20740-2358
15075199        +Children's Specialty Group, PLLC,   850 Southampton Avenue, 3rd Floor,   Norfolk, VA 23510-1021
15075200        +Children's Surgical Associates, LTD.,   PO Box 8500-7677,   Philadelphia, PA 19178-0001
15075202        +Children's Trust,   541 Luck Avenue,   Suite 306,   Roanoke, VA 24016-5023
15075185        +Childrens Evaluation and Rehabilitation Center,   1410 Pelham Parkway South,
                 Bronx, NY 10461-1116
15075201        +Childrens Surgical Specialty Group,   P.O. Box 631617,   Baltimore, MD 21263,   USA 21263-0001
15075203        +Childress Klein,   300 Arboretum Place,   Suite 330,   Richmond, VA 23236-3412
15075204        +Childress, Gould & Russell,   5911 W. Broad Street,   Richmond, VA 23230-2219
15075205        +Childs, Carissa,   22 Talnuck Drive,   Rochester, NY 14612-6008
15075206        +Chilton Community Care, Inc.,   97 West Parkway,   Pompton Plains, NJ 07444-1647
15075207        +Chimpoulis & Hunter, P.A.,   7901 SW 36th Street,   Suite 206,   Davie, FL 33328-1914
15075208        +Chin Wing Chu, M.D., P.C.,   17 East 72 Street,   New York, NY 10021,   USA 10021-4145
15075209        +China Laws & Technology, Inc.,   One Penn Plaza,   Suite 4425,   Nrew York, NY 10119-4425
15075210         China Patent Agent (H.K.) LTD.,   22/F, Great Eagle Centre,   23 Harbour Road,   Wanchai,,
                 Hong Kong
15075211         China Patent Intellectual Property Office,   Suite 171, E-Wing Center,   No. 113 Zhichun Road,
                 Haidian District, Beijing 100086,   China
15075212        +ChinaSona Inc.,   401 N. Garfield Avenue No. 1,   Alhambra, CA 91801-7717
15075213        +Chinatown Medical Imaging Center - Naturo-Medical,   5 Chatham Square,
                 New York, NY 10038-1027
15075214        +Chinese Translation Services,   870 Market Street, Suite 405,   San Francisco, CA 94102-3010
15075215        +Chip Edwards and Assoc., Inc.,   2401 Bogan Road,   Richmond, VA 23294-3420
15075216        +Chippenham Pediatric & Adolescent Medicine, P.C.,   6510 Harbour View Court,
                 Midlothian, VA 23112-6559
15075217        +Chirillo, Camille,   57 Clearwater Drive,   Dover, NH 03820-9109
15075218        +Chiropractic Approach PC,   95-08 Queens Blvd,   Rego Park, NY 11374-1196
15075219        +Chiropractic Care Center Of Freehold, Pc,   3338 Route 9 South,   Freehold, NJ 07728-9148
15075220        +Chiropractic Care Consultants , Inc,   1221 Madison Avenue,   Lakewood, NJ 08701-1753
15075221        +Chiropractic Health Center,   20370 Timberlake Road,   Lynchburg, VA 24502-7213
15075223        +Chiropractic USA Robert Graykowski, DC, Inc.,   5909 Stanley Ave,   Ste A,
                 Carmichael, CA 95608-3873
15075224        +Chisel Run Home Owners Association,   150 Strawberry Plains Road,   Suite A,
                 Williamsburg, VA 23188-3408
```

```
15075225      +Chittenden County Sheriff's Office,   P.O. Box 1426,   Burlington, VT 05402-1426
15075226      +Cho, Janet,   1711 Ducatas Dr,   Midlothian, VA 23113-4067
15075228       Chofn Intellectual Property,   B316 Guangyi Plaza,   Guangyi Str., Xicheng,   Beijing 100053,,
                P.R. China
15075229      +Choice IP, Inc.,   71-56 171st Street,   Flushing, NY 11365-3338
15075230      +Choice Legal Corp,   1539-C 3rd Avenue,   Walnut Creek, CA 94597-2692
15075231      +Choice Limousine & Sedan Services, LLC,   45150 Business Court, Suite 500,
                Sterling, VA 20166-6727
15075232      +Choice One Chiropractic,   Richard J. Jankunas, D.C.,   4 Avis Dr., Suite 102,
                Latham, NY 12110-0019
15075233      +Choice Security,   PO Box 96,   Faulkner, MD 20632-0096
15075234      +Choices Case Management, Inc.,   1145 Second St., Suite A-315,   Brentwood, CA 94513-2292
15075235      +Chong W Lee, MD,   4901 Seminary Rd, Suite 110,   Alexandria, VA 22311-1801
15075236      +Chony Radiology,   Department of Radiology,   3959 Broadway,   New York, NY 10032-1559
15075238      +Chorus Call, Inc.,   2420 Mosside Blvd.,   Monroeville, PA 15146,   USA 15146-4253
15075239      +Chosen Few Personnel Serv. Inc,   5015 Eagle Rock Blvd.,   Suite 300,
                Los Angeles, CA 90041-2087
15075240      +Choui Dean,   90 Magellon Avenue,   San Francisco, CA 94116-1413
15075242      +Chris Brewer,   Commercial Loan Officer- Steuben Trust C,   One Steuben Square,
                Hornell, NY 14843-1670
15075243      +Chris Daniel,   Harris County District Clerk,   P.O. Box 4651,   Houston, TX 77210-4651
15075244       Chris Gonyer,   1500 San Francisco Street, No.4,   San Francisco, CA 94123
15075245       Chris Hopkins,   509 St. Davids Avenue,   St. Davids, PA 19087-4414
15075247       Chris Mullins,   23 Beverly Court,   Unit 5,   Lexington, VA 24450
15075248      +Chris Murphy,   3523 Dove Lane,   Blacksburg, VA 24060-0629
15075249      +Chris Prentiss Physical Therapy,   763 Larkfield Road,   Suite 101,   Commack, NY 11725-3131
15075250      +Chris Prewitt,   22504 NE 89th Place,   Battle Ground, WA 98604-4124
15075252      +Chris Stephan,   Hampton Roads Sanitation District,   1436 Air Rail Avenue,
                Virginia Beach, VA 23455-3002
15075253      +Chris Strunk P.T.,   100 S San Mateo Drive,   San Mateo, CA 94401-3805
15075254      +Chris Thomson,   212 Meredith Place,   Lynchburg, VA 24503-2129
15075255      +Chris Volpe,   904 Whalley Avenue, No.102,   New Haven, CT 06515,   USA 06515-1700
15075257      +Christen C. Wray,   1221 Franklin Rd. Apt D,   Roanoke, VA 24016-4632
15075258      +Christen L. Ingram,   4191 Doolittle Drive,   Mechanicsville, VA 23111-4903
15075259      +Christensen Consulting,   7435 S Houston Waring Circle,   Littleton, CO 80120-3956
15075260      +Christi A. Cassel,   1108 Settlement Drive,   Williamsburg, VA 23188-2668
15075261      +Christian Barton, LLP,   909 East Main Street,   Suite 1200,   Richmond, VA 23219-3013
15075262      +Christian Care Center,   115 North 13th Street,   Leesburg, FL 34748-4961
15075263      +Christian Children's Fund,   2821 Emerywood Parkway,   Richmond, VA 23294-3725
15075264      +Christian Counseling Associates, Inc.,   9650 Santiago Road, No. 101,   Columbia, MD 21045-3958
15075265      +Christian Foglar, M.D. Inc.,   6140 Camino Verde Drive,   Suite L,   San Jose, CA 95119-1401
15075267      +Christian Jeffery,   ASAP Process & Courier,   1155 Seminole Trail No.8152,
                Charlottesville, VA 22906-1091
15075268      +Christian Jordan,   1101 St. Paul Street,   Unit 205,   Baltimore, MD 21202-2961
15075269      +Christian Legal Society,   4208 Evergreen Lane, Ste 222,   Annandale, VA 22003-3251
15075270      +Christian Medical Associates,   4654-B Haygood Rd,   Virginia Beach, VA 23455-5448
15075271      +Christian Pizarro, MD,   24 Bullock Road,   Chadds Ford, PA 19317-9165
15075273      +Christian, Tracy,   5786 Hill Top Street,   Crozet, VA 22932-3118
15075274      +Christiana Brenin,   3135 Rock Farms Court,   Charlottesville, VA 22903-9323
15075277      +Christie, Pabarue, Mortensen & Young, PC,   1880 John F. Kennedy Boulevard,   10th Floor,
                Philadelphia, PA 19103-7484
15075278      +Christies Lunchbox,   408 Brook Road,   Richmond, VA 23220-3906
15075281      +Christina Jones,   1789 Stony Point Road,   Charlottesville, VA 22911-3505
15075282      +Christina K. Bailey, CPA,   7901 Shreve Road,   Falls Church, VA 22043-3406
15075284      +Christina Lynn Hansen, CCR, LLC,   54 Walter Dr.,   Jackson, NJ 08527-3418
15075285      +Christina Ngo,   Pacific Netsoft Inc dba Clarity Consulta,   910 E. Hamilton Ave. Suite 400,
                Campbell, CA 95008-6438
15075286      +Christina Peele,   13706 Mayfair Court,   Woodbridge, VA 22193-4415
15075287      +Christina Restuccia,   10 North 24th Street,   Kenilworth, NJ 07033-1622
15075288      +Christina Revels,   8120 Warriner Road,   Richmond, VA 23231-7926
15075289      +Christina Schwandt, Csr,   Superior Court, County Of Kern,   1415 Truxtun Avenue,
                Bakersfield, CA 93301-5222
15075290      +Christina Sykowski,   2 Cattail Drive,   Howell, NJ 07731-1994
15075291      +Christina T Paxton,   2728 Monserat Avenue,   Belmont, CA 94002-1448
15075292      +Christina T. Driscoll,   1204 Cypress Avenue Unit A,   Virginia Beach, VA 23451-4332
15075293      +Christine A Coleman, RN,   3249 B Cofer Road,   Richmond, VA 23224-6403
15075295      +Christine A. Fuehrer,   2127 Applegate Drive,   Corona, CA 92882-3722
15075296      +Christine Bedard,   696 San Ramon Valley Blvd No.201,   Danville, CA 94526-4022
15075297      +Christine Belasco,   700 Civic Center Drive West,   Santa Ana, CA 92701-4045
15075298      +Christine Blankenship,   29B Mechanic Street,   Foxboro, MA 02035-2011
15075299      +Christine C. Owen,   3005 Stony Lake Dr No.2B,   Richmond, VA 23235-6815
15075300      +Christine E. Myerly,   P.O. Box 4953,   Virginia Beach, VA 23454-0953
15075301      +Christine Fiore,   4 Research Drive,   Suite 402,   Shelton, CT 06484-6242
15075302      +Christine Gorman Sherman,   2710 Avenham Ave.,   Roanoke, VA 24014-1527
15075303      +Christine Greenwood,   3869 Christine Gardens, West,   Memphis, TN 38118-5814
15075304      +Christine M Mannix,   370 Donovan Road,   Naugatuck, CT 06770-3168
15075305       Christine Myerly,   1021 Lollenham Lane,   Virginia Beach, VA 23454
15075306      +Christine R. Jones,   810 Mohawk Drive,   Uklah, CA 95482-5111
15075308      +Christine R. Parisi,   Parisi Court Reporting,   270 Hixville Rd.,   Dartmouth, MH 02747-1936
15075309      +Christine T. Asif, RPR,CRR,   1802 Misty Morning Drive,   Catonsville, MD 21228-5581
```

```
15075310      +Christopher A Hart,   1612 Crittenden St NW,   Washington, DC 20011-4218
15075311      +Christopher A La Cour - Carmel Valley eDiscovery R,    25 South Campana Flores Drive,
               West Covina, CA 91791-3041
15075312      +Christopher A. Hartzell,   19 Franklin Rodgers Road,   Hingham, MA 02043-2665
15075313      +Christopher A. Sullivan, M.D.,   Wake Forest University Baptist Medical C,
               Medical Center Boulevard,   Winston-Salem, NC 27157-0001
15075314      +Christopher Amoisch,   604 Cameron Street,   Alexandria, VA 22314-2506
15075315      +Christopher B. Colburn,   9635 14th Bay Street,   Norfolk, VA 23518-1403
15075317      +Christopher B. Stewart,   c/o Christopher B. Stewart, DPM, PC,
               600 Peter Jefferson Pkwy., Suite 360,   Charlottesville, VA 22911-8837
15075318      +Christopher Battles,   805 Parker Road,   Chesapeake, VA 23322-5812
15075319      +Christopher Bushnell,   17050 Cooper Drive,   Bend, OR 97707-2009
15075320      +Christopher Carey, Esq.,   c/o Graham Curtin,   4 Headquarters Plaza,
               Morristown, NJ 07960-3963
15075321      +Christopher Chen MD,   POB 122,   Pleasanton, CA 94566-0012
15075322      +Christopher Coufal,   2230 Gladstone Drive,   Pittsburg, CA 94565-5102
15075323      +Christopher D'Arcy,   45 Wells Street,   Suite 203B,   Westerly, RI 02891-2927
15075325      +Christopher E. Bonacci DDS, MD,   361 Maple Avenue West,   Suite 200,   Vienna, VA 22180-4311
15075326      +Christopher Freeman,   2323 Dulles Station Blvd., Apt. 502,   Herndon, VA 20171-6145
15075327      +Christopher Gross,   874 Ashley Ave.,   Charleston, SC 29403-3621
15075328     ##+Christopher H. Hessenflow,   225 White Oak St.,   Hampshire, IL 60140-4003
15075329      +Christopher J. Dole,   39 Dale Street,   Abington, MA 02351-1241
15075331      +Christopher J. Lander, M.D.,   2080 North Panops Drive,   Charlottesville, VA 22911-8646
15075332      +Christopher J. Norman,   61 Mayfair Drive,   Rancho Mirage, CA 92270-2587
15075333      +Christopher J. Ruhm,   3638 Twin Creeks Road,   Charlottesville, VA 22901-6350
15075334      +Christopher J. Supple, Esquire,   44 Maxfield Street,   Boston, MA 02132-2919
15075335       Christopher J. Worrell,   102 Davis Drive,   North Wales, PA 19454-1228
15075336      +Christopher Joe Northup,   7257 Clawson Ct.,   West Chester, OH 45069-8214
15075337      +Christopher John Lange,   5615 Riverside Drive,   Richmond, VA 23225-2535
15075338      +Christopher Jones,   1411 Mount Vernon Ave,   Alexandria, VA 22301-1715
15075339     ##+Christopher K. Lane,   Powerplant Specialists, LLC,   1021 SW Klickitat Way No.106,
               Seattle, WA 98134-1100
15075340      +Christopher L. Gunasekera,   2020 Forest Avenue, Suite S,   San Jose, CA 95128-4805
15075342      +Christopher M. Hutchins MD,   45 Wells Street,   Suite 204,   Westerly, RI 02891-2927
15075343      +Christopher M. Laccinole,   17 Richard Smith Road,   Narragansett, RI 02882-2107
15075344      +Christopher M. Wise, M.D.,   1808 Locust Hill Road,   Richmond, VA 23238-4148
15075345     ##+Christopher Manning,   115 Higginbothan Road,   Empire, AL 35063-4101
15075346      +Christopher Maurice Brown,   133 Peachtree Street, NE,   Suite 4070,   Atlanta, GA 30303-1812
15075348      +Christopher N. Philipoom,   1026 Southam Drive,   Richmond, VA 23235-6146
15075349      +Christopher Nolland,   1717 Main Street, Suite 5550,   Dallas, TX 75201-7340
15075350      +Christopher P Thompson,   326 First St.,   Suite 402,   Annapolis, MD 21403-2675
15075351      +Christopher P. Aiello, P.C.,   26393 Dequindre,   Madison Heights, MI 48071-3821
15075352      +Christopher P. Neck,   2213 Whitney Ct,   Blacksburg, VA 24060-6489
15075353      +Christopher Paletti,   3301 Main Street,   Bridgeport, CT 06606-4233
15075354      +Christopher Paoletti,   State Marshall,   3301 Main St.,   Bridgeport, CT 06606-4233
15075355      +Christopher S. Levey,   35 Londonderry Drive,   Easton, MD 21601-2533
15075356       Christopher Scherer,   4431 Starkey Road,   Roanoke, VA 24018
15075357      +Christopher Sharpe,   6100 Paseo Adelante,   Carlsbad, CA 92009-2203
15075358      +Christopher Speedling,   632 Kindred Drive,   Myrtle Beach, SC 29588-1377
15075359      +Christopher Tapia and to the Client Trust Account,   Weidmann & Associates, PC,
               1875 Century Park East, Suite 1850,   Los Angeles, CA 90067-2559
15075360      +Christopher Traughber, M.D.,   26615 Crenshaw Blvd.,   Palos Verdes Peninsula, CA 90274-3970
15075361      +Christopher W. Grant, JD,   412 Hickory Drive,   Manakin Sabot, VA 23103-3250
15075362      +Christopher W. Lee-Messer,   1946 Dandini Circle,   San Jose, CA 95128-3614
15075363       Christopher Williams, M.D.,   118 Pike Place,   Charlottesville, VA 22901
15075364      +Christopher's Steak and Seafood LLC,   4 East Washington Street,   Lexington, VA 24450-2529
15075365      +Christpher B Zechini,   4029 Northrop St,   Richmond, VA 23225-4745
15075366      +Christy Kirker,   2012 Hilldale Dr,   LaCanada, CA 91011-3005
15075367      +Christy Lynn,   10310 Beechgrove Drive,   Chesterfield, VA 23832-2321
15075368      +Chroma Design Group, Inc.,   557 Howard Street,   San Francisco, CA 94105-3010
15075369      +Chromadex, Inc.,   2952 S.Daimler Street,   Santa Ana, CA 92705-5824
15075370      +Chrome River Technologies, Inc.,   5757 Wilshire Blvd., Ste 565,   Los Angeles, CA 90036-5814
15075371      +Chronic Pain Clinic,   1395 South Marietta Pkwy,   Building 100- suite 102,
               Marietta, GA 30067-7852
15075373       Chubb Executive Risk,   82 Hopmeadow Street,   P.O. Box 2002,   Simsbury, CT 06070-7683
15075374       Chubb North American Financial Lines Claims,   Attn: Sheila Glackin - Sr. Claims Direct,
               82 Hopmeadow Street,   Simsbury, CT 06070
15075375      +Chuck E. Kulas,   14430 Chepstow Road,   Midlothian, VA 23113-4173
15075376      +Chuck Losinger - Principal Consultant,   EBI Consulting,   21 B Street,
               Burlington, MA 01803-3485
15075378      +Chung, Ha,   40-65 62 Street 3FL,   Woodside, NY 11377-4962
15075379      +Churchland Family Medicine, P.C.,   3235 Academy Avenue,   Suite 102,
               Portsmouth, VA 23703-3200
15075380      +Churchland Pyschiatric Associates,   3300 Academy Ave.,   Portsmouth, VA 23703-3205
15075384      +Ciampi, Llc,   44 Wall Street, 18th Floor,   New York, NY 10005-2408
15075385      +Cianci Engineering, LLC,   53 Hurlbut Street,   West Hartford, CT 06110-1946
15075387      +Ciber,   77 Battery Street,   2nd Floor,   San Francisco, CA 94111-5544
15075388      +Ciccarelli,   2 Lincoln Highway, Suite 505,   Edison, NJ 08820-3961
15075389      +Cifarelli Law Firm,   200 W. Santa Ana Blvd., Suite 300,   Santa Ana, CA 92701-4134
```

```
15075390      +Cigna Health & Life Insurance Company,   Attn: Janet Torres Claims Litigation Uni,
               900 Cottage Grove Rd, B6LPA,   Hartford, CT 06152-0001
15075391      +Cigna Healthcare,   CGLIC - Chattanooga,   5089 Collection Center Drive,
               Chicago, IL 60693-0001
15075392       Cilantro Systems, Inc.,   c/o Roberta Couch,   Cotleigh Court, Cotleigh,
               Honiton, Devon EX14 9HG,   United Kingdom
15075403      +Cin-Tel Corporation,   813 Broadway,   Suite 200,   Cincinnati, OH 45202-1335
15075393      +Cincinnati Insurance Company,   P.O. Box 145496,   Cincinnati, OH 45250-5496
15075394       Cindy Del Rosario,   400 County Center, Courtroom 2e,   Redwood City, CA 94063
15075395      +Cindy Dorsey,   419 Artillery Road,   Yorktown, VA 23692-4229
15075396      +Cindy H. Kovacs-Whaley,   P.O. Box 331524,   Murfreesboro, TN 37133-1524
15075397      +Cindy Knapp, CCR,   Court Reporting Services,   P.O. Box 761,   Williamsburg, VA 23187-0761
15075398       Cindy Koch & Assocaites,   5216 78th Ave. Ct. W.,   University Pl., WA 98467-1965
15075399       Cingular Interactive,   Po Box 828435,   Philadelphia, PA 19182-8435
15075401      +Cintas Corporation,   Attn: Thomas Frooman, Esquire,   6800 Cintas Boulevard,
               Mason, OH 45040-9151
15075402      +Cintas Document Management,   PO Box 625737,   Cincinnati, OH 45262-5737
15075404      +Cinthia Motley,   1933 W. Henderson,   Chicago, IL 60657-2016
15075405      +Cipolloni & Associates,   1125 Atlantic Avenue, Suite 416,   Atlantic City, NJ 08401-4806
15075406      +Circle City Reporting,   135 North Pennsylvania Ste2050,   Indianapolis, IN 46204-2450
15075408      +Circle Glass,   9788 Lee Highway,   Fairfax, VA 22031-5188
15075409      +Circuit Court,   County of Marquette,   234 W. Baraga Avenue,   Marquette, MI 49855-4710
15075411       Circuit Court Prince George's County Law Library,   P. O. Box 1696,
               Upper Marlboro, MD 20773-1696
15075410      +Circuit Court of Roane County,   P O Box 122,   Spencer, WV 25276-0122
15075413      +Cisco/Micron,   1702 Townhurst,   Houston, TX 77043-2811
15075426      +CitiCourt LLC,   170 S. Main St.,   Suite 300,   Salt Lake City, UT 84101-3630
15075428      +CitiMedical I, PLLC,   63-36 99th Street, 1st Floor,   Rego Park, NY 11374-1979
15075424      +Citibank, N.A.,   Private Bank Division Attn: Lisa Shenwic,   666 Fifth Avenue,
               New York, NY 10103-0001
15075427      +Citigroup-special Assets & Restructuring Group,   Attn. Wilma Rodriguez,
               485 Lexington Avenue- 11th Floor,   New York, NY 10017-2619
15075429      +Citistorage LLC,   5 North 11th Street,   Brooklyn, NY 11249-1905
15075430       Citius Minds,   1673,   1673 Sector 64,   Chandigarh, India
15075431      +Citizens Bank,   40020 West 12 Mile Road,   Novi, MI 48377-3612
15075433      +Citizens Planning Education Association of Virgini,   P.O. Box 34,   Richmond, VA 23218-0034
15075432      +Citizens for Arlen Specter,   203 Maryland Avenue, NE,   Washington, DC 20002-5703
15075434       Citrix Systems, Inc.,   C/o Subscription Advantage,   P.O. Box 5023,
               Ft. Lauderdale, FL 33310-5023
15075436      +City Bar Center for CLE,   42 West 44th St.,   New York, NY 10036-6604
15075437       City Business Journals Network,   PO Box 198809,   Atlanta, GA 30384-8809
15075438       City Central Courier,   P O Box 22368,   Houston, TX 772272368
15075439      +City Club, LLC,   155 Sansome Street,   San Francisco, CA 94104-3687
15075440      +City Express, Inc.,   201 South Street,   Boston, MA 02111-2706
15075441      +City Fare Inc.,   749 Venice Blvd,   Los Angeles, CA 90015-3443
15075442      +City Glass Works,   81 Walnut Street,   Monclair, NJ 07042-4026
15075443      +City Hall Bake Shop,   95 Washington Street,   Hoboken, NJ 07030,   USA 07030-4533
15075445      +City Hospital Center at Elmhurst,   79-01 Broadway,   Elmhurst, NY 11373-1329
15075446      +City Lights & Supply Co. Inc,   5037 Cleveland Street,   Virginia Beach, VA 23462-2527
15075447      +City Map Project,   City of Virginia Beach Map Project,   210 12th Ave. S., Suite 100,
               Nashville, TN 37203-4046
15075448      +City Marshal, Gary Rose,   5801 Avenue N,   Brooklyn, NY 11234-4127
15075449      +City Movers LLC,   2184 Sutter Street,   No.158,   San Francisco, CA 94115-3120
15075450      +City National Bank of New Jersey,   900 Broad Street,   Newark, NJ 07102-2685
15075478      +City Of Houston,   Burglar Alarm Administration,   P.O. Box 203887,   Houston, TX 77216-3887
15075496      +City Of Richmond - Fire Department,   500 East Marshall Street,   Suite 202,
               Richmond, VA 23219-1808
15075517      +City Parking Inc.,   801 East Main Street,   Suite 1002,   Richmond, VA 23219-2905
15075518      +City Practice Group of New York, LLC,   1345 6th Avenue, 8th Floor,   New York, NY 10105-0018
15075519      +City Reporters,   15466 Los Gatos Boulevard No.109-37,   Los Gatos, CA 95032-2542
15075520      +City Reporters, Inc.,   First Floor,   117 Park Avenue,   Oklahoma City, OK 73102-9030
15075521      +City Reporting LLC,   2504 Appalachee Drive NE,   Atlanta, GA 30319-3430
15075522      +City Sports Imaging,   115 East 61st,   Suite 7A,   New York, NY 10065-8185
15075451       City of Alexandria,   Treasury Division, City of Alexandria,   PO Box 34850,
               Alexandria, VA 22334-0850
15075452      +City of Alexandria, VA,   Department of Police,   2003 Mill Road,   Alexandria, VA 22314-4658
15075453      +City of Anaheim Police Department,   425 S. Harbor Blvd.,   Anaheim, CA 92805-3773
15075454      +City of Annapolis,   Department of Neighborhooh Planning and,   145 Gorman Street, 3rd Floor,
               Annapolis, MD 21401-2529
15075455       City of Atlanta,   Municipal Revenue Collector,   P.O. Box 740560,   Atlanta, GA 30374-0560
15075456      +City of Atlanta Bureau of Water Department,   Suite 5400,   55 Trinity Avenue,
               Atlanta, GA 30303-3544
15075458      +City of Berkeley Police Department,   2100 Martin Luther King Jr. Way,
               Berkeley, CA 94704-1109
15075459       City of Boca Raton,   Business Tax Authority,   P O Box 402053,   Atlanta, GA 30384-2053
15075460      +City of Cambridge,   831 Mass Ave,   Cambridge, MA 02139-3068
15075461      +City of Charlottesville,   Commissioner of the Revenue,   605 E Main Street, Room A-130,
               Charlottesville, VA 22902-5337
15075462       City of Chattanooga,   Treasurer's Office - City Hall,   East 11th Street,
               Chatanooga, TN 37402
```

```
15075463      City of Chesapeake Department of Neighborhood Serv,  306 Cedar Road,  P.O. Box 15225,
              Chesapeake, VA 23328-5225
15075464     +City of Claremont,  58 Opera House Square,  Claremont, NH 03743-4935
15075465     +City of Clifton,  900 Clifton Avenue,  Clifton, NJ 07013-2708
15075466     +City of College Park, GA,  Bill Johnston Strategic Planning Initiat,  1883 Princeton Avenue,
              College Park, GA 30337-3520
15075467      City of Concord,  Finance Department,  1950 Parkside Drive, Ms/09,  Concord, CA 94519-2578
15075468     +City of Dallas County,  Attn: Open Records Team,  1400 S. Lamar St., 1st Floor,
              Dallas, TX 75215-1801
15075469     +City of Danville Commonwealth Attorney,  341 Main Street, Suite 200,  Danville, VA 24541-1200
15075471     +City of Derby, CT,  1 Elizabeth Street,  Debry, CT 06418-1801
15075472     +City of Elizabeth,  50 Winfield Scott Plaza,  Elizabeth, NJ 07201-2408
15075473     +City of Fort Lauderdale,  Parking Division,  P.O. Box 31631,  Tampa, FL 33631-3631
15075474     +City of Franklin,  207 W 2nd Ave,  Franklin, VA 23851-1713
15075475      City of Glenwood Springs,  101 W.th Street,  Glenwood Springs, CO 81602-0458
15075476     +City of Harrisonburg,  Harrisonburg Police Department,  101 N. Main St.,
              Harrisonburg, VA 22802-3838
15075477     +City of Hartford,  Reports and Records,  50 Jennings Road,  Hartford, CT 06120-1611
15075479     +City of Indianapolis,  200 E. Washington Street, Room 1260,  Incianapolis, IN 46204-3320
15075480     +City of Lemon Grove,  3232 Main Street,  Lemon Grove, CA 91945-1705
15075481     +City of Long Branch,  344 Broadway,  Long Branch, NJ 07740-6994
15075483     +City of Methuen,  41 Pleasant Street,  Methuen, MA 01844-3179
15075484     +City of Milford,  70 West River Street,  Milford, CT 06460-3364
15075485     +City of Milpitas,  455 E. Calaveras Blvd.,  Milpitas, CA 95035-5479
15075486      City of Murrieta,  1 Town Square,  24601 Jefferson Avenue,  Murrieta, CA 02562
15075487     +City of New London,  181 State Street,  New London, CT 06320-6346
15075488     +City of Newark,  Payroll Tax,  P.O. Box 15118,  Newark, NJ 07192-5118
15075489     +City of Newbern,  P.O. Box 1129,  New Bern, NC 28563-1129
15075490     +City of Newport,  43 Broadway,  Newport, RI 02840-2798
15075491      City of Norwich-Town Clerk,  City Hall-Rm 215,  100 Broadway,  Norwich, CT 06360-4431
15075493     +City of Petersburg,  1605 REA Washington Street,  Petersburg, VA 23803-3630
15075494      City of Philadelphia,  Department of Revenue,  Phildelphia, PA 19105.1630
15075495     +City of Portsmouth Fire & Rescue,  P.O. Box 8488,  Virginia Beach, VA 23450-8488
15075497     +City of Richmond Public Library Foundation,  101 E. Franklin Street,  Richmond, VA 23219-2107
15075498     +City of Roanoke,  Office of Economic Development,  111 Franklin Plaza, Suite 200,
              Roanoke, VA 24011-2127
15075499      City of Roanoke Parking,  P. O. Box 83,  Roanoke, VA 24002-0083
15075500      City of Salem,  Depart of Planning and Dev. --Attn: Joe,  P.O. Box 869,
              Salem, VA 24153-0869
15075501     +City of Shelton,  54 Hill St.,  Shelton, CT 06484-3267
15075502     +City of Sonoma Police Department,  175 First Street,  West Sonoma, CA 95476-5655
15075503     +City of Springfield,  City Hall Room 12,  36 Court Street,  Springfield, MA 01103-1602
15075504     +City of Stamford Police Department,  Records Department,  805 Bedford Street,
              Stamford, CT 06901-1103
15075506      City of Suffolk, VA,  City Hall, 442 W. Washington Street,  P.O. Box 1858,
              Suffolk, VA 23439-1858
15075507     +City of Syracuse,  233 East Washington St.,  Room 128,  Syracuse, NY 13202-1423
15075508     +City of Taunton,  15 Summer Street,  Taunton, MA 02780-3430
15075509     +City of Torrington Police Department,  576 Main Street,  Torrington, CT 06790-3762
15075511     +City of Waco,  Attn: Records,  3115 Pine,  Waco, TX 76708-3247
15075512     +City of Warwick,  Warwick City Hall- 2nd Floor,  3275 Post Road,  Warwick, RI 02886-7191
15075513     +City of West Haven,  Corporation Counsel,  355 Main Street,  West Haven, CT 06516-4310
15075515      City of Williamsburg,  Department of Finance,  401 Lafayette Street,
              Williamsburg, VA 23185-3617
15075516      City of Wilmington, Delaware,  Department of Finance Wage/Business Lice,
              800 N. French Street,  Wilmington, DE 19801-3537
15075524      CityParking,  Sharrar LC,  PO Box 630016,  Baltimore, MD 21263-0016
15075523     +Citybar Center for CLE,  42 West 44th Street,  New York, NY 10036-6604
15075525      Cityscape Consultants, Inc.,  7040 W. Palmetto Park Rd.,,  Suite 4, PMB 652,
              Boca Raton, FL 33433-3483
15075526     +Cityside Archives Ltd.,  499 Mill Road,  Edison, NJ 08837-3840
15075527      Citywide Corporate Photography,  5 Lapis Circle,  West Orange, NJ 07052-2100
15075528     +Citywide Reporters LLC,  24151 Del Monte Drive No.344,  Santa Clarita, CA 91355-3830
15075529     +Civic Leadership Institute,  5200 Hampton Boulevard,  Norfolk, VA 23508-1507
15075530     +Civic Research Institute, Inc.,  P.O. Box 585,  Kingston, NJ 08528-0583
15075531     +Civil 1 Civil Engineers,  c/o Curtis C. Jones, President,  43 Sherman Hill Road Suite D-101,
              Woodbury, CT 06798-3651
15075532     +Civil Action Group, LTD,  7800 Glenroy Road,  Minneapolis, MN 55439-3122
15075533     +Civil Arbitration Adm.,  Morris County Courthouse,  Po Box 910,  Morristown, NJ 07963-0910
15075534     +Civil Process Service & Investigations of North Ca,  6806 Renwick Court,
              Greensboro, NC 27410-8379
15075535     +Civil Staffing Resources,  Macomb County Sheriff's Division,  10 North Main,
              Mount Clements, MI 48043-5668
15075536     +Civil War Preservation Trust,  1156 15thy Street NW,  Suite 900,  Washington, DC 20005-1717
15075537     +Civista Surgery Center,  Account Dept of Medical Records--Annt: B,
              3510 Old Washington Rd, Suite 200,  Waldorf, MD 20602-3235
15075538     +Civitas Holdings, LLC,  4500 Lyons Road,  Miamisburg, OH 45342-6447
15075543     +Cl@s Information Services,  2020 Hurley Way Street,  Suite 350,  Sacramento, CA 95825-3214
15075545     +Claim Consultants International,  43230 Garfielf Road,  Clinton Township, MI 48038-1164
15075546     +ClaimFox, Inc.,  905 Marconi Avenue,  Ronkonkoma, NY 11779-7211
```

```
15075548       Claims Resolution Management Corp,   PO Box 10415,   Fairfax, VA 22031
15075549      +Claims Resource Management, Inc.,   33345 Santiago Road,   P.O. Box 250,   Acton, CA 93510-0250
15075550      +ClaimsMaster Software LLC,   11211 Whisperwood Lane,   Rockville, MD 20852-3634
15075552      +Claire C. Cecchi,   920 Hudson Street 4b,   Hoboken, NJ 07030-5133
15075553      +Claire D. Koch, M.D.,   850 Fulton Street,   Farmingdale, NY 11735-3601
15075554      +Claire Gowen Photography,   1227 Constitution Avenue Ne,   Washington, DC 20002-6417
15075555      +Claire Guthrie Gastanaga,   501 East Franklin Street,   Richmond, VA 23219-2322
15075556      +Claire MacDonald,   San Air Technologies,   1551 Oakbridge Drive, Ste B.,
                Powhatan, VA 23139-8061
15075557      +Claire Pender,   1 Anthony Drive,   Clinton, MA 01510-4026
15075558      +Claitor's Law Books & Publishing Div., Inc.,   P.O. Box 261333,   Baton Rouge, LA 70826-1333
15075559      +Clancy & Theys Construction Company,   11830 Fishing Point Drive, Suite 201,
                Newport News, VA 23606-2586
15075561      +Clare Booth Luce Policy Institute,   112 P Elden Street,   Herndon, VA 20170-4832
15075562       Clare Medvick,   1301 Loftis Boulevard,   Newport News, VA 23606
15075563      +Clarence W. Keel,   2345 Sante Fe Drive,   Virginia Beach, VA 23456-6750
15075564      +Clarendon National Insurance Co.,   P.O. Box 6579,   Saddle Brook, NJ 07663-6579
15075565       Clarion Medical Technologies, Inc.,   125 Fleming Drive,   Cambridge, ON NIT 2B8,   Canada
15075566       Clarivate Analytics (Compumark), Inc.,   P.O. Box 71892,   Chicago, IL 60694-1892
15075567      #+Clark & Associates,   PO Box 73129,   Charleston, SC 29415-3129
15075568      +Clark A Rosen, M.D.,   Univ. of Pittsburgh Voice Ctr,   203 Lothrop St Suite 214,
                Pittsburgh, PA 15213-2548
15075569      +Clark County Clerk of Court for 8th Judicial Distr,   200 Lewis Ave., 3rd Fl,
                Las Vegas, NV 89101-6300
15075571      +Clark Nursing and Rehabilitation Center, LLC,   1213 Westfield Ave.,   Clark, NJ 07066-1323
15075572      +Clark Reporting,   2161 Shattuck Ave No.201,   Berkeley, CA 94704-1313
15075573      +Clark Rosen,   210 St. Charles Place,   Pittsburgh, PA 15215-1463
15075574      +Clark Street Corporation,   Mrs. Marshall's Foods,   3125 W. Cary Street,
                Richmond, VA 23221-3551
15075575      +Clark Tedford, M.D.,   4058 Ne Lookout Lane,   Poulsbo, WA 98370-8872
15075576      +Clark Wayneflete Patten,   1630 North Main Street, No.441,   Walnut Creek, CA 94596-4609
15075577       Clark Wilson LLP,   800 - 885 West Georgia Street,   Vancouver, BC V6C 3H1,   Canada
15075578      +Clark, Andrew,   3210 Seminary Ave,   Richmond, VA 23227-4821
15075579      +Clark, Dolph, Rapaport, Hardy & Hull, P.L.C.,   Attn: Kathy Rigg,   Post Office Box 13109,
                Norfolk, VA 23506-3109
15075580      +Clark, Gagliardi & Miller, P.C.,   99 Court Street,   White Plains, NY 10601-4265
15075581      +Clark, Kristin,   1891 Bantry Dr,   Midlothian, VA 23114-5180
15075582      +Clarke Family Medicine,   6950 Williams Road,   Niagara Falls, NY 14304-3025
15075583      +Clarke, Dolph, Rapaport, Hull & Brunick, PLC,   6160 Kempsville Circle,   Suite 101A,
                Norfolk, VA 23502-3933
15075584       Clarke, Modet & Co.,   Hu?rfanos 835 piso 10,   Edificio Opera,   Santiago,,   Chile
15075585      +Clarkstown Orthopedics P.C.,   2 Crossfield Avenue Suite 422,   West Nyack, NY 10994-2212
15075586      +Class Act Reporting Agency,   47 Michaelson Drive,   Mt Laurel, NJ 08054-1355
15075588      +Classic - BBL Reprographics, LLC,   305 Market Street,   Shreveport, LA 71101-7207
15075589      +Classic Examples, Inc.,   725 W. 25th Street,   Upland, CA 91784-8344
15075590      +Classic Party Rentals of VA, Inc.,   9313 Boyge Avenue,   Richmond, VA 23237-3036
15075591      +Classic Shorthand Reporting Limited,   67 North Main Street,   New City, NY 10956-3700
15075592      #+Classic Travel and Tours, Inc,   804 Moorefield Park Dr,   Suite 104,   Richmond, VA 23236-3670
15075593      +Classified Ads Plus, LLC,   13057 Linebaugh Ave.,   Suite 102,   Tampa, FL 33626-4457
15075594      +Claudia Aycock Murray RN,BSN,   2264 Wild Oak Crescent,   Virginia Beach, VA 23456-4049
15075595       Claudia G Lee,   Court Reporter,   Route 2, Box 2176,   Jonesville, VA 24263-9475
15075597      +Claudia J. Selgrad, D.o.,   1555 Sunrise Highway,   Suite 6,   Bay Shore, NY 11706-6027
15075598      +Claudia L. Brown,   641 Lynnhaven Parkway No.204,   Virginia Beach, VA 54-1612638,
                USA 23452-7307
15075599      +Claudia Prapawiwat, MD,   5 E. Jimmie Leeds Rd.,   Galloway, NJ 08205-9705
15075600      +Claudia W. Allen, Ph.D.,   Charlottesville Psychological Associates,   100 East South Street,
                Charlottesville, VA 22902-5217
15075601      +Claudina Fierros,   6949 Henrilee Street,   Lakewood, CA 90713-2819
15075602      +Clausen Miller, P.C.,   10 S. La Salle St.,   Chicago, IL 60603-1098
15075603      +Clavis, Chante,   14 Eckert Avenue,   2nd Floor,   Newark, NJ 07112-3276
15075604      +Clay Dunn Enterprises, Inc,   1606 E Carson Street,   Carson, CA 90745-2504
15075605      #Clay Risk,   7620 Cabin Road,   Cabin John, MD 20818-1405
15075606      +Clayton County Georgia,   9151 Tara Blvd,   Jonesboro, GA 30236-4912
15075607       Clayton UTZ,   1 Bligh Street,   Sydney, NSW, 2000,   Australia
15075610      +Clean Cut Shredding, Inc.,   14820 Southlawn Lane,   Rockville, MD 20850-1319
15075611      +Clear Channel Outdoor Holdings, Inc.,   99 Park Avenue,   2nd Floor,   New York, NY 10016-1602
15075612      +Clear Language Services,   11209 National Blvd No.360,   Los Angeles, CA 90064-3902
15075613      +Clear Litigation Support Services, Llc,   300 West Pratt, Suite 100,   Baltimore, MD 21201-6506
15075614      +Clear View Management,   127-19 Rockaway Blvd.,   S. Ozone Park, NY 11420-2803
15075615      +Clear View Storage & Retrieval, Inc.,   127-19 Rockawat Blvd.,
                South Ozone Park, NY 11420-2803
15075618      +ClearVue Opportunity XII, LLC,   895 Dove Street,   Suite 425,   Newport Beach, CA 92660-2947
15075616      +Clearview Logix, LLC,   15 Stonehurst Green,   Richmond, VA 23226-3214
15075617      +Clearview Social, Inc,   77 Goodell St.,   Suite 430,   Buffalo, NY 14203-1257
15075619      +Cleary Giacobbe Alfieri Jacobs, LLC,   169 Ramapo Valley Road,   Uppler Level 105,
                Oakland, NJ 07436-2537
15075621      +Cleeton Davis Court Reporters, LLC,   402 BNA Drive,   Suite 108,   Nashville, TN 37217-2524
15075620      +Cleeton Davis Court Reporters, LLC,   200 4th Avenue North,   Nashville, TN 37219-2114
15075622      +Cleland Consulting Group,   455 E. Eisenhower Pkwy,   Suite 300,   Ann Arbor, MI 48108-3324
15075623       Clement & Wheatley,   549 Main St,   PO Box 8200,   Danville, VA 24543-8200
```

```
15075624        Clement Communications, Inc.,  Po Box 500,   Concordville, PA 19331-0500
15075625       +Cleo Ruby, Inc.,   150 W. Main St,   Suite 100,   Norfolk, VA 23510-1684
15075626       +Clerici, John,   10610 Vickers Drive,   Vienna, VA 22181-3029
15075627       +Clerk & Comptroller,   205 North Dixie Highway,   West Palm Beach, FL 33401-4522
15075630       +Clerk Magistrate,   John Joseph Moakley U.S. Courthouse,   1 Courthouse Way, Suite 2300,
                Boston, MA 02210-3004
15075631        Clerk Maura S Doyle,   John Adams Courthouse, 1st Floor,   One Pemberton Square-Suite 1300,
                Boston, MA 02108-1707
15075628       +Clerk and Comptroller, Palm Beach County,   301 N. Olive Avenue,   2nd Floor,
                West Palm Beach, FL 33401-4700
15075629       +Clerk for Civil Business, Barnstable Superior Cour,   3195 Main Street,   P.O. Box 425,
                Barnstable, MA 02630-0425
15075632        Clerk of Court 19th JDC,   Clerk of Court Collections Department,   PO Box 1991,
                Baton Rouge, LA 70821-1991
15075633        Clerk of Court, NDNY,   100 South Clinton St.,   Syracuse, NY 13261
15075634       +Clerk of Court, SDNY,   500 Pearl St.,   New York, NY 10007-1316
15075635       +Clerk of Courts, County of Worcester,   525 Main Street,   Room 1008,
                Worchester, MA 01608-1803
15075636       +Clerk of Madison County, NY,   138 N. Court St.,   Building No.4,   Wampsville, NY 13163-7714
15075637       +Clerk of State Court, Cobb County Georgia,   12 East Park Square,   Marietta, GA 30090,
                USA 30090-0115
15075638       +Clerk of Superior Court,   DeKalb County, GA,   556 North McDonough Street, Ground Floor,
                Decatur, GA 30030-3306
15075642       +Clerk of Webster County Courthouse, Terry J Payne,   2 Court Square,
                Webster Springs, WV 26288-1049
15075639       +Clerk of the Circuit Court,   4110 Chain Bridge Road,   Attention: Civil Intake,
                Fairfax, VA 22030-4048
15075640       +Clerk of the Circuit Court of Martin County,   100 East Ocean Blvd.,   Stuart, FL 34994-2206
15075641       +Clerk of the Superior Court,   70 Huntington Street,   New London, CT 06320-6171
15075643       +Clerk, 30th Judicial Circuit Court,   Veteran's Memorial Courthouse,   33 W. Kalamazoo Street,
                Lansing, MI 48933-2046
15075644       +Clerk, Alcorn County Circuit Court,   P.O. Box 430,   Corinth, MS 38835-0430
15075645       +Clerk, Amador County Superior Court,   500 Argonaut Lane,   Jackson, CA 95642-9534
15075646       +Clerk, Ansonia Town,   253 Main Street,   Ansonia, CT 06401-1855
15075647        Clerk, Appellate Division,   25 West Market Street,   Trenton, NJ 08611-2148
15075648       +Clerk, Appellate Division, First Department,   Supreme Court, State of NY, Appellate Di,
                60 Madison Avenue,   New York, NY 10010-1600
15075649       +Clerk, Appellate Division, State of New York,   Supreme Court, State of NY, Appellate Di,
                45 Monroe Place,   Brooklyn, NY 11201-2601
15075650        Clerk, Bath County Circuit Court,   P.O. Box 180,   Warm Springs, VA 24484-0180
15075651       +Clerk, Boone County,   Administration Building- First Floor,   2950 Washington Street,
                Burlington, KY 41005-8536
15075652       +Clerk, Circuit Court for Montgomery County, MD,   50 Maryland Avenue,
                Rockville, MD 20850-2320
15075654       +Clerk, City of Asheboro,   146 North Church Street,   Asheboro, NC 27203-5577
15075655       +Clerk, City of New Britain,   27 West Main St.,   New Britain, CT 06051-2289
15075656       +Clerk, Civil Court, NY County,   111 Centre Street,   New York, NY 10013-4390
15075657       +Clerk, Clallam County Superior Court,   223 E. 4th Street, Suite No.9,
                Port Angeles, WA 98362-3000
15075658        Clerk, Cook County Circuit Court,   Richard J. Daley Center,   Room 1001,   Chicago, IL 60602
15075659       +Clerk, Grafton County Superior Court,   3785 Dartmouth College Highway,
                North Haverhill, NH 03774-4936
15075660        Clerk, Greenbrier County,   P.O. Box 506,   County Courthouse,   Lewisburg, WV 24901-0506
15075661       +Clerk, Hampshire County Superior Court,   15 Gothic Street,   P.O. Box 1119,
                Northampton, MA 01061-1119
15075662        Clerk, Harrisonburg Circuit Court,   Court Square Courthouse,   Harrisonburg, VA 22801
15075663       +Clerk, Hidalgo County,   Jose Eloy Pulido, Clerk,   P.O. Box 58,   Edinburg, VA 78540-0058
15075664       +Clerk, Hunterdon County,   Hunterdon County Justice Center,   65 Park Avenue,
                Flemington, NJ 08822-1179
15075665       +Clerk, Jefferson County Circuit Court,   P.O. Box 584,   Jefferson County Courthouse,
                Charles Town, WV 25414-0584
15075666       +Clerk, Lawrence County, PA,   Government Center,   430 Court Street,
                New Castle, PA 16101-3503
15075667       +Clerk, Lee County,   P.O. Box 326,   Jonesville, VA 24263-0326
15075668       +Clerk, Lynn District Court,   580 Essex Street,   Lynn, MA 01901-1064
15075669       +Clerk, Missouri Supreme Court,   Attorney Enrollment,   PO Box 150,
                Jefferson City, MO 65102-0150
15075670       +Clerk, Monmouth County,   Market Yard,   P.O. Box 1251,   Freehold, NJ 07728-1251
15075671       +Clerk, Muskogee County, Georgia Superior Court,   100 10th Street,   Second Floor,
                Columbus, GA 31901-2736
15075672        Clerk, Nicholas County,   Courthouse,   700 Main Street,   Summersville, WV 26651-1444
15075673       +Clerk, Nueces County District,   901 Leopard Street,   Room 313,
                Corpus Christi, TX 78401-3602
15075674       +Clerk, Oakland County,   1200 N. Telegraph,   Pontiac, MI 48341-1032
15075675       +Clerk, Ocean County,   118 Washington Street,   Toms River, NJ 08753-7626
15075676       +Clerk, Orangeburg County,   P. O. Box 9000,   Orangeburg, SC 29116-9000
15075677       +Clerk, Pasquotank County District Court,   206 E. Main Street,   Elizabeth City, NC 27909-4424
15075678       +Clerk, Passaic County,   Passaic County, Registry Division, Room,   401 Grand Street,
                Patterson, NJ 07505-2023
15075679       +Clerk, Raleigh County WV Circuit Court,   215 Main Street,   Beckley, WV 25801-4612
```

15075680    +Clerk, Rhode Island Supreme Court,    Licht Judicial Complex,    250 Benefit Street,
             Providence, RI 02903-2719
15075681    +Clerk, Sacramento County Superior Court,    720 Ninth Street,    Sacramento, CA 95814-1302
15075682     Clerk, South Carolina Supreme Court,    Office of Bar Admissions,    109 Park Avenue,
             Aiken, SC 29802
15075683    +Clerk, Stoughton District Court,    1288 Central St.,    Stoughton, MA 02072-4419
15075684    +Clerk, Superior Court New Jersey,    c/o Eric Fields,    PO Box 554,    Hackensack, NJ 07602-0554
15075685     Clerk, Supreme Court,    State Bar of Texas,    P.O. Box 12030,    Austin, TX 78711-2030
15075686    +Clerk, Supreme Court Of Texas,    P.O. Box 12487,    Austin, TX 78711-2487
15075687     Clerk, Tarrant County,    100 E. Weatherford,    Fort Worth, TX 76796
15075688    +Clerk, Tax Court of New Jersey,    Hughes Justice Complex,    25 W. Market St.,
             Trenton, NJ 08611-2148
15075689    +Clerk, Texas Supreme Court,    P. O. Box 149301,    AUSTIN, TX 78714-9301
15075690    +Clerk, Town of East Hampton,    East Hampton Town Hall,    20 East High Street,
             East Hampton, CT 06424-1000
15075691    +Clerk, U.S. Bankruptcy Court, District of Rhode Is,    380 Westminster Street,
             Providence, RI 02903-3246
15075693    +Clerk, U.S. District Court of New Jersey,    Mitchell H. Cohen U.S. Courthouse,
             1 John F. Gerry Plaza,    Camden, NJ 08102-1571
15075694    +Clerk, U.S. District Court, Connecticut,    450 Main Street,    Room 223,
             Hartford, CT 06103-3018
15075695    +Clerk, U.S. District Court, District of Columbia,    Office of the Clerk,
             333 Constitution Avenue, NW,    Washington, DC 20001-2802
15075696    +Clerk, U.S. District Court, Eastern District of Ne,    225 Cadman Plaza East,
             Brooklyn, NY 11201-1832
15075697    +Clerk, U.S. District Court, Eastern District of Pe,    601 Market Street,
             Clerk's Office, Room 2609,    Philadelphia, PA 19106-1796
15075698    +Clerk, U.S. District Court, Eastern District of Vi,    600 Granby Street,    Suite 217,
             Norfolk, VA 23510-1915
15075699    +Clerk, U.S. District Court, Middle District of Flo,    U.S. District Court - Middle District of,
             801 North Florida Ave.,    Tampa, FL 33602-3849
15075700    +Clerk, U.S. District Court, Middle District of Lou,    U.S. District Court,
             777 Florida Street, Suite 139,    Baton Rouge, LA 70801-1717
15075701    +Clerk, U.S. District Court, Northern Distriict of,    Dallas Division,
             1100 Commerce Street Room 1452,    Dallas, TX 75242-1310
15075702     Clerk, U.S. District Court, Northern District of G,    2211 United States Courthouse,
             75 Spring Street, S.W.,    Atlanta, GA 30303-3361
15075703    +Clerk, U.S. District Court, Northern District of O,    333 West 4th Street,    Room 411,
             Tulsa, OK 74103-3819
15075704    +Clerk, U.S. District Court, Southern District of N,    Ed Bennett Properties, Inc,
             725 Airport Road,    Lakewood, NJ 08701-5968
15075705    +Clerk, U.S. District Court, Western District of Mi,    One Division Avenue North, Room 200,
             Grand Rapids, MI 49503-3132
15075706    +Clerk, U.S. District Court, Western District of Pe,    700 Grant Street,
             Pittsburgh, PA 15219-1957
15075707    +Clerk, U.S. District Court, Western District of VA,    Danville Division,    P.O. Box 1400,
             Danville, VA 24543-1400
15075708    +Clerk, U.S. District Court-Fiscal Section-Attorney,    Central District of California,
             312 North Spring Street, Room 529,    Los Angeles, CA 90012-4359
15075692    +Clerk, U.S. District and Bankruptcy Courts,    for the District of Columbia,
             333 Constitution Avenue, N.W.,    Washington, DC 20001-2802
15075710    +Clerk, US Bankruptcy Court,    District of Connecticut,    450 Main St, 7th Floor,
             Hartford, CT 06103-3022
15075711    +Clerk, USDC for the Southern District of Mississip,    2012 15th Street,    Suite 403,
             Gulfport, MS 39501-2036
15075709    +Clerk, Union County,    2 Broad Street,    Elizabeth, NJ 07201-2202
15075712    +Clerk, Wharton County,    309 E. Milam Street, suite 700,    P.AO. Box 69,
             Wharton, TX 77488-0069
15075713    +Clerk, Wicomico County Maryland,    101 N. Division Street,    Courthouse Room 105,
             Salisbury, MD 21801-4940
15075714    +Cleveland Taylor, Sr.,    3615 Platinum Road,    Richmond, VA 23234-2029
15075715    +Cleveland Williams, M.D.,    2041 Martin Luther King Ave SE,    SuiteLL-2,
             Washington, DC 20020-7024
15075716     Cleverbridge AG,    Gereonstrasse 43-65,    Cologne, 50670,    Germany
15075717    +Clicks,    1424 K Street, Nw,    Suite 200,    Washington, DC 20005-2411
15075718     Client Protection Fund,    Reference No.0597,    P.O. Box 28900,    Baltimore, MD 21240-8900
15075719     Client Security Fund,    PO Box 1379,    Hartford, CT 06143-1379
15075720    +Clifford A. Nottingham, III,    3214 Allendale Street, SW,    Roanoke, VA 24014-3121
15075721    +Clifford A. Nottingham, III, MD,    3214 Allendale St SW,    Roanoke, VA 24014-3121
15075723     Clifford H. Carlson, M.D.,    249 New Hope Road, Suite A,    Princeton, WV 24740
15075724     Clifford Hoffman Associates, Inc.,    152 Berkeley Street, 4th Floor,    Boston, MA 02116
15075725    +Clifford Hudis,    2373 Broadway No.1901,    New York, NY 10024-2841
15075727    +Clifford R. Pollock,    206 Overlook Road,    Ithaca, NY 14850-2202
15075728    +Clifford R. Stroller, MD,    Records Department,    6100 Seagull, NE, Suite 106,
             Albuquerque, NM 87109-2500
15075729    +Clifford Raabe Weiss,    110 Enfield Road,    Baltimore, MD 21212-3328
15075730    +Clifford W. Colwell, Jr., M.D.,    1829 Soledad Avenue,    La Jolla, CA 92037-3821
15075731    +Cliffside Park Imaging and Diagnostic Center, LLC,    596 Anderson Avenue,    Suite 120,
             Cliffside Park, NJ 07010-1856
15075732    +Clifton Imaging Services, Inc.,    1117 Route 46 East,    Suite 102,    Clifton, NJ 07013-2450

```
15075733    +Clifton Medical Imaging Ctr,    1339 Broad Street,    Clifton, NJ 07013-4219
15075734    +Clifton O. Wallace, Jr.,    828 Hidden Bluff Circle,    Catonsville, MD 21228-3600
15075735    +Clifton Pain & Rehab Center,    1131 Main Avenue,    Clifton, NJ 07011-2353
15075736    +Clifton Springs Hospital & Clinic,    2 Coulter Road,    Clifton Springs, NY 14432-1189
15075737    +Clifton V. Smith Court Reporting,    3527 McKinney Rd.,    Baytown, TX 77521-4719
15075738    +Clifton-Wallington Medical Group,    60 Main Avenue,    Wallington, NJ 07057-1134
15075739    +Clinch Valley Family Podiatry, PLLC,    6719 Governor G.C. Peery Hwy.,     Suite 800,
              Richlands, VA 24641-0259
15075740    +Clinical Associates, P.A.,    515 Fairmount Avenue, Suite 400,    Towson, MD 21286-8518
15075741    +Clinical Heuristics, Inc.,    P.O. Box 491865,    Los Angeles, CA 90049-8865
15075743     Clinical Science, Inc.,    P O Box 182,    Hitchcock, TX 775630182
15075744    +Clint Edwards,    5208 Brook Road,    Richmond, VA 23227-2902
15075745    +Clint Robison,    22204 Camay Court,    Calabasas, CA 91302-6116
15075746    +Clinton County Government Center,    137 Margaret Street,    1st Floor,
              Plattsburgh, NY 12901-3900
15075747    +Clinton J Norris, DDS, PC,    PO Box 5669,    Glen Allen, VA 23058-5669
15075748    +Clinton Moore Cavett,    1050 Cavendish Drive,    Carmel, IN 46032-4647
15075749    +Clinton Police Department,    170 East Main Street,    Clinton, CT 06413-2116
15075751    +Clinton Township Police Department,    1370 Route 31 North,    Annandale, NJ 08801-3108
15075752    +Clinton Young, M.D.,    2100 Webster Street, No.423,    San Francisco, CA 94115-2380
15075753    +Clipper's Salon, Inc.,    5203 Reid's Pointe Road,    Glen Allen, VA 23060-2829
15075757    +Closeline, LLC,    1300 Piccard Drive, Suite 105,    Rockville, MD 20850-4319
15075758    +Closingbinders,    359 Green Street,    Cambridge, MA. 02139-3334
15075759    +Clower, Parrack & Seaman, LLC,    226 East Main Street,    Elkon, MD 21921-5796
15075761    +Clubhouse Grill, Inc.,    966 Linden Avenue,    E. Rochester, NY 14445-1421
15075763     Clyde & Co. Canada, LLP,    630 Rene-Levesque West,    Suite 1700,   Montreal, Quebec H3B 1S6
15075764    +Clyde & Co. U.S. LLP,    The Chrysler Building 405 Lexington Ave,    New York, NY 10174-0002
15075765    +Clyde Burch, Ph.D.,    931 Hertz Way, No.130,    Danville, CA 94526-3400
15075768    +Cmaa National Capital Chapter,    C/o Sarner Beidas,    Pmb 235 21010 Southbank Street,
              Potomac Falls, VA 20165-7227
15075789    +Coach House Physical Therapy,    17453 Jeff Davis Highway,    Dumfries, VA 22026-2244
15075790    +Coach, Inc.,    516 West 34th Street,    New York, NY 10001-1311
15075791    +Coalition Against Poverty in Suffolk,    P O Box 1117,    Suffolk, VA 23439-1117
15075792    +Coalition of Court Reporters of Los Angeles,    205 South Broadway, Suite 200,
              Los Angeles, CA 90012-3607
15075793     Coaltrans Conferences LTD,    Nestor House, Playhouse Yard,    United Kingdom
15075794    +Coash & Coash Inc,    Phoenix Deposition Reporters,    1802 North 7th Street,
              Phoenix, AZ 85006-2132
15075795    +Coast Law Group, LLP,    Attn: Rob Berkowitz,    1140 S. Coast Hwy 101,
              Encinitas, CA 92024-5003
15075796     Coast Reporting SErvices, Inc.,    1101-808 Nelson St.,    Vancouver, BC V6Z 2H2
15075797    +Coastal Case Management, Inc,    3031 Lynnhaven Drive,    Virginia Beach, VA 23451-1133
15075798    +Coastal Court Reporting & Video Services, Inc.,    Post Office Box 7349,
              Hilton Head, SC 29938-7349
15075799    +Coastal Ear Nose and Throat LLC,    3700 Route 33,    Suite 101,    Neptune, NY 07753-3269
15075801    +Coastal Flats,    7860-L Tysons Corner Center,    McLean, VA 22102-4512
15075802     Coastal Meats, LLC,    ATTN: William A. Crider, III,    23452 US Highway 80E, No. B,
              Statesboro, GA 30461
15075803    +Coastal OBIGYN,    Patrick Chaill D.O.,    999 Summer St, Suite 401,    Stamford, CT 06905-5513
15075804    +Coastal Orthopedics Associates, Inc.,    77 Herrick Street,    The Medical Blg. Ste 201,
              Beverly, MA 01915-2796
15075805    +Coastal Paralegal Services, Llc,    204 Elm Street, Suite 100,    Conway, SC 29526-5164
15075806    +Coastal Prosethetics and Orthotics, LLC,    6320 North Center Drive,    Building 15, Suite 201,
              Norfolk, VA 23502-4009
15075807    +Coastal Rehabilitation, Inc.,    101 Medical Drive,    Elizabeth City, NC 27909-3361
15075808     Coastal Reporting Service,    13301 East Freeway No.202,    Houston, TX 77015
15075810    +Coastal Surgical Specialists, P.C.,    1120 First Colonial Road,    Suite 203,
              Virginia Beach, VA 23454-2418
15075811    +Coastal Virginia Attorney Service,    Post Office Box 2011,    Yorktown, VA 23692-2011
15075812    +Coastal Vocational Services, Inc.,    355 Crawford Street, Suite 600C,
              Portsmouth, VA 23704-2823
15075814    +Coatings Control, Inc.,    P.O. Box 8121,    Emeryville, CA 94662-0121
15075815    +Cobb County Community Development,    191 Lawrence Street,    Marietta, GA 30060-1692
15075816    +Cobb Martinez Woodward PLLC,    1700 Pacific Ave, Suite 3100,    Dallas, TX 75201-7489
15075817    +Cobb Technologies,    1000 Technology Park Drive,    Glen Allen, VA 23059-4500
15075818    +Cobble Hill Health Center Inc.,    380 Henry Street,    Brooklyn, NY 11201,    USA 11201-6048
15075819    +Cobblestone L.L.C.,    1553 East Main Street,    Richmond, VA 23219-3633
15075820     Cobra Compliance Systems,    P.O. Box 889,    Coldwater, MI 49036-0889
15075821    +Coca-Cola Enterprises Inc.,    Attn: Brad Harvey, Esq, Miller & Martin,
              832 Georgia Avenue, Suite 100 Volunteer,    Chattanooga, TN 37402-2238
15075822     Coca-Cola Refreshments USA, Inc.,    Richmond Sales Center,    P.O. Box 100712,
              Atlanta, GA 30384-0712
15075823    +Cocchiola Associates, Inc.,    14 Forest Avenue,    Caldwell, NJ 07006-5208
15075824    +Cockle Printing,    2311 Douglas Street,    Omaha, NE 68102-1283
15075825    +Code 3 AV Inc,    P O Box 2666,    14201 Justice Rd, Suite B,    Midlothian, VA 23113-6839
15075826    +Code Compliance Division/Business Tax Authority,    201 W Palmetto Park Rd,
              Boca Raton, FL 33432-3730
15075827    +Codiroli, Caroline,    2116 Lakeview Avenue,    Richmond, VA 23220-5804
15075828    +Codman Square Health Center,    P.O. Box 990404,    Boston, MA 02199-0404
```

```
15075829      +Cody & Cody, LLC,   One Pine Hill Drive,   Batterymarch Park II, 5th Floor,
               Quincy, MA 02169-7493
15075830      +Cody Miller,   9117 Champlain Dr.,   Olive Branch, MS 38654-6309
15075832      +Coel, Michael,   1915 Longmead Road,   Silver Spring, MD 20906-1930
15075833      +Coeur d'Alene Reporting,   250 Northwest Blvd., Suite 101A,   Coeur d'Alene, ID 83814-2971
15075835      +Coffee Distributing Corp,   P.O. Box 766,   200 Broadway,   Garden City Park, NY 11040-5329
15075836       Coffey & Sullivan,   Patriots Plaza,   Morristown, NJ 07960
15075837      +Cogan Enterprises, LLC,   4517 Wimbeldon Way,   Williamsburg, VA 23188-2485
15075838      +Cogency Global Inc.,   10 E 40th Street,   10th Floor,   New York, NY 10016-0201
15075839      +Cogent Communications, Inc.,   P.O. Box 791087,   Baltimore, MD 21279-1087
15075840      +Cogent Legal LLC,   350 Frank Ogawa Plaza No.602,   Oakland, CA 94612-2013
15075841      +Cognicion, LLC,   8701 Park Central Drive,   Suite 100,   Richmond, VA 23227-1151
15075842      +Cohen & Havian LLP,   7 West End Way,   Norwell, MA 02061-1718
15075843      +Cohen & Kramer, M.D. P.C.,   1 Pondfield Road,   Bronxville, NY 10708-3706
15075844      +Cohen & Perfetto LLP,   444 Madison Ave,   5th Floor,   New York, NY 10022-6906
15075845      +Cohen & Rosenberg MD,   235 East 67th Street,   Suite 205,   New York, NY 10065-6040
15075846      +Cohen Equities,   675 Third Avenue,   Suite 2400,   New York, NY 10017-5711
15075847      +Cohen, Placitella & Roth, P.C.,   127 Maple Avenue,   Red Bank, NJ 07701-1759
15075848      +Cohen, Seglias, Pallas,   30 S. 17th Street, 19th Floor,   Philadelphia, PA 19103-4010
15075849      +Cohne Kinghorn, P.C.,   111 East Broadway, 11th Floor,   Salt Lake City, UT 84111-5225
15075850      +Coiner,   Attn: President or Managing General Part,   P.O. Box 7217,   La Verne, CA 91750-7217
15075851      +Coinmach Service Corporation,   1017 East Morehead St.,   Charlotte, NC 28204-2869
15075852       Cokinos, Bosien & Young,   Four Houston Center,   1221 Lamar Street, 16th Floor,
               Houston, TX 770103039
15075861     #+Col-East, Inc.,   PO Box 347 Harriman & West Airport,   800 State Road,
               North Adams, MA 01247-0347
15075853      +Colby & Company PLC,   2121 Old Greenbrier Road,   Chesapeake, VA 23320-2635
15075854      +Cold Harbor Family Medicine,   7255 Hanover Green Dr,   Mechanicsville, VA 23111-1706
15075855      +Cold Stone Creamery,   239 Swamp Fox Rd,   Alexandria, VA 22314-4689
15075856      +Colden & Seymour Ear Nose and Throat, LLC,   1 Wallace Bashaw Jr. Way,   Suite 3002,
               Newburyport, MA 01950-3877
15075857       Cole R. Spresser, M.D.,   1405 NW 60th Court,   Parkville, MO 64152
15075858      +Cole, Andrew,   212 Winchester Beach Dr,   Annapolis, MD 21409-5856
15075859      +Cole, Scott & Kissane, P.A.,   9150 South Dadeland Blvd., Suite 1400,   Miami, FL 33156-7855
15075860      +Coleadium, Inc.,   6965 El Camino Real No.105-441,   Carslbad, CA 92009-4100
15075862       Coleman Brothers Flowers, Inc.,   2104 Dumbarton Road,   Richmond, VA 23228-6012
15075863      +Coleman P. Burke,   Waterfront NY,   224 12th Avenue, 7th Floor,   New York, NY 10001-1097
15075864      +Coleman Properties LP,   601 Union Street,   No.4100,   Seattle, WA 98101-2341
15075866      +Colette Moussalli,   8921 Three Chopy Road, Suite 201,   Richmond, VA 23229-4601
15075867      +Colie's Cafe,   3349 Monroe Ave,   Rochester, NY 14618-5513
15075868       Colin J. Duffy, Associates,   Certified Shorthand Reporters,   Whitehouse Station, NJ 08889
15075869      +Collaborative Divorce Professionals of Roanoke,   5440 Peters Creek Rd.,   Suite 104,
               Roanoke, VA 24019-3863
15075870      +Collaborative Practice Training Institute,   10300 Eaton Place,   Suite 520,
               Fairfax, VA 22030-2230
15075871      +Collective arts Incorporated,   555 West 52nd Street,   No. 507,   New York, NY 10019-5036
15075872      +Colleen Careri,   142 East 33rd Street,   Apartment 2D,   New York, NY 10016-4663
15075873      +Colleen Cooley,   3534 Jefferson Avenue,   Redwood City, CA 94062-3136
15075874      +Colleen Kelly,   3839 N. Vines End Place,   Tucson, AZ 85719-1498
15075875      +Colleen M. Lobb,   4637 Jennway Loop,   Moseley, VA 23120,   USA 23120-1365
15075876       Colleen Reed Reporting,   P.O. Box 293,   Milwaukee, WI 53201-0293
15075877      +Collegiate Movers,   336 Roanoke Road,   Daleville, VA 24083-3018
15075878      +Collexx Inc.,   P.O. Box 679,   Long Valley, NJ 07853-0679
15075879      +Colley-Maury, LLC,   Attn: Jim Owens,   734 Maury Avenue,   Norfolk, VA 23517-1822
15075880      +Collier Legal Search,   11755 Duart Drive,   Houston, TX 77024-2619
15075881      +Colliers International Asset Services, LLC,   150 West Main Street, Suite 1100,
               Norfolk, VA 23510-1682
15075883       Colliers International NY LLC,   Attn: Corporate Accounting,   380 Madison Avenue, 3rd floor,
               New York, NY 10017
15075884       Colliers International Valuation,   and Advisory Services,   26791 Network Place,
               Chicago, IL 60673-1267
15075885      +Collins & Hughes Reporting and Video Service,   209 East High Street,
               Lexington, KY 40507-1401
15075887      +Collins Reporting Service, Inc.,   615 Adams Street,   Toledo, OH 43604-1408
15075888      +Collins, Jamie,   2630 Tanglewilde St.,   Unit 131,   Houston, TX 77063-3479
15075890     #+Collision Research & Analysis, Inc.,   2209 W. 190th Street,   Torrance, CA 90504-6001
15075889      +Collision and Injury Dynamics, Inc.,   149 SHELDON STREET,   EL SEGUNDO, CA 90245-3916
15075891      +Colma Police Department,   1199 El Camino Real,   Colma, CA 94014-3211
15075892      +Colombo & Stuhr, P.L.L.C.,   1054 Maple Drive,   Morgantown, WV 26505-2815
15075893      +Colombo Construction Co.,   Attn: President or Managing General Part,   3211 Rio Mirada Drive,
               Bakersfield, CA 93308-4945
15075894      +Colon & Rectal Specialists, Ltd,   7425 Lee Davis Rd,   Mechanicsville, VA 23111-4405
15075913      +Colon-Rectal Surgery of Tidewater, PC,   3235 Academy Ave., Ste. 200,
               Portsmouth, VA 23703-3200
15075895      +Colonial Cooperative Care, Inc.,   45 Salem Turnpike,   Norwich, CT 06360,   USA 06360-6533
15075896      +Colonial Court Appointed Special Advocate,   1311 Jamestown Road,   Suite 201,
               Williamsburg, VA 23185-3391
15075897      +Colonial Downs,   10515 Colonial Downs Parkway,   New Kent, VA 23124-2228
15075898       Colonial Gastroenterology,   716 Denbigh Medical Center,   Suite E-1,   Newport News, VA 23608
15075899      +Colonial Heights Fire and EMS,   P.O. Box 3401,   Colonial Heights, VA 23834-9001
```

```
15075900    +Colonial Heights Health Dept,  200 Highland Avenue,  Colonial Heights, VA 23834-3142
15075902    +Colonial Heritage HOA,  6500 Arthur Hills Dr,  Williamsburg, VA 23188-7247
15075903    +Colonial Internal Medicine Associates, P.C.,  125 Olde Greenwich Drive, Suite 300,
             Fredericks burg, VA 22408-4008
15075904    +Colonial Office Equipment & Supplies,  156 2nd St.,  Williamsburg, VA 23185-4561
15075905    +Colonial Orthopaedics,  131 Jennick Drive,  Colonial Heights, VA 23834-4905
15075906    +Colonial Parking, Inc.,  1050 Thomas Jefferson St., NW,   Suite 100,
             Washington, DC 20007-3812
15075907    +Colonial Presbyterian Church,  3550 Poplar Drive,  Roanoke, VA 24018-4039
15075909    +Colonial Refrigeration & A.C. Supply, Inc.,  6805 Staples Mills Road,
             Richmond, VA 23228-4929
15075910    +Colonial Williamsburg Company,  PO Box 1776,  Williamsburg, VA 23187-1776
15075911     Colonial Williamsburg Foundation,  Post Office Box 79788,  Baltimore, MD 21279-0788
15075912    +Colonna's Shipyard, Inc.,  Attn: Viki Rodriguez,  400 E. Indian River Road,
             Norfolk, VA 23523-1799
15075917    +Colony Realty LLC,  530 East Main Street, No.1000,  Richmond, VA 23219-2415
15075919    +Color Graphics By Chuck,  11747 Jefferson Avenue,  Newport News, VA 23606-4403
15075920    +Color Services, LLC,  Attn: Janet P. Ganson,  55 Baker Bridge Road,  Lincoln, MA 01773-3104
15075921    +Colorado Bar Association,  1290 Broadway, Suite 1700,  Denver, CO 80203-5605
15075922    +Colorado Poster Compliance Center,  700 N. Colorado Blvd. No.334,  Denver, CO 80206-4084
15075923    +Colorado Supreme Court,  Office of Attorney Registraiton,  1300 Broadway, Suite 510,
             Denver, CO 80203-2104
15075925    +Colquhoun & Colquhoun,  165 South Street,  Morristown, NJ 07960-5331
15075926    +Colquitt Regional Spine, LLC,  8 Live Oak Court,  Moultrie, GA 31768-6783
15075927    +Columbia Construction Co,  100 Riverpark Dr,  North Reading, MA 01864-2649
15075928    +Columbia Insurance Company,  3024 Harney Street, Suite 23,  Omaha, NE 68131-3580
15075929    +Columbia Insurance Reserves,  Attn: Karen Karcher,  One Park Plaza,
             Nashville, TN 37203-6527
15075930     Columbia Law School Directory,  P.o. Box 809107,  Dallas, TX 75380-9107
15075931    +Columbia Orthopedics,  622 West 168th Street,  PH-1123,  New York, NY 10032-3720
15075932    +Columbia Pain Management,  950 West Chestnut Street,  Ste.101,  Union, NJ 07083-6966
15075933    +Columbia Process and Investigative Services, LLC,  5406 Connecticut Avenue, NW, Suite 108,
             Washington, DC 20015-2814
15075934    +Columbia Property Investors Beneficiary, LLC,  235 Moore Street,  Hackensack, NJ 07601-7425
15075935    +Columbiana County, Ohio Recorder,  105 South Market Street,  Lisbon, OH 44432-1255
15075936    +Columbus Avenue Pharmacy,  916 Columbus Avenue,  New York, NY 10025-4040
15075937    +Columbus Circle Imaging,  1790 Broadway,  Lower Lobby,  New York, NY 10019-1412
15075939    +Columbus Hospital LTACH,  Medical Records,  495 N 13th Street,  Newark, NJ 07107-1317
15075940    +Columbus Imaging Center, LLC,  481 N. 13th Street,  Newark, NJ 07107-1317
15075941    +Columbus Tower, LLC,  c/o Divaris Property Management Corp.,  222 Central Park Avenue No.2100,
             Virginia Beach, VA 23462-3039
15075942    +Colusa County Superior Court,  532 Oak Street,  Colusa, CA 95932-2570
15075943    +Comal County Clerk,  Land Records Department,  150 N. Sequin, Suite 101,
             New Braunfels, TX 78130-5122
15075944    +Combined Insurance Company of America,  111 E Wacker Dr.,  Chicago, IL 60601-4204
15075945    +Combined Jewish Philantropies,  126 High Street,  Boston, MA 02110-2707
15075946    +Combs & Greenley Inc,  601 Van Ness Avenue,  Suite 2052,  San Francisco, CA 94102-6316
15075948     Combustion Science & Engineering, Inc.,  8940 Old Annapolis Road Suite L,
             Columbia, MD 21045-2129
15075949    +Comcast Holdings Corporation,  One Comcast Center,  32nd Floor,  Philadelphia, PA 19103-2855
15075951    +Comerford & Boyd,  1187 Wilmette Avenue,  Dept. 290,  Wilmette, IL 60091-2719
15075952    +Comerica Bank,  39200 Six Mile Rd.,  Reserach and Subpoena Services - MC 7546,
             Livonia, MI 48152-2656
15075953     Comerica Bank - California,  Special Services MC 4765,  P.O. Box 2249,
             San Jose, CA 95109-2249
15075954    +Comfort,  200 West Broad Street,  Richmond, VA 23220-4253
15075955    +Comfort Inn,  8523 Ocean Gateway,  Easton, MD 21601-7153
15075956    +Comiller T Boyd,  Court Reporter,  105 St Claire Lane,  Richmond, VA 23223-1833
15075957    +Command Information Services,  One Columbia Place,  Albany, NY 12207-1033
15075958    #+Commerce & Industry Association of New Jersey,  S. 61 Paramus Rd.,  Paramus, NJ 07652-1266
15075959    +Commerce Bank & Trust Company,  386 Main Street,  386 Main Street,  Worcester, MA 01608-1709
15075960    #+Commerce Enterprises, Inc.,  South 61 Paramus Road,  Paramus, NJ 07652-1266
15075961    #+Commerce Title Company,  2728 N. Harwood St.,  4th Fl.,  Dallas, TX 75201-1735
15075962     Commercial Due Diligence Services Co.,  3350 W. Robinson Street,  Suite 300,
             Norman, OK 73072
15075963    +Commercial Electric Systems, Inc.,  19136 1/2 San Jose Avenue,
             City Of Industry, CA 91748-1415
15075964    +Commercial Finance Association,  370 7th Avenue, Suite 1801,  New York, NY 10001-3979
15075966    +Commercial Instrumentation Services, Inc.,  681 Grand Blvd., Suite 7,
             Deer Park, NY 11729-4499
15075967    +Commercial Janitorial Inc,  P O Box 6856,  Williamsburg, VA 23188-5230
15075968    +Commercial Law League of America,  36404 Treasury Center,  Chicago, IL 60694-6400
15075971     Commercial Loans Services,  P.O. Box 740502,  Atlanta, GA 30374-0502
15075972     Commercial Title Services, LLC,  8251 Webster Srive,  Roanoke, VA 24019
15075973    +Commercial Truck,  Claims Management, Inc,  P O Box 1000,  Grain Valley, MO 64029-1000
15075974     Commerz Grundbesitz Investmentgesellschaft mbH,  Kreuzberger Ring 56,
             Wiesbaden, Erbenheim 65205,  Germany
15075975    +Commission on Community & Neighborhood Development,  27 West Main Street,  Room 408,
             New Britain, CT 06051-2283
```

```
15075976    +Commission on Continuing Lawyer Competency,    State Bar of Goergia,
             104 Marietta St. NW, Suite 100,   Atlanta, GA 30303-2743
15075977     Commission on Official Legal Publications,    111 Phoenix Avenue,    Enfield, CT 06082-4453
15075978    +Commissioner of Accounts for Chesterfield Co. Circ,    P. O. Box 998,
             Chesterfield, VA 23832-0013
15075979     Commissioner of Taxation and Finance,    NYS Assessment Receivables,    P.O. Box 4127,
             Binghamton, NY 13902-4127
15075980     Commissioner of the Revenue, Sussex County,    15074 Courthouse Road,    Sussex, VA 23884
15075981    +Committe To Elect Kevin Taylor For Mayor,    P. O. Box 3103,    East Orange, NJ,    7 07019-3103
15075982    +Committe To Elect Mamie,    Bridgeforth,    P O Box 6069,    Newark, NJ 07106-0069
15075983    +Committee To Elect Anibel Ramos, Jr.,    P.o. Box 400121,    Newark, N.j. 07104-8121
15075984    +Committee To Elect Robert L. Bowser, Mayor,    67 Sanford Street,    East Orange, NJ 07018-1926
15075986    +CommonWealth Bank,    707 East Main Street,    Richmond, VA 23219-2814
15075985    +Commonwealth 20 LLC,    5001 Commonwealth Centre Pkwy,    Midlothian, VA 23112-2645
15075990     Commonwealth CC Pavilion Holding Corp.,    Department 760,    Alexandria, VA 22334-0760
15075988    +Commonwealth Cares, Inc,    534 E. Main Street,    Ste. B,    Charlottesville, VA 22902-5395
15075989    +Commonwealth Catholic Charities,    P. O. Box 6565,    Richmond, VA 23230-0565
15075992    +Commonwealth Council,    c/o Beverly Schlegel,    24 Franklin Road, SW,    Roanoke, VA 24011-2404
15075993     Commonwealth Counseling Associates, PC,    9097 Atlee Station Road, Suite 219,
             Mechanicsville, VA 23116-2525
15075994    +Commonwealth Court Reporters, Inc,    20 Brookstone Drive,    Fredericksburg, VA 22405-2794
15075995    +Commonwealth Dermatology, P.C.,    ATTN: Medical Records,    7001 Forest Avenue, Suite 400,
             Richmond, VA 23230-1726
15075996    +Commonwealth Environmental Assoc.,    7411 Iron Bridge Road,    Richmond, VA 23237-2293
15075997    +Commonwealth Epoxy Coatings, Inc.,    704 Gum Rock Court,    Suite 200,
             Newport News, VA 23606-4523
15075998    +Commonwealth Express,    3105 W. Marshall Street, No.205,    P.O. Box 6416,
             Richmond, VA 23230-0416
15076000    #+Commonwealth Family Physicians Inc.,    445 Commonwealth Boulevard,
             Martinsville, VA 24112-2087
15076001    +Commonwealth Films, Inc.,    223 Commonwealth Avenue,    Boston, MA 02116-1700
15076002    +Commonwealth Financial Network,    29 Sawyer Road,    One University Office Park,
             Waltham, MA 02453-3427
15076003     Commonwealth Gen. & Vascular Surgery, P.C.,    1401 Johnston-Willis Dr.,    Suite 5100,
             Richmond, VA 23235-4730
15076004    +Commonwealth Home Health Inc.,    425 Main Street,    PO Box 1006,    South Boston, VA 24592-1006
15076005    +Commonwealth Investigation Agency, LLC,    448 W Walnut Street,    Allentown, PA 18102-5465
15076006    +Commonwealth Land Surveying, LLC,    1484 Greenbrier Place,    Charlottesville, VA 22901-1696
15076007    +Commonwealth Land Title Ins Company,    Attn: Centralized Acct. Dept.,
             898 Veterans Memorial Hwy, Suite 340,    Hauppauge, NY 11788-2941
15076008    +Commonwealth Land Title Ins. Co.,    823 E. Main Street,    Suite 1300,    Richmond, VA 23219-3310
15076009    +Commonwealth Land Title Insurance Co. of New Jerse,    Attn: Bookkeeping Dept.,
             90 E. Halsey Road, Suite 108,    Parsippany, NJ 07054-3709
15076010    +Commonwealth Legal Services, Inc.,    503 Faulconer Drive, Suite 7A,
             Charlottesville, VA 22903-4979
15076011    +Commonwealth Legal Services, Inc.,    2307 Greene Way,    Louisville, KY 40220-4009
15076012    +Commonwealth Limousines,    522 Bute Street,    Norfolk, VA 23510-2804
15076014    +Commonwealth Mediation Group,    2108 W. Laburnum Avenue,    Suite 220,    Richmond, VA 23227-4300
15076013    +Commonwealth Mediation and Conciliation, Inc,    1145 West Chestnut Street,
             Brockton, MA 02301-5557
15076015     Commonwealth Medical, Ltd,    1043 Oaklawn Drive,    Culpeper, VA 22701-3339
15076022    +Commonwealth Opportunity Fund, LLC,    P.O. Box 71150,    Richmond, VA 23255-1150
15076023     Commonwealth Oral & Facial Surgery,    Deborah F. Prymak,    PO Box 71930,
             Richmond, VA 23255-1930
15076024    +Commonwealth Orthopaedic & Rehabilitation,    11240 Wapples Mill Road,    Suite 403,
             Fairfax, VA 22030-6078
15076025    +Commonwealth Orthopaedic Specialist, Inc.,    7229 Forest Ave., Suite 100,
             Richmond, VA 23226-3765
15076026    +Commonwealth Orthopaedics,    11240 Wapples Mill Road,    Suite 403,    Fairfax, VA 22030-6078
15076027    +Commonwealth Pain Specialists,    1501 Maple Avenue, Suite 301,    Richmond, VA 23226-2553
15076028    +Commonwealth Park Suites Hotel,    901 Bank Street,    Richmond, VA 23219-3505
15076029    +Commonwealth Physicians for Women,    1602 Rolling Hills Drive,    Suite 201,
             Richmond, VA 23229-5012
15076030    +Commonwealth Podiatry Associates, Pc,    2801 Mcrae Road,    Richmond, VA 23235-3056
15076031    +Commonwealth Primary Care Inc.,    7110 Forest Avenue,    Suite 201,    Richmond, VA 23226-3787
15076032    +Commonwealth Radiology, P.C.,    5801 Bremo Road,    Richmond, VA 23226-1907
15076033    +Commonwealth Rehabilitation,    P.o. Box 151,    Greenwood, VA 22943-0151
15076034    +Commonwealth Reprographics, Incorporated,    CHI Digital Impressions,    58-60 Ninth Street,
             Lynchburg, VA 24504-1423
15076035     Commonwealth Surgeons, LTD,    5855 Bremo Rd., Suite 506,    Richmond, VA 23226-1925
15076036    +Commonwealth Surgical Assoc. Inc,    445 Commonwealth Blvd,    Martinsville, VA 24112-2086
15076037    +Commonwealth Surgical Solutions, Inc.,    Attn: Daniel Lawrence,    7177 Zip Drive,
             Mechanicsville, VA 23111-1190
15076038    #+Commonwealth Title Services, Inc.,    128 Reading Road,    Weber City, VA 24290-7316
15076039    +Commonwealth X-Ray, Inc.,    P.O. Box 156,    Montpelier, VA 23192-0156
15076040    +Commonwealth Zoological Corporation,    D/B/A Zoo New England,    One Franklin Park Road,
             Boston, MA 02121-3255
15076016    +Commonwealth of Massachusetts,    Dukes County Sheriff's Office,    PO Box 252,
             Edgartown, MA 02539-0252
15076018    +Commonwealth of Virginia,    1220 Bank Street, 3rd Floor,    Richmond, VA 23219-3645
```

District/off: 0422-7          User: ramirez-l          Page 85 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280

```
15076017    +Commonwealth of Virginia,   1401 E. Broad Street,   Attn: Dennis W. Motley,
             Richmond, VA 23219-2052
15076019     Commonwealth of Virginia - Service of Process,   Service of Process,   P.O. Box 23914,
             Alexandria, VA 22304-9391
15076020    +Commonwealth of Virginia Department of Health,   Office of the Chief Medical Examiner,
             400 E. Jackson Street,   Richmond, VA 23219-1438
15076021    +Commonwealth of Virginia, Dept of Transportation,   Right of Way & Utilities Division,
             1750 North Main Street,   Suffolk, VA 23434-4341
15076041    +Communications Services & Support,   850 Penllyn-Bell Pike,   Blue Bell, PA 19422-1648
15076042     Community Associations Institute,   P.O. Box 34793,   ALEXANDRIA, VA 22334-0793
15076043    +Community Assocfciations Institute SWVA,   P.O. Box 21391,   Roanoke, VA 24018-0141
15076044    +Community Bank,   Attn: Jacelyn P. Hailstalk,   123 W. Frederick Street,
             Staunton, VA 24401-3305
15076045    +Community Care Physicians, PC,   711 Troy Schenectady Road,   Suite 203,
             Latham, NY 12110-2461
15076046     Community College WorkForce Alliance,   P.O. Box 73570,   Richmond, VA 23235-8042
15076047    +Community Collision Center,   No.3 Geary Plaza,   P O Box 1819,   Seaside, CA 93955-1819
15076048    +Community Foundation of Central Florida, Inc.,   1411 Edgewater Drive., Suite 203,
             Orlando, FL 32804-6361
15076049    +Community Health Care, Inc,,   944 East Cherry Street,   Canal Fulton, OH 44614-1292
15076050    +Community Health Center, Inc.,   635 Main Street,   Middletown, CT 06457-2718
15076051    +Community Health Systems, Inc.,   252 Rural Acres Drive,   Beckley, WV 25801-3503
15076052     Community Home Health and Hospice,   Medical Services of America Inc.,   3302 Bourbon Street,
             Fredericksburg, VA 22408-7311
15076053    +Community Hope, Inc.,   959 Route 46 East,   Suite 402,   Parsippany, NJ 07054-3795
15076055    +Community Imaging Partners,   4110 Aspen Hill Road, Ste 200,   Rockville, MD 20853-2853
15076056    +Community Living Alternatives,   9401 Lee Highway,   Suite 406,   Fairfax, VA 22031-1848
15076057    +Community Mediation Center,   165 South Main Street,   Suite A,   Harrisonburg, VA 22801-3600
15076058    +Community Medical Center,   32 Canal St.,   Port Jervis, NY 12771-1638
15076059    +Community Memorial Healthcenter,   P.O. Box 90,   125 Buena Vista Circle,
             South Hill, VA 23970-1431
15076060    +Community Neurological Svcs. LLC,   4630 South Laburnum Ave,   Suite D,
             Richmond, VA 23231-2441
15076061    +Community Orthopedic Surgery,   5315 Elliot Drive Suite 202,   Ypsilanti, MI 48197-8634
15076062    +Community Partnerships, Inc.,   3522 Haworth Drive,   Raleigh, NC 27609,   USA 27609-7217
15076063    +Community Radiology Associates,   Rockville Support Ctr,   4110 Aspen Hill Rd, Suite 200,
             Rockville, MD 20853-2853
15076064     Community Radiology of Virginia, Inc.,   P.O. Box 292921,   Tampa, FL 33687-2921
15076065    +Community Rehab Care,   84 High Street,   Medford, MA 02155-3844
15076066    +Community Tax Law Project,   3600 West Borad Street,   Suite No. 678,   Richmond, VA 23230-4915
15076067    +Community Title Services, LLC,   322 Route 46 West,   Suite 270 W,   Parsippany, NJ 07054-2352
15076068    +Commutel Marketing Inc.,   40 East Main St No.338,   Newark, DE 19711-4639
15076069    +Commuter Check Services Corporation,   320 Nevada Street, Suite 401,   Newton, MA 02460-1435
15076070    +Comp U Scripts Court Reporters,   1101 S. Winchester Blvd No.d138,   San Jose, CA 95128-3914
15076071    +Compass Counseling Services of Virginia, LLC,   7460 Central Business Park Drive,
             Norfolk, VA 23513-2818
15076073     Compex Legal Services, Inc.,   P.O. Box 2738,   Torrance, CA 90509-2738
15076074    +Compex Litigation Support, Llc,   200 S. Tryon Street, Suite 10,   Charlotte, NC 28202-0016
15076076    +Complete Care,   19 East 37th St.,   New York, NY 10016-3005
15076078    +Complete Litigation Support,   3701 Kirby Dr Suite 500,   Houston, TX 77098-3932
15076079    +Complete Office of California, Inc.,   13465 Gregg Street,   Poway, CA 92064-7135
15076080    +Complete Pest Management,   721 Emerald Court,   Newport News, VA 23608-1393
15076082    +Complete Preventive Dentistry,   888 White Plains Road,   Trumbull, CT 06611-4552
15076083    +Complete Radiology, P.c.,   3852 Nostrand Ave.,   Brooklyn, NY 11235-2013
15076084    +Complete Staffing Solutions Inc,   181 Cedar Hill Street,   Marlboro, MA 01752-3057
15076085    +Complete Surveillance & Investigative Services, In,   1882 Crockett's Cove Road,
             Wytheville, VA 24382-4861
15076086    +Completed Services, Inc.,   P.O. Box 6790,   Charlottesville, VA 22906-6790
15076087    +Complex Case Specialist,   385 Washington St.,   St Paul, MN 55102-1309
15076088    +Compliance Management International,   1350 Welsh Road, Suite 200,   North Wales, PA 19454-1923
15076089    +Compliance Poster Company,   P.O. Box 607,   Monrovia, CA 91017-0607
15076090    +Complinet Inc.,   1250 Broadway,   Suite 1902,   New York, NY 10001-3722
15076091    +Compofelice Reporting Servjces Inc.,   6671 Farbell Row,   Columbia, MD 21045-5318
15076092    +Comprehensive Claims Solutions, Inc.,   2315 Rosefield Drive,   Houston, TX 77080-5239
15076093    +Comprehensive Community Development Corporation,   731 White Plains Rd.,   Bronx, NY 10473,
             USA 10473-2631
15076094    +Comprehensive Computer Solutions,   105 Industrial Drive,   Christiansburg, VA 24073-2536
15076095     Comprehensive Health Sys., Plc,   79 North Park Drive,   Fishersville, VA 22939
15076096    +Comprehensive Language Center, Inc.,   2200 Wilson Boulevard,   Suite 500,
             Arlington, VA 22201-3324
15076099    +Comprehensive MRI of New York,   110 Marcus Drive,   Melville, NY 11747-4228
15076100    +Comprehensive MRI of New York, P.C.,   1824 Veterans Memorial Hwy.,   Islandia, NY 11749-1553
15076098    +Comprehensive Medical Care, P.C.,   72 Route 27,   Edison, NJ 08820-3986
15076101)   +Comprehensive Neurology, LLC,   1245 Whitehorse-Mercerville Road,   Suite 415,
             Hamilton, NJ 08619-3831
15076102    +Comprehensive Orthopaedics & Musculosketal Care,   863 North Main St. Ext S-200,
             Wallingford, CT 06492-2434
15076103    +Comprehensive Orthopaedics, P.A.,   235 Milburn Avenue,   Suite 102,   Millburn, NJ 07041-1789
15076104     Comprehensive Pain Management Centers,   5273 Fallowater Lane,   Suite A,   Roanoke, VA 24018
```

```
15076105      +Comprehensive Psychiatric Services,   28800 Orchard Lake Rd.,   Suite 250,
               Farmington Hills, MI 48334-2981
15076106      +Comprehensive Rehabilitation Services of Tidewater,   112 Gainsborough Square,   Suite201,
               Chesapeake, VA 23320-1706
15076107      +Comprehensive Spine Care PA,   PO Box 631,   Westwood, NJ 07675-0631
15076108      +Comptroller of the Currency,   Washington DC,   250 E Street, S.W.,   Washington, DC 20219-0002
15076126      +Compu-tran Shorthand Reporting,   297 Knollwood Road,   White Plains, NY 10607,
               USA 10607-1833
15076127      +Compu-weather Experts,   2566 Route 52,   Hopewell Junction, NY 12533-3205
15076109      +Compunetix, Inc,   2420 Mosside Boulevard,   Monroeville, PA 15146-4253
15076111      +Compuserve, Inc.,   Dept. L-742,   Columbua, OH 43268-0742
15076112      +Compusoft Integrated Solutions, Inc.,   31500 W 13 Mile Road,   Suite 200,
               Farmington Hills, MI 48334-2173
15076113      +Computer Design Center, LLC,   249 West Main Street,   Branford, CT 06405-4048
15076114      +Computer Image Systems, Inc.,   675 W. Maple Ave.,   Merchantville, NJ 08109-1819
15076116      +Computer Printer Services, Inc,   3221 Connecticut Avenue, N.W.,   Suite 301,
               Washington, DC 20008-2525
15076117      +Computer Renaissance,   9704 Midlothian Tpk,   Richmond, VA 23235-4962
15076118      +Computer Reporting Service,   111 N. Market Street., Suite 930,   San Jose, CA 95113-1102
15076119      +Computer Reporting Service. Inc.,   560 S. Winchester Blvd,   Suite 500,
               San Jose, CA 95128-2500
15076120      #+Computer Resource Team, Inc.,   4190 Innslake Drive,   Glen Allen, VA 23060-3344
15076121      +Computer Services Corporation,   2201 Long Prairie Road,   Suite 107,
               Flower Mound, TX 75022-4964
15076122      +Computer Software Associates,   1325 S. Kihei Road,   Suite 214,   Kihei, HI 96753-8145
15076123      +Computer Telephone Technologies,   7287 Hanover Green Dr,   Mechanicsville, VA 23111-1706
15076124      +Computer Training Resources,   416 Ne Greenwood Avenue,   Bend, OR 97701-4633
15076125       Computerware Inc.,   8480-I Tyco Road,   Vienna, VA 22182-2266
15076128       Comtech Systems, Inc.,   Po Box 2761,   Port Angeles, WA 98362-0332
15076129       Con Edison,   Jaf Station,   P.O. Box 1702,   New York, NY 10116-1702
15076132      +Concentra Medical Centers,   560 Broad Street,   Newark, NJ 07102-4528
15076133      +Concorde Therapy Group, Inc.,   4645 Belpar Street, NW,   Canton, OH 44718-3602
15076134      +Concourse Chiropractic,   2676 Grand Concourse,   Bronx, NY 10458-4914
15076135      +Concussion Care Centre of Virginia,   3721 Westarre Parkway, Suite B,   Richmond, VA 23233-1332
15076136      +Condon & Forsyth LLP,   7 Times Square,   New York, NY 10036-6524
15076137      +Conebeam Imaging, LLC,   8 Bond Street, Suite 402,   Great Neck, NY 11021-2418
15076138      +Conference Call Service,   1450 Route 22 West,   Mountainside, NJ 07092-2619
15076139      +Conferon FBOCeridian,   Ceridian Insights 2004 Registration,   427 University Avenue,
               Norwood, MA 02062-2636
15076140      +Confidential Communications, Intl., LTD,   231 North Avenue West, PMB No.237,
               Westfield, NJ 07090-1482
15076141      +Conflict Resolution Center,   P. O. Box 1185,   Roanoke, VA 24006-1185
15076143      +Congregation Neve Shalom,   250 Grove Avenue,   Metuchen, NJ 08840-1646
15076145      +CongressNow,   50 F St. NW,   7th Floor,   Washington, DC 20001-1572
15076144      +Congressional Black Caucus Foundation,   1720 Massachusetts Ave, NW,
               Washington, DC 20036-1903
15076146      +Conklin, Caitlin,   131 Dudley Street,   Apt 221,   Jersey City, NJ 07302-4608
15076147      +Conley, Brandy,   6 Mesquite Place,   Palmyra, VA 22963-2438
15076148      +Conn Kavanaugh Rosental Peisch & Ford, LLP,   Ten Post Office Square,   Boston, MA 02109-4644
15076149      +Connecticut Appleseed,   c/o Bob Kettle,   25 Dudley Road,   Wilton, CT 06897-3508
15076150      +Connecticut Asian Pacific American Bar Assoc Inc.,   c/o Edward Lee,   20 Mountain Farms Road,
               West Hartford, CT 06117-1839
15076151      +Connecticut Association of Municipal Attorneys, In,   900 Chapel Street,   9th Floor,
               New Haven, CT 06510-2889
15076153      +Connecticut Back Center,   460 Hartford Turnpike, Suite B,   Vernon, CT 06066-4847
15076156      +Connecticut Brain Tumor Alliance,   PO Box 370514,   West Hartford, CT 06137-0514
15076157      +Connecticut Building Congress, Inc.,   P.O. Box 743,   Enfield, CT 06083-0743
15076158      +Connecticut Challenge Inc,   250 Pequot Avenue,   Southport, CT 06890-1387
15076159      +Connecticut Chapter of Professional Women in Const,   P.O. Box 417,   Hartford, CT 06141-0417
15076161       Connecticut Defense Lawyers Association,   P.O. Box 551,   Bristol, CT 06011-0551
15076162      +Connecticut Department of Motor Vehicles,   60 State Street,   Wethersfield, CT 06109,
               USA 06109-1895
15076163      +Connecticut Family Chiropractic, Corp PC,   132 Federal Rd Ste 103,   Danbury, CT 06811-4099
15076164      +Connecticut Family Orthopedics,   Attn: Legal Dept.,   33 Hospital Avenue,
               Danbury, CT 06810-6037
15076165      +Connecticut Fence Works, LLC,   510 Christian Lane,   Suite E,   Berlin, CT 06037-1426
15076167      +Connecticut Gastroenterology Consultants, P.C.,   P.O. Box 848286,   Boston, MA 02284-8286
15076168      +Connecticut General Life Insurance Company,   Attn: Susan Urso S201 Healthcare Law Dep,
               900 Cottage Grove Rd, B6LPA,   Hartford, CT 06152-0001
15076169      +Connecticut Hispanic Bar Association,   P.O. Box 230864,   Hartford, CT 06123-0864
15076170       Connecticut Insurance Guaranty Association,   One Bowdoin Square,   Boston, MA 02114-2916
15076171      +Connecticut Interlock Risk Management Agency (CIRM,   900 Chapel Street,   P.O. Box 9558,
               New Haven, CT 06535-0558
15076172       Connecticut Law Tribune,   P.O. Box 18114,   Newark, NJ 07191-8114
15076173      +Connecticut Magazine,   P O Box 300,   Denville, NJ 07834-0300
15076174      +Connecticut Multispecialty Group, P.C.,   P.O. Box 587,   2110 Silas Deanne Highway,
               Rocky Hill, CT 06067-2313
15076176      +Connecticut Neuropsychology, P.C.,   1040 Mount Carmel Avenue,   Hamden, CT 06518,
               USA 06518-1608
```

```
15076177        +Connecticut Oral & Maxillofacial Surgery Centers,,   323 Main Street,
                 West Haven, CT 06516-4424
15076178        +Connecticut Orthopaedic Specialists, P.C.,   2408 Whitney Avenue,   Hamden, CT 06518,
                 USA 06518-3209
15076179        +Connecticut Pain & Wellness Center, LLC,   52 Beach Road,   Suite 204,
                 Fairfield, CT 06824-6017
15076180        +Connecticut Police Work Dog Association-CPWDA,   P.O. Box 992,   Hartford, CT 06143-0992
15076181        +Connecticut Process Serving, LLC,   67 Burnside Avenue,   East Hartford, CT 06108-3408
15076182        #+Connecticut Regional Pain Specialists, LLC,   1423 Chapel Street,   Suite 1A,
                 New Haven, CT 06511-4411
15076183        +Connecticut Restoration Specialists, LLC,   210 D. Roberts St.,   East Hartford, CT 06108,
                 USA 06108-3609
15076184        +Connecticut Spine and Disc Institute LLC,   1579 Straits Turnpike,   MIddlebury, CT 06762-1837
15076185        +Connecticut State Marshal,   New London County,   P.O. Box 2030,   Pawcatuck, CT 06379-7030
15076186        +Connecticut Trial Lawyers Association,   150 Trumbull Street,   2nd Floor,
                 Hartford, CT 06103-2403
15076187        +Connecticut Vascular & Thoracic Surgical Associate,   501 Kings Highway East, Suite 112,
                 Fairfield, CT 06825-4871
15076189        +Connell Foley LLP,   85 Livingston Ave,   Roseland, NJ 07068-3790
15076188        +Connell Foley LLP,   56 Livingston Avenue,   Roseland, NJ 07068-1733
15076191        +Connelly Reporting & Video Services, Inc.,   32 Gault Road,   Bedford, NH 03110-6105
15076190        +Connelly and Connelly, LLC,   6612-18 Bergenline Avenue,   West New York, NJ 07093-1719
15076192        +Conner & Eanes,   3536 Brambleton Avenue,   Suite 9B,   Roanoke, VA 24018-6500
15076193        +Conner Gwyn Schenck PLLC,   Post Office Box 20744,   Greensboro, NC 27420-0744
15076194        +Conner M. Thompson,   8351 Mayflower Drive,   N Chesterfield, VA 23235-5113
15076196        +Connolly, Switaj & Co.,   100 Village Court,   Suite 301,   Hazlet, NJ 07730-1559
15076197         Connor & Associates,   1860 One American Square,   Indianapolis, IN 46282
15076199        +Connors & Vilardo, LLP,   1020 Liberty Building,   420 Main St.,   Buffalo, NY 14202-3501
15076200        +Connors Consulting & Investigations,   969-G Edgewater Blvd No.249,
                 Foster City, CA 94404-3824
15076201        +Conquest, Moncure & Dunn, Inc.,   208 E. Cary Street,   Richmond, VA 23219-3737
15076202        +Conrad H. Daum, MD PC,   PO Box 8994,   Roanoke, VA 24014-0776
15076203         Conrad Lyons, Pest Masters,   6526 Dickens Place,   Richmond, VA 23230
15076204        +Consolidated Catholic Administrative Services, Inc,   584 Columbus Avenue,   P. O. Box 162,
                 Thornwood, NY 10594-0162
15076205        +Consolidated Forensic Experts,   289 Church Ave,   Chula Vista, CA 91910-2728
15076206         Consolidated Freightways,   P.O. Box 3367,   Portland, OR 97208
15076207        +Consolidated Plastics Co., Inc,   8181 Darrow Road,   Twinsburg, OH 44087-2303
15076208         Consolidated Rail Corp.,   C/o Bonded Collection Corp.,   Chicago, IL 60601
15076209        +Consolo Corp.,   15 Maiden Lane,   Suite 200,   New York, NY 10038-5125
15076210        +Consor & Associates,   319 Clematis Street,   Comeau Building - Suite 208,
                 West Palm Beach, FL 33401-4608
15076211        +Consorta Corporation,   790 Northern Blvd,   Clarks Summit, PA 18411-8799
15076212        +Constable Richard P. Brown,   6375 Main Street,   Stratford, CT 06614-1622
15076213        +Constable Ron Hickman,   Attn: Writ Division,   330 Meadowfern,   Houston, TX 77067-3227
15076214        +Constable, State of Rhode Island, Raymond J. Bapti,   P.O.Box 40291,
                 Providence, RI 02940-0291
15076215        +Construction Defect Consultants, LC,   2315 Rosefield Dr.,   Houston, TX 77080-5239
15076216        +Construction Management Assn. of America Inc.,   7918 Jones Branch,   Suite 540,
                 Mclean, VA 22102-3366
15076217        +Construction Technologies Consultants, Inc,   39959 Catoctin Ridge Street,
                 Paeonian Springs, VA 20129-1745
15076218        +Construction Users Roundtable,   4100 Executive Park Drive,   Suite 210,
                 Cincinnati, OH 45241-4023
15076219        +ConstructionLex, PLC,   Attn: Accounts Payable,   2121 Eisenhower Ave., Ste 200,
                 Alexandria, VA 22314-4688
15076220        +Consultants in Pain Management,   134 Business Park Drive,   Virginia Beach, VA 23462-6523
15076221        +Consulting Engineering Services, Inc.,   811 Middle Street,   Middletown, CT 06457-1524
15076222        +Consulting Services Institute,   651 West Mount Pleasant Avenue,   Livingston, NJ 07039-1600
15076223        +Consumer Legal Services, P.C.,   1950 Sawtelle Blvd. Suite 245,   Los Angeles, CA 90025-7017
15076225        +Consumer Programs Incorporated,   1706 Washington Avenue,   St. Louis, MO 63103-1711
15076226        +Conte Acquisitions, L.L.C.,   Attn: David L. Conte,   P.O. Box 3339,
                 Virginia Beach, VA 23454-9428
15076227        +Contemporary Art Center of Virginia,   2200 Parks Avenue,   Virginia Beach, VA 23451-4062
15076228        +Contemporary OB GYN Healthcare,   Associates of L.I., P.C.,   8 Seitz Drive,
                 Bethpage, NY 11714-6017
15076229        +Contemporary Plastic Surgery,   579-A Cranbury Road,   Suite 202,
                 East Brunswick, NJ 08816-5426
15076230        +Contemporary Women's Health Care,   The Camalier Bldg,   10215 Fernwood Rd. Ste 501,
                 Bethesda, MD 20817-1184
15076231         Continental AG,   Kreditorenbuchhaltung, Abteilung 67815,
                 Vahrenwalder Strabe 9, Hannover 30165,   Germany
15076232         Continental Airlines,   Attn: Edna Smith 15th Fl. Dept. HQSLG,   1600 Smith Street,
                 Houston, TX 77002-7362
15076233        +Continental Casualty Co.,   Attn: Louis C. Roberts,   40 Wall St., 9th Floor,
                 New York, NY 10005-1304
15076234        +Continental Corporate Services, Inc.,   189 Franklin Avenue,   Suite 1,   Nutley, NJ 07110-2997
15076235         Continental Court Reporters,   P.O. Box 1145,   Houston, TX 77251-1145
15076236        +Continental Interpreting,   Service, Inc.,   3111 N. Tustin Avenue Suite 235,
                 Orange, CA 92865-1726
```

```
15076237    +Continental Reporting Services, Inc.,   P.O. Box 50245,   Bellevue, WA 98015-0245
15076240   #+Continued Care of L.I. Inc.,   130 Sea Lane,   Farmingdale, NY 11735-3926
15076241    +Continuelearn, Inc,   4310 West Broward Blvd,   Plantation, FL 33317-3706
15076243     Continuing Care Risk Retention Group, Inc.,   1414 Lady Street,   Columbia, SC 29201-3304
15076244    +Continuing Education of the Bar - California,   300 Frank H. Ogawa Plaza,   Suite 410,
             Oakland, CA 94612-2047
15076242    +Continuing and Professional Education,   702 University City Blvd. MC 0364,
             Blacksburg, VA 24061-0001
15076245    +Continuum Legal Services,   1651 Old Meadow Rd,   Suite 600,   McLean, VA 22102-4389
15076246    +Contra Costa Coroner's Office,   1960 Muir Road, 1st Floor,   Martinez, CA 94553-4821
15076249    +Contract Electric, Inc.,   10713 Hunters Chase Lane,   Damascus, MD 20872-2175
15076250    +Contractors State License Board,   P.O. Box 26000,   Sacramento, CA 95826-0026
15076251    +Contrarian Capital Management, LLC,   411 West Putnam Avenue,   Suite 425,
             Greenwich, CT 06830-6281
15076252    +Control Systems, Inc.,   2424 North Federal Highway,   Suite 164,   Boca Raton, FL 33431-7749
15076253    +Controlled Air, Inc.,   21 Thompson Road,   Branford, CT 06405-6800
15076254    +Convenient Care, LLC,   6785 Business Parkway,   Elkridge, MD 21075-6353
15076255    +Convention Plant Creations Inc.,   Corporate Office,   827 Magazine Street,
             New Orleans, LA 70130-3615
15076259    +ConvergeOne, Inc,   3344 Highway 149,   Eagan, MN 55121-2316
15076256    +Convergence Technology Consulting, LLC,   808 Landmark Drive, Suite 213,
             Glen Burnie, MD 21061-4985
15076257    +Convergent Healthcare Solutions, Inc,   PO Box 16165,   Huntsville, AL 35802-1664
15076260    +Conway Group, Inc.,   8455-M Tyco Road,   Vienna, VA 22182-2210
15076261    +Conway Medical Center,   300 Singleton Ridge Rd.,   Conway, SC 29526-9142
15076262     Conyers, Dill & Pearman,   Romasco Place; Wickhams Cay 1,   Po Box 3140,   Road Town, Tortola,
             British Virgin Islands
15076263   #+Cooch and Taylor, P.A.,   1000 West Street,   10th Floor,   Wilmington, DE 19801-1059
15076264    +Cook & Wiley, Inc.,   3751 Westerre Parkway,   Suite D-1,   Richmond, VA 23233-1472
15076266    +Cook Medical, Inc   2100 Bambacus Road,   Richmond, VA 23229-3815
15076267    +Cook Moving Systems, Inc.,   145 Commerce Drive,   Rochester, NY 14623-3503
15076268    +Cook, Amy,   1014 Arundel Drive,   Arnold, MD 21012-1703
15076269    +Cook, David,   3 Hurlingham Dr.,   Honeoye Falls, NY 14472-9340
15076270    +Cooke Communications, NC, LLC,   P.O.Box 588,   Elizabeth City, NC 27907-0588
15076271    +Cookeville Regional Medical Center,   1 Medical Center Blvd,   Cookeville, TN 38501-4294
15076272    +Cookies By Design No.300,   4001 Virginia Beach Blvd.,   No.125,
             Virginia Beach, VA 23452-1759
15076273    +Cooksey-Simmons LLC,   444 North 3rd Street,   Suite 320,   Sacramento, CA 95811-0226
15076274    +Cooley, LLP,   One Freedom Square, Reston Town Center,   11951 Freedom Drive,
             Reston, VA 20190-5640
15076275    +Cooling & Herbers, PC,   1100 Main Street,   Suite 2400,   Kansas City, MO 64105-5191
15076276    +Coon & Purnell, PC,   9422 Old Town Court,   Manassas, VA 20110-5641
15076277    +Cooney, Scully and Dowling,   Ten Columbus Boulevard,   Hartford, CT 06106-5104
15076278    +Cooper & Associates Legal Video Services, Inc.,   1012 Palmetto Street,
             Homewood, AL 35209-5330
15076279    +Cooper & Clough,   1512 Larimer, Suite 600,   Denver, CO 80202-1617
15076280    +Cooper & Scully, P.C.,   250 E. Evergreen Street,   Sherman, TX 75090-5056
15076281    +Cooper Moeller,   Court Reporting & Video,   2001 Grand Boulevard Suite 204,
             Kansas City, MO 64108-1899
15076282    +Cooper, Rice & Olson, LLC,   633 17th Street, Suite 2200,   Denver, CO 80202-3661
15076283    +Cooper, White & Cooper,   201 California Street 17th Floor,   San Francisco, CA 94111-5002
15076284     Cooperative Communications, Inc,   P.O. Box 903,   Belleville, NJ 07109-0903
15076285    +Cooperative Helping Hands Association,   Northern Neck Electric Cooperative, Attn,
             P.O. Box 288,   Warsaw, VA 22572-0288
15076286    +Coordinated Medical Network, P.C.,   1288 Route 73 South,   Suite 100,
             Mt. Laurel, NJ 08054-2237
15076287    +Coordinated Service Management, Inc.,   3333 Peters Creek Road,   Roanoke, VA 24019-2719
15076288    +Copeland, Cook, Taylor & Bush,   Post Office Box 6020,   Ridgeland, MS 39158-6020
15076290     Copies By Colleen, Inc.,   P.O. Box 16154,   Albany, NY 12212-6154
15076291    +Coplan, Lauren,   5300 Stone Horse Rd,   Glen Allen, VA 23059-5353
15076292    +Copley Court Reporting, Inc,   101 Tremont Street,   Boston, MA 02108-5004
15076293    +Copper Services,   Po Box 172867,   Denver, CO 80217-2867
15076294    +Coppola's Deli,   1116 East Main Street,   Richmond, VA 23219-3545
15076295    +Copty Investments, LLC,   310 First Street,   Suite 450,   Roanoke, VA 24011-1917
15076296     Copy Center Inc.,   615 Chestnut Street,   Philadelphia, PA 19106-4404
15076297    +Copy Central,   1000 Broadway, Suite 115,   Oakland, CA 94607-4033
15076298    +Copy Com LLC,   346 South Main Street,   Memphis, TN 38103-4208
15076299    +Copy Cop, The Digital Printing Company,   Accounts Receivable,   12 Channel Street,
             Boston, MA 02210-2323
15076300    +Copy Express,   P.O. Box 5056,   McAllen, TX 78502-5056
15076301    +Copy Graphix,   Koll Center,   501 West Broadway, Suite 490,   San Diego, CA 92101-8595
15076302    +Copy Page, Inc.,   11835 Olympic Blvd., No.146e,   Los Angeles, CA 90064-5003
15076303    +Copy Quest Reproduction Services,   7535 Cypress Edge Drive,   Cypress, TX 77433-2140
15076304    +Copy Request Inc.,   P.O. Box 570,   Metuchen, NJ 08840-0570
15076305     Copy Right, Inc.,   P.O. Box 500,   Bogota, NJ 07603-0500
15076306    +Copy Secure, Llc,   51 Everett Drive,   Suite A-70,   Princeton Junction, NJ 08550-5389
15076307    +Copy Source 1, LLC,   6703 Chimney Rock Rd,   Bellaire, TX 77401-3934
15076308    +Copy Station Inc,   1717 Telegraph Avenue,   Oakland, CA 94612-2107
15076309    +Copy Tron-Norfolk Circuit Court,   101 St Paul's Blvd,   Norfolk, VA 23510-2710
15076310    +Copy Van, Inc.,   P.O. Box 6819,   Richmond, VA 23230-0819
```

```
15076314    +Copy-Med, Inc.,   P.O. Box 6324,   Gastonia, NC 28056-6020
15076311    +Copycats,   216 East 45th Street,   10th Floor,   New York, NY 10017-3304
15076312    +Copycenter of Toms River,   20 East Water Street,   Toms River, NJ 08753-7627
15076315    +Copyright Clearance Center Inc,   222 Rosewood Drive3,   Danvers, MA 01923-4502
15076317     Corbet 23 Bakery Inc.,   335 E 23rd St.,   New York, NY 10010
15076318    +Corbett & Associates,   P. O. Box 25085,   1400 French Street,   Wilmington, DE 19801-3116
15076319    +Corbin & Company, P.C.,   501 Independence Parkway, Suite 275,   Chesapeake, VA 23320-5189
15076320    +Corbin & Hook Reporting, Inc.,   134 Holiday Court,   Suite 310,   Annapolis, MD 21401-7008
15076321    +Corbin Walker, Karol,   24 Manor Dr,   Morris Township, NJ 07960-2612
15076322    +Cordia Corporation,   445 Hamilton Ave, Ste 408,   White Plains, NY 10601-1825
15076323     Cordial Greetings By Thayer,   150 Kingswood Rd,   P.O. Box 8465,   Mankato, MN 56002-8465
15076324    +Core Health & Fitness, LLC,   4400 NE 77th Avenue,   Suite 300,   Vancouver, WA 98662-6857
15076325     Core Industries, LLC,   4400 NE 7th Avenue,   Suite 300,   Vancouver, WA 98662-6857
15076326     Corefacts LLC,   P.O. Box 277690,   Atlanta, GA 30384-7690
15076327    +Corenia T. Riley,   315 15th Street, NW No.7,   Charlottesville, VA 22903-2725
15076328     Corestaff Services, LP,   PO Box 60876,   Charlotte, NC 28260-0876
15076330    +Corey, Catherine,   2 Osprey Drive,   South Amboy, NJ 08879-3425
15076331    +Corinna F. Thompson,   450 Main Street,   Rm 225,   Hartford, CT 06103-3018
15076332    +Corlan Inc.,   19 La Cruz Ave,   Benicia, CA 94510-2226
15076333    +Corleto, Paolo,   1032 Harrington Way,   West Covina, CA 91792-1044
15076334    +Corned Beef & Company,   107 S. Jefferson Street Downtown,   Roanoke, VA 24011-1305
15076335    +Cornelia K. Gail,   542 Argyle Terrace,   Richmond, VA 23225-4226
15076336    +Cornelia R. Dude,   600 Harbar Blvd, Unit 902,   Weekawkwn, NJ 07086-6748
15076337    +Cornelius D. Scully, III,   739 Tenth Street, S.E.,   Washington, DC 20003-2809
15076338    +Cornelius J. McPeak,   1210 Franklin Blvd.,   Lindwood, NJ 08221-2420
15076339    +Cornell & Associates PA,   2645 Executive Park Drive,   Weston, FL 33331-3624
15076341    +Cornell University,   Attn: Janet Sullivan,   395 Pine Tree Road, Suite 310,
              Ithaca, NY 14850-2826
15076343    +Corner Bakery Cafe, Monroe Avenue Cafe Inc.,   3300 Monroe Avenue,   Suite 102,
              Rochester, NY 14618-4614
15076351     CornerStone Reporting,   P.O. Box 53888,   Houston, TX 77052-3888
15076352    +CornerStone Telephone Company, LLC,   1720 WIndward Concourse, Suite 250,
              Alpharetta, GA 30005-2289
15076344    +Cornerstone Architects, PLC,   23 West Broad Street,   Suite 200,   Richmond, VA 23220-4295
15076345    +Cornerstone Complete Care,   441 E. Piney Forest Road,   Danville, VA 24540-4154
15076346    +Cornerstone Family Practice,   9100 Wescott Drive, Suite 103,   Flemington, NJ 08822-4677
15076347    +Cornerstone Financial Management, Inc.,   4900 Augusta Avenue,   Suite 103,
              Richmond, VA 23230-3611
15076348    +Cornerstone Homes,   6912 Three Chopt Road,   Suite C,   Richmond, VA 23226-3645
15076349    +Cornerstone Information Technologies, LLC,   1040 Avenue of the Americas,   8th Floor,
              New York, NY 10018-3734
15076350    +Cornerstone Records Management,   9 Brick Plant Road,   Suite B,   South River, NJ 08882-1097
15076353     Cornerstone Title Research,   22109 Senna Hills Dr.,   San Antonio, TX 78266-2156
15076354    +Cornerstone Valuation, LLC,   P.O. Box 17242,   Richmond, VA 23226-7242
15076355    +Cornick, Ivon,   18 Brynwood Gardens,   Apt 10,   Old Bridge, NJ 08857-2328
15076356    +Corning, Incorporated,   One River Front Plaza,   MP-HQ-01-E02,   Corning, NY 14831-0001
15076357    +Cornwell & Sample, LLP,   7045 N. Fruit Avenue,   Fresno, CA 93711-0761
15076359    +Coroner's Bureau,   480-4th Street,   Oakland, CA 94607-3829
15076360    +Corp2000,   720 14th Street,   Sacramento, CA 95814-1905
15076361    +Corpkit Legal Supplies,   46 Taft Avenue,   Islip, NY 11751-2112
15076362    +Corporate & Franchise Interiors, Inc.,   2814 Hungary Road,   Richmond, VA 23228-2103
15076363     Corporate Care,   3530 West T.C. Jester,   Houston, TX 770185047
15076364    +Corporate Claims Management, Inc.,   P.O. Box 696080,   San Antonio, TX 78269-6080
15076365    +Corporate Coffee Systems,   745 Summa Ave.,   Westbury, NY 11590-5010
15076366     Corporate Compliance Center,   2740 Fulton Avenue,   Suite 203,   Sacremento, CA 95821-5183
15076367    +Corporate Counsel,   P.O. Box 5080,   Brentwood, TN 37024-5080
15076368    +Corporate E-Discovery Forum,   925 Hickory Knob Circle,   Cedar Hill, TX 75104-7837
15076369    +Corporate Express,   P.O. Box 95230,   Chicago, IL 60694-5230
15076370    +Corporate Express Office Products, Inc.,   1096 East Newport Center Drive,   Suite 300,
              Deerfield Beach, FL 33442-7747
15076371    +Corporate Expressions Unlimited, LC,   313 S. Gaskins Road,   Richmond, VA 23238-5707
15076372    +Corporate Filings, LLC,   30 N. Gould Street, Suite 7001,   Sheridan, WV 82801-6317
15076373    +Corporate Imaging USA Inc.,   9420 Reseda Blvd.,   Suite 303,   Northridge, CA 91324-2932
15076374    +Corporate Legal Times Super Conference,   Attention: Jennifer King,
              656 W. Randolph St., Ste 500 E,   Chicago, IL 60661-2132
15076375    +Corporate Mortage Advisors,   P.O.Box 673,   Rancho Santa Fe, CA 92067-0673
15076376    +Corporate Outfitters, LTD.,   813 McKee Street,   Houston, TX 77002-1112
15076377    +Corporate Shared Services,   Attention: A/P Natasha Worthy,   45245 Business Court,
              Sterling, VA 20166-6753
15076379    +Corporation Commission,   Securities Division,   1300 West Washington Street, 3rd floor,
              Phoenix, AZ 85007-2929
15076381    +Corpus Christi Hospitalists PLLC,   13834 Captains Row,   Corpus Christi, TX 78418-6808
15076382     Corr Cronin Michelson Baumgardner & Preece, LLP,   1001 Fourth Avenue, Suite 3900,
              Seattle, WA 98154-1051
15076383    +Correct Service, Inc.,   P.O. Box 1680,   Stanwood, DC 98292-1680
15076384     Correctional Billing Services,   P. O. Box 650599,   Dallas, TX 75265-0599
15076386     Corrugated Concepts & Packaging Inc.,   P.O Box 731152,   Dallas, TX 75373-1152
15076387    +Corsiglia McMahon & Allard,   96 North Third Street,   Suite 620,   San Jose, CA 95112-5572
15076388    +Corsillo & Grandillo,   850 Euclid Ave., Suite 700,   Cleveland, OH 44114-3307
15076390    +Cortel Business Systems, Inc.,   322 8th Avenue,   New York, NY 10001-8001
```

```
15076391   +Cosby High School,   14300 Fox Club Parkway,   Midlothian, VA 23112-6366
15076392    Cosgrove Computer Systems Inc.,   7411 Earldom Avenue,   Playa del Rey, CA 90293-8058
15076393   +Cosha, Inc.,   5935 Hopkins Road, 1st Fl,   Richmond, VA 23234-5436
15076394   +Coshal Reporting Inc,   11844 Bandera Road No.727,   Helotes, TX 78023-4132
15076395    Cosi,   631 High Street,   Boston, MA 02110
15076396   +Cosmetic and Plastic Surgery Specialists, P.C.,   2621 Grove Avenue,
             Retreat Hospital, Wound Healing Center -,   Richmond, VA 23220-4308
15076397   +Cosmo Creperie,   875 Third Avenue,   New York, NY 10022-6225
15076398    Costco Wholesale Membership,   P O Box 34535,   Seattle, WA 98124-1535
15076400   +Costume Super Center of NJ LLC,   450 Raritan Center Parkway,   Suite 1,
             Edison, NJ 08837-3944
15076401   #+Costume Supercenter of NJ LLC,   450 Raritan Center Parkway,   Suite I,   Edison, NJ 08837-3944
15076402   +Cotchett, Pitre & McCarthy, LLP,   840 Malcolm Road,   Burlingame, CA 94010-1413
15076403   +Coto Language Services Llc,   500 N Brand Blvd,   Suite 1700,   Glendale, CA 91203-3309
15076404   +Cotrisha Aycock, Reporter,   P.O. Box 1152,   Emporia, VA 23847-1152
15076405   +Cotten,   2820 LaFayette Avenue,   St. Louis, MO 63104-2039
15076407    Cottingham & Butler,   800 Main Street,   P.O. Box 28,   Dubuque, IA 52004-0028
15076408   +Cotton & Company,   635 Slaters Lane,   4th Floor,   Alexandria, VA 22314-1177
15076409   +Couch, Bryan,   16 Emerson Street,   Cresskill, NJ 07626-1417
15076410   +Coughlin & Associates,   PO Box 11239,   Cleveland Park Station,   Washington, DC 20008-0439
15076411    Coughlin Duffy LLP,   350 Mt. Kemble Avenue,   P.O. Box 1917,   Morristown, NJ 07962-1917
15076412   +Coulter Reporting, LLC,   101 East Kentucky St.,   Suite 200,   Louisville, KY 40203-2793
15076413   +Coulter, Thomas,   5029 Westcott Ridge Drive,   Glen Allen, VA 23059-7076
15076415   +Council for Court Excellence,   1111 14th Street, NW,   Washington, DC 20005-5628
15076416   +Council for Rural Virginia,   2265 Kraft Drive,   Blacksburg, VA 24060-6360
15076417   +Council of Better Business Bureaus, Inc.,   112 Madison Avenue, 3rd Floor,
             New York, NY 10016-7416
15076418   +Council of Development Finance Agencies,   301 NW 63rd St,,   Suite 500,
             Oklahoma City, OK 73116-7921
15076419   +Council on Ethihcal Billing,   Planetarium Station,   P.O. Box 475,   New York, NY 10024-0475
15076420   +Council on Litigation Management,   4100 S Hospital Drive, Suite 209,
             Plantation, FL 33317-2837
15076421    Council, Baradel, Kosmeri & Nolan, P.A.,   125 West STreet,   P.O. Box 2289,
             Annapolis, MD 21404-2289
15076422   +Councourse Drug, Inc.,   3137 Grand Concourse,   Bronx, NY 10468-1401
15076423   #+Counsel On Call, LLC,   112 Westwood Place,   Suite 350,   Brentwood, TN 37027-5332
15076424    Counsel Press Inc.,   PO Box 65019,   Baltimore, MD 21264-5019
15076425   +Counsel Press LLC,   P.O. Box 1053,   New York, NY 10018-0014
15076426   +CounselCare, LLC,   18321 Forest Road,   Lynchburg, VA 24502-4359
15076428   +Counseling Associates PC,   108 West Clifford Street,   Winchester, VA 22601-4058
15076427   +Counseling and Human Resources Consulting, PC,   4889 A Finlay Street,
             Richmond, VA 23231-2859
15076429   +Counter Effects,   P.O. Box 656,   Chesterfield, VA 23832-0009
15076430   +Country Wide Insurance Company,   40 Wall Street,   New York, NY 10005-1399
15076431   +Countryside Orthopaedics, P.C.,   19465 Deerfield Avenue, Suite 405,   Leesburg, VA 20176-1707
15076432   +Countrywide Process Servers, Inc.,   12260 SW 132nd Court, No.113,   Miami, FL 33186-6594
15076433   +Countrywide Process, Inc.,   5437 Laurel Canyon Blvd. Suite 112,
             Valley Village, CA 91607-4615
15076434   +County Clerk, Denton County (Texas),   1450 E. McKinney Street,   Denton, TX 76209-4524
15076435   +County Court Reporters, Inc.,   1160 Jordan Springs Road,   Stephenson, VA 22656-2015
15076450   +County Tax Administrator,   Passaic County Board of Taxation,   435 Hamburg Turnpike,
             Wayne, NJ 07470-2067
15076437   +County of Albermarle,   401 Mcintire Road,   Charlottesville, VA 22902-4579
15076438   +County of Androscoggin,   2 Turner Street,   Auburn, ME 04210-5894
15076440   +County of Dare,   P.O Box 1000,   Manteo, NC 27954-1000
15076441   +County of Greene,   P.O. Box 358,   Stanardsville, VA 22973,   USA 22973-0358
15076443    County of James City,   P.O. Box 8701,   Williamsburg, VA 23187-8701
15076444   +County of Marin,   3501 Civic Center Drive,   San Rafael, CA 94903-4112
15076445   +County of Plymouth Sheriff's Department,   22 Cottage Street,   P.O. Box 1663,
             Brockton, MA 02303-1663
15076446   +County of Roanoke,   5204 Bernard Drive,   Roanoke, VA 24018-4345
15076447   +County of Rock,   51 S. Main Street,   Janesville, WI 53545-3951
15076448   +County of Rockland, Department of Health,   50 Sanatorium Road,   Building D,
             Pomona, NY 10970-3550
15076449   +County of Rutherford,   289 N Main St,   Rutherfordton, NC 28139-2549
15076451   +County-Legal,   1023 H Street, Suite B3,   Sacramento, CA 95814-2815
15076452   +Courcelle Consulting LLC,   Albert W. Courcelle III,   5609 Crawford Street, Suite A,
             Harahan, LA 70123-7002
15076453   #Courier & I, Inc.,   1714 Ford Building,   615 Griswold Street,   Detroit, MI 48226-3990
15076454   +Courier News,   P.O. Box 886,   3601 Highway 66,   Neptune, NJ 07753-2604
15076455   +Courier One Express,   2 South 6th Street,   Richmond, VA 23219-3802
15076456   +Courier One LLC,   1011 E. Main Street,   Ste. LL55,   Richmond, VA 23219-3542
15076458   +Court Call, LLC,   6383 Arizona Circle,   Los Angeles, CA 90045-1201
15076459    Court Interpreting Service, LLC,   P.O. Box 3132,   Fairfax, VA 22038-3132
15076461   +Court Record Consultants,   11024 Balboa Blvd,   Suite 128,   Granada Hills, CA 91344-5007
15076462   +Court Record Research, Inc.,   P.O. Box 3796,   Houston, TX 77253-3796
15076464   +Court Reporter's Services,   607 Rustic Lane,   Friendswood, TX 77546-6312
15076463   +Court Reporters Clearinghouse, Inc.,   4545 Post Oak Place,   Suite 350,
             Houston, TX 77027-3124
15076465   +Court Reporters Worldwide, Inc.,   3475 Lenox Rd., NE,   Suite 400,   Atlanta, GA 30326-3229
```

```
15076466        Court Reporters, Inc.,   221 Springside Dr.,   Akron, OH 44333-2432
15076467       +Court Reporting & Video,   Corporate Historic Jordan Springs,   1160 Jordan Springs Road,
                 Stephenson, VA 22656-2015
15076468       +Court Reporting Associates,   256 Honeysuckle Road,   Suite 23,   Dothan, AL 36305-1119
15076469        Court Reporting Associates Of Houston,   P O Box 40850,   Houston, TX 772400850
15076470       +Court Reporting Associates, Inc,   P.O. Box 113,   Carmel, NY 10512,   USA 10512-0113
15076471       +Court Reporting Associates, LLC,   116 E Beverly St,   Staunton, VA 24401-4323
15076472       +Court Reporting Concepts, Inc.,   1202 York Road,   Lutherville, MD 21093-6206
15076473       +Court Reporting Cost Containment, Inc.,   5050 Tilghman Street,   Suite 120,
                 Allentown, PA 18104-9122
15076474       +Court Reporting Services, Inc.,   6013 Brownsboro Park Blvd No.A,   Louisville, KY 40207-1293
15076475       +Court Square Capital Partners,   William T. Comfort, Jr. - Park Avenue Pl,
                 55 East 52nd Street, 34th Floor,   New York, NY 10055-00006
15076476       +Court Square Title Agency, LLC,   25 N. Agusta Street, Suite 3,   P.O.Box 358,
                 Staunton, VA 24402-0358
15076477       +Court Support Inc.,   181 Hillside Avenue,   Williston Park, NY 11596-1746
15076478       +Court Transcription Services,   212 Bass Road,   Marlton, NJ 08053-7130
15076460       +Court of Common Pleas of Delaware County,   201 West Front Street,   Media, PA 19063-2708
15076488       +CourtReporterNet.com,   A Veritext Company,   25B Vreeland Road, Suite 301,
                 Florham Park, NJ 07932-1920
15076479       +Courtech Legal Presentations,   548 S Spring Street, STE 1005,   Los Angeles, CA 90013-2315
15076480       +Courthouse Attorney's Title Agency, Inc.,   Post Office Box 37,   Chesterfield, VA 23832-0001
15076481       +Courthouse Copy Services, Inc,   10 North Calvert St,   Suite LL 142,
                 Baltimore, MD 21202-1820
15076482       +Courthouse Direct.com, Inc.,   9800 Northwest Freeway, Suite 400,   Houston, TX 77092-8840
15076483       +Courthouse News Service,   30 North Raymond Ave.,   Suite 310,   Pasadena, CA 91103-4409
15076484       +Courtland Hall,   State Marshall,   P.O. Box 965,   Groton, CT 06340-0965
15076485       +Courtland M. Schmidt, Jr. M.d.,   Ophthalmic Subspecialty Consultants, P.c,
                 40 Monument Road, Suite 104,   Bala Cynwyd, PA 19004-1713
                Courtlink/justicelink,   Accounts Receivable,   P O Box 94734,   Seattle, WA 98124-7034
15076486       +Courtney N. Scott,   3325 Lancaster Lane,   Williamsburg, VA 23188-2484
15076492        Courtroom Sciences Inc,   4950 North O'Connor Rd,   Corporate Plaza I First Floor,
                 Irving, TX 75062-2778
15076493       +Courtyard by Marriott - Alexandria,   2700 Eisenhower Ave.,   Alexandria, VA 22314-4553
15076495       +Courtyard By Marriott - Somerset,   250 Davidson Avenue,   Somerset, NJ 08873-4115
15076494       +Courtyard by Marriott - Harrisonburg,   1890 Evelyn Byrd Avenue,   Harrisonburg, VA 22801-3571
15076496       +Courtyard by Marriott-Rochester East,   1000 Linden Park,   Rochester, NY 14625-2321
15076498        Covad Communications,   Department 33408,   PO Box 39000,   San Francisco, CA 94139-0001
15076499        Covenant House,   Times Square Satation,   P.O. Box 731,   New York, NY 10108-0900
15076500       +Coventry Health Care, Inc,   4141 N. Scottsdale Rd,   Scottsdale, AZ 85251-4064
15076501       +Coventry Health Care, Inc.,   Attn: Debbie Finch, Legal Department,
                 6720 B Rockledge Drive, 8th Floor,   Bethesda, MD 20817-1884
15076502       +Coventry Workers' Comp Services,   Attn: Legal Department,   4141 North Scottsdale Road,
                 Scottsdale, AZ 85251-4064
15076503       +Covert Solutions Group, LLC,   1411 Route 130 South,   Suite 236,   Cinnaminson, NJ 08077
15076505       +Covington Press,   505 West 12th Street No.202,   Austin, TX 78701-1865
15076506        Cowan & Owen P.C.,   PO Box 35655,   Richmond, VA 23235-0655
15076507       +Cowan Counseling & Disability Group P.C.,   P.O. Box 287,   Midlothian, VA 23113-0287
15076508       +Cowan Systems, LLC,   4555 Hollins Ferry Road,   Baltimore, MD 21227-4610
15076509       +Cowan, Tattiana,   7230 De Soto Avenue,   Apt 218,   Canoga Park, CA 91303-1757
15076511       +Cowen Group, Inc.,   599 Lexington Avenue,   New York, NY 10022-7656
15076513       +Cox Enterprises,   6205 Peachtree Dunwoody Road,   Atlanta, GA 30328-4524
15076514       +Cox III, Thomas,   21022 Rustlewood Ave.,   Boca Raton, FL 33428-1112
15076515       +Cox Law Group, PLLC,   900 Lakeside Drive,   Lynchburg, VA 24501-2675
15076516       +Cox Signs And Service,   8541 Remick Ave,   Sun Valley, CA 91352-2932
15076517       +Cox Weather Services,   125 Frisbie Street,   Middletown, CT 06457-4630
15076518       +Cox, Castro & Nicholson LLP,   2049 Century Park East,   28th Floor,
                 Los Angeles, CA 90067-3203
15076519       +Coy Lewis Company,   675 Bering Suite 375,   Houston, TX 77057-2128
15076520       +Coyne Search Service, Inc.,   29 Graceful Lane,   Levittown, PA 19055-1909
15076522        Cozen O'Connor Attorneys,   425 California Street,   Suite 1800,   San Francisco, CA 94104-2203
15076521       +Cozen O-Connor,   1200 19th Street, NW,   Washington, DC 20036-2412
15076539       +Crabbe, Brown, Jones, Potts & Schmidt,   500 South Front Street,   Suite 1200,
                 Columbus, OH 43215-7631
15076540       +Craft Forensic Services,   1057 Calle Mesita,   Bonita, CA 91902-2405
15076541       +CraftHouse LLC,   721 East Custis Avenue,   Alexandria, VA 22301-1088
15076542       +Craftsman Management Team, LLC,   4 Cardinal Park Drive,   Leesburg, VA 20175-4458
15076543        Craig A. and Alison A. Nelson,   3729 Blue Lake Drive,   Richmond, VA 23233-1053
15076544       +Craig Bartlett III,   4047 Sprear Street,   Shelburne, VT 05482-6593
15076545       +Craig C. Bram,   3612 Springsberry Place,   Richmond, VA 23233-1834
15076546       +Craig C. Reilly,   111 Oronoc Street,   Alexandria, VA 22314-2015
15076547       +Craig Cleveland,   Fusion of Ideas,   40 Empire,   Lake Forest, CA 92630-2244
15076548       +Craig Foster MD, LLC,   348 Boston Post Road,   Madison, CT 06443-2931
15076549       +Craig H. Allen, P.A.,   605 Pettigru Street,   Greenville, SC 29601-3118
15076550       +Craig H. Lichtblau M.D., P.A.,   550 Northlake Boulevard,   North Palm Beach, FL 33408-5409
15076551       +Craig J. Petry,   102 Archway Court,   Lynchburg, VA 24502-2889
15076552       +Craig Joseph Sobolewski,   1008 Camden Lane,   Chapel Hill, NC 27516-7756
15076553       +Craig L Richard,   32 Elm Street,   New Haven, CT 06510-2074
15076554       +Craig M. Kessler, M.D.,   7908 Springer Road,   Bethesda, MD 20817-5547
15076555       +Craig Michael Greven,   1040 Fieldwood Lane,   Winston-Salem, NC 27106-5862
```

```
15076556    +Craig Michael Thomas,   6507 Gold Yarrow Lane,    Upper Marlboro, MD 20772-4022
15076557    +Craig Moore,   65 B Hatfield Street,    Northampton, MA 01060-1529
15076558     Craig Needham,   The Alameda,    Suite 210,   San Jose, CA 95126-1493
15076559    +Craig Robert Lareau,   713 W. Duarte Rd., No.G-533,    Arcadia, CA 91007-7564
15076560     Craig S. Anderson,   San Bernardino Justice Center,    247 West Third Street,
              San Bernardino, CA 92415-0063
15076561    +Craig S. Henzler, D.C.,   906 Lafayette Blvd.,    Fredericksburg, VA 22401-5617
15076562    +Craig W. Wiesenhutter , M.d.,   950 Iranwood Drive,    Coeur D'alene, ID 83814-2644
15076563    +Craig, Walter,   412 Monmouth Ave,    Spring Lake, NJ 07762-1131
15076564    +Craig-Botetourt Electric Cooperative,   P O Box 265,    26198 Craigs Creek Road,
              New Castle, VA 24127-0265
15076565     Craigslist.Org,   915 Cole Street,    San Francisco, CA 94117-4315
15076566    +Craigsson David Consulting, Inc.,   12813 Grendon Drive,    Midlothian, VA 23113-2673
15076568    +Crain Medical Consutants PA,   One West Ridgewood Avenue,    Paramus, NJ 07652-2359
15076570     Crain's New York Business,   Subscriber Services,    Department 77940,   Detroit, MI 48277-0940
15076571    +Crammer, Bishop, Marczyk & O'brien,   508 New Jersey Avenfue,    Suite B-3,
              Absecon, NJ 08201-2442
15076572    +Cranbury Chiropractic Center, LLC,   258 Main Avenue,    Norwalk, CT 06851-2748
15076573    +Crane Masters, Inc.,   Attn: Hewy Jackson,   4930 Hartwick Road,    Houston, TX 77093-2221
15076575    +Crane-Snead & Associates,   4914 Fitzhugh Avenue,    Suite 203,   Richmond, VA 23230-3534
15076574    +Craner, Satkin, Scheer & Schwartz,   320 Park Avenue,   P.O. Box 367,
              Scotch Plains, NJ 07076-0367
15076577    +Cranford Diagnostic Imaging, P.A.,   25 South Union Avenue,    Cranford, NJ 07016,
              USA 07016-2843
15076578    +Crangle Reporting Services,   3756 Grand Avenue,    Suite 305,   Oakland, CA 94610-1545
15076579    +Crash Analysis Consulting, L.L.C.,   540 Silicon Drive, Suite 101,    Southlake, TX 76092-7507
15076580    +Crawford & Company,   1100 Boulders Parkway No.501,    Richmond, VA 23225-4060
15076581     Crawford C. Smith,   7800 Stony Point Parkway,    Suite 270,   Richmond, VA 23235
15076582    +Crawford County Recorder,   112 E. Mansfield Street,    Suite 206,   Bucyrus, OH 44820-2354
15076583    +Crawford Enterprises,   DBA McDonald's Restaurant,    P.O. Box 382,
              Baldwinsville, NY 13027-0382
15076584    +Crawford Investigation Services, Inc.,   Post Office Box 105159,    Atlanta, GA 30348-5159
15076589    +Creak Moskal & Associates, L.L.C.,   2201 Long Prairie Road, Suite 107-771,
              Frower Mound, TX 75022-4832
15076590    +Creative Assistant,   600 Granby Street,    Suite 400,   Norfolk, VA 23510-1915
15076591    +Creative Change Therapy Center, LLP,   10702 Lombardy Road,    Silver Springs, MD 20901-1631
15076592    +Creative Cuisines,   1300 Garrison Drive,    Williamsburg, VA 23185-2807
15076593    +Creative Cultural Changes, LLC,   1257 Siskiyou Blvd,    No.176,   Ashland, OR 97520-2241
15076594    +Creative Dispute Resolutions, LLC,   51 Monroe Street, Suite 1102,    Rockville, MD 20850-2481
15076595    +Creative Effects, Inc.,   403 B. Central Avenue,    Cedarhurst, NY 11516-1919
15076596    +Creative Glass & Mirror, Inc,   600 N 22nd Street,    Wytheville, VA 24382-1714
15076597     Creative Heartwork, Inc.,   5 Drake Court,    Boonton, NJ 07005-9040
15076598     Creative Inns, Inc.,   c/o Martin H. DeHaan,   509 Wilder Road,    Virginia Beach, VA 23451-2346
15076600    +Creative Medical Institute, Ltd.,   Robert A. Nash, M.D.,    5589 Greenwich Road, Suite 175,
              Virginia Beach, VA 23462-6564
15076601    +Creative Office Environment,   11798 N. LakeRidge Parkway,    Ashland, VA 23005-8152
15076602    +Creative Plastics Inc.,   127 Liberty Pole Way,    Rochester, NY 14604-1419
15076603    +Creative Solutions,   12335 North Oaks Drive,    Ashland, VA 23005-7840
15076605    +Credit Service,   812 Newtown Road,    Virginia Beach, VA 23462-1116
15076606    +Credo Restaurant,   360 Pine Street,    San Francisco, CA 94104-3231
15076607    +Creekside Associates,   P.O. Box 339,    Onancock, VA 23417-0339
15076608    +Creel Court Reporting, Inc.,   1230 Richland Street,    Columbia, SC 29201-2416
15076609    +Cremins, Kelley, Gentile & Markley, PLLC,   10555 Main Street,    Suite 500,
              Fairfax, VA 22030-3306
15076610    +Crenshaw, Ware & Martin PLC,   150 West Main Street, Suite 1500,    Norfolk, VA 23510-2196
15076611    +Crespo Rodriguez, Inc.,   P.O. Box 29002,    San Juan, PR 00929-0002
15076612    +Crest Hall Corp dba Lakeview Rehabilitation & Care,   63 Oakcrest Ave,
              Middle Island, NY 11953-1415
15076613    +Crestline Hotels & Resorts Inc.,   4535 Commerce Street,    Virginia Beach, VA 23462-2739
15076614    +Crestwood Pediatric Associates, P.C.,   10623 Crestwood Drive,    Manassas, VA 20109-3433
15076615    +Cresurveys, LTD,   24 N High Street, Suite 103,    Akron, OH 44308-1956
15076617    +Crew Hampton Roads, Inc.,   P.O. Box 62815,    Virginia Beach, VA 23466-2815
15076618    +Crew Heating And Air,  Conditioning, Inc.,   7960 Arnoka Road,    Mechanicsville, VA 23111-2104
15076622    +Cricket Legal Technologies, Inc.,   Attn: Ann Marie Patton,   12310 Pinecrest Rd No.201,
              Reston, VA 20191-1636
15076623    +Crider Law Office,   Henry G. Crider, Esquire,   P. O. Drawer 32 - 15 Payne Street,
              Chatham, VA 24531-0032
15076624     Crime Stoppers Of Houston,   P.O. Box 541654,    Houston, TX 772541654
15076625    +Crisis Assistance Center,   1022 McCall Ave,    Conroe, TX 77301-2228
15076626    +Cristian Radilescu,   2046 Maple Avenue,   Apt. E,   Costa Mesa, CA 92627-2655
15076628    #+Cristina Taylor,   7322 Hardtack Road,   Mechanicsville, VA 23116-6697
15076629    +Critchley, Janey,   1048 Fairview Drive,    Big Island, VA 24526-2938
15076630    +Criterion Executive Search,   550 North Reo Street, No.101,    Tampa, FL 33609-1033
15076631    +Critical Design Associates, Inc.,   135 Golf Ridge Rd,    PO Box 81,   Reinholds, PA 17569-0081
15076633    +Crittenden Adjustment Company,   P. O. Box 2287,    Petersburg, VA 23804-1587
15076634    +Crittenden Conferences, Inc.,   2970 5th Avenue, Suite 340,    San Diego, CA 92103-5997
15076635    +Crivello, Carlson, Mentkowski & Steeves, S.C.,   Attorneys At Law 710 N Plankinton Ave, S,
              Milwaukee, WI 53203-2417
15076636    +Croaker's Spot,   119 E. Leigh Street,    Richmond, VA 23219-1307
15076637    +Crofton Convalescent Center, Inc,   2131 Davidsonville Road,    Crofton, MD 21114-1699
```

```
15076639        Crop Production Services, Inc.,    3482 Glade North Road,    Pasco, WA 99301
15076642       +Cross Keys Physical Therapy,    151 Fries Mill Road Suite One,    Turnersville, NJ 08012-2083
15076643       +Cross River Mill Chiropractic,    1200 River Avenue,    Suite 2-B,    Lakewood, NJ 08701-5657
15076644       +Cross Valley Health & Medicine, PC,    407 Gidney Avenue,    Suite B,    Newburgh, NY 12550-3759
15076645       +Cross, Gina,    624 Bristol Village Drive,    Apt. 302,    Midlothian, VA 23114-4634
15076646       +Cross, Gunter, Witherspoon & Galchus, P.C.,    500 President Clinton Ave.,    Suite 200,
                 Little Rock, AR 72201-1754
15076647       +Crossen Family Practice,    5855 Bremo Raod, Suite 303,    Richmond, VA 23226-1923
15076648        Crossroads Community Services Board,    Bush River Manor, Suite 1,    P.O. Drawer 248,
                 Farmville, VA 23901-0248
15076649       +Crossroads Court Reporting,    9733 Sable Ridge Lane,    Terre Haute, IN 47802-9624
15076650       +Crossroads Orthopaedic Subspecialist LLC,    PO Box 352,    Windsor, CT 06095-0352
15076651       +Crossroads Physical Therapy LLC,    106 Rt. 66 East,    Columbia, CT 06237-1224
15076652       +Crossword Translation,    1530 Ave C,    Katy, TX 77493-1904
15076653       +Crouch & Ramey,    2001 Ross Avenue, Suite 4400,    Dallas, TX 75201-2924
15076655        Crowe & Dunlevy, A Professional Corporation,    324 N. Robinson, Sutie 100,
                 Oklahoma City, OK 73102
15076656       +Crowe Foreign Services,    1020 S.W. Taylor Street,    Suite 240,    Portland, OR 97205-2507
15076657       +Crowley Fleck PLLP,    490 North 31st Street,    Suite 500,    Billings, MT 59101-1267
15076658       +Crowley for Congress,    50 E Street, SE - Suite 1,    Washington, DC 20003-2620
15076659       +Crown Building Maintenance Company,    868 Folsome St,    San Francisco, CA 94107-1123
15076660       +Crown Chevrolet,    7544 Dublin Blvd,    Dublin, CA 94568-4365
15076661       +Crown Court Reporting, CMS Capital,    1927 Old Warson Cr,    Corona, CA 92883-0605
15076662        Crown Portraits, Inc.,    Publishing Dept.,    PO Box 3176,    Cleveland, TN 37320-3176
15076664       +Croyle & Associates PC,    220 Broadway,    Suite 204,    Lynnfield, MA 01940-2353
15076665       +Crozet Family Medicine,    P.O. Box 459,    Crozet, VA 22932-0459
15076670       +Crum & Forster Insurance Co.,    412 Mt. Kemble Avenue,    Suite 20,    Morristown, NJ 07960-6666
15076671       +Cruse, Scott, Henderson & Allen, L.L.P.,    600 Travis,    Suite 3900,    Houston, TX 77002-2928
15076672       +Crutchfield Corporatjion,    1 Crutchfield Park,    Charlottesville, VA 22911-9097
15076673       +Cruz & Carlo Court Reporting,    327 E. Chestnut Avenue,    Orange, CA 92867-3735
15076675       +Crypsis Digital Security, LLC,    Crypsis Group,    1410 Spring Hill Road,
                 McLean, VA 22102-3058
15076676       +Crystal Copy Services, Inc.,    PO Box 1794,    Lindenhurst, NY 11757-0947
15076677       +Crystal Ice Company, Inc,    2115 Spencer Road,    Richmond, VA 23230-2657
15076678       +Crystal Lake Realtors,    1700 Madison Avenue,    Lakewood, NJ 08701-1253
15076679       +Crystal Myers,    51 Menchville Road,    Newport News, VA 23602-6734
15076680       +Crystal Property Management,    1512 Grand Avenue, Suite 109,    Glenwood Springs, CO 81601-3853
15076681       +Crystal Rock LLC,    1050 Buckingham Street,    Watertown, CT 06795-6602
15076682       +Crystal Run Healthcare LLP,    155 Crystal Run Road,    Middletown, NY 10941-4057
15076683       +Crystal Wesco,    3326 Parkford Manor Terrace,    APT. L,    Silver Spring, MD 20904-6109
15076698       +Cthree Architecture + Design, P.C.,    29 Highpoint Road,    East Hampton, NY 11937-1060
15076703       +Cuadra, Gustavo,    9612 Shelby Place,    Frisco, TX 75035-5283
15076704       +Cuccinelli & Day, PLLC,    10560 Main Street, Ste. LL17,    Fairfax, VA 22030-7100
15076706       +Cuisine A La Carte, Inc.,    5606 Patterson Avenue,    Richmond, VA 23226-2008
15076708       +Cullather Brain Tumor Quality of Life Center,    5875 Bremo Road, Suite 108,
                 Richmond, VA 23226-1934
15076709       +Culley, Marks, Tanenbaum & Pezzulo, LLP,    36 W. Main Street,    Suite 500,
                 Rochester, NY 14614-1703
15076710       +Culligan Bottle Water,    7391 Washington Blvd,    Suite 108,    Elkridge, MD 21075-6347
15076711       +Cullum Family Scholarship Fund,    29 Whittaker's Mill Road,    Williamsburg, VA 23185-5534
15076712       +Culpeper Medical Associate,    100 Saunders Street,    Culpeper, VA 22701-3826
15076714       +Cumberland County Health Department,    P.O. Box 107,    726 Foster Road,
                 Cumberland, VA 23040-0107
15076715       +Cumins Therapy & Fitness Training, LLC,    3308 Franklin Road, SW,    Roanoke, VA 24014-1310
15076716       +Cumis Insurance Society, Inc.,    c/o Benje A. Selan, Esquire,
                 8000 Towers Crescent Drive, Ste 160,    Vienna, VA 22182-6210
15076718       #+Cummings Scientific, LLC,    3019 N. Shannon Lakes Drive,    Suite 204,
                 Tallahassee, FL 32309-4205
15076719       +Cummings/Riter Consultants, Inc,    300 Penn Center Blvd.,    Suite 800,
                 Pittsburgh, PA 15235-5508
15076720       +Cummins Allison Corp.,    891 Freehanville Drive,    Mt. Prospect, IL 60056-6098
15076722       +Cunningham & Chernicoff, P.C.,    2320 N. 2nd Street,    Harrisburg, PA 17110-1008
15076723       +Cunningham Swaim, LLP,    7557 Rambler Road, Suite 400,    Dallas, TX 75231-2303
15076725       +CuraScript, Inc.,    One Express Way, Legal Department - Reco,    HQ2E03,
                 St. Louis, MO 63121-1824
15076724        Curacao Trade Mark Agency, Inc.,    L.B. Smithplein 3,    Curacao
15076726       #+Curley Court Reporting,    25 Tyler Drive,    Essex Jct, VT 05452-4698
15076728       +Current Business Technologies, Inc.,    P.O. Box 160098,    Austin, TX 78716-0098
15076729       +Currie Johnosn & Myers, PA,    1044 River Oaks Drive,    P.O. Box 750.00,
                 Jackson, MS 39232-9594
15076730       +Curry & Tolliver, PLLC,    100 Kanawha Boulevard West,    P.O. Box 11866,
                 Charleston, WV 25339-1866
15076731        Curry Copy Center,    116 West Campbell Avenue,    Roanoke, VA 24011-1206
15076732        Curry Johnson Julian, Inc.,    Certified Court Reporters,    P.O. Box 9306,
                 Tyler, TX 75711-9306
15076733       +Curt M. Freedman,    CMF Engineering, Inc.,    24 Ridge Road,    Longmeadow, MA 01106-2538
15076734       +Curtis & Arata Corporation,    1300 K Street, Second Floor,    Post Office Box 3030,
                 Modesto, CA 95353-3030
15076735       +Curtis Colgate,    Colgate Square c/o Boyd Colgate,    211 East Sycamore Street,
                 Chase City, VA 23924-1631
```

```
15076736    +Curtis F. Koval,    P.O. Box 605,    Fort Bragg, NC 95437-0605
15076737    +Curtis Huffman,    2298 Claiborne Circle,    Santa Rosa, CA 95403-7649
15076738    +Curtis L Baysinger,    P.O.Box 158201,    Nashville, TN 37215-8201
15076739    #+Curtis Physical Therapy,    1500 First Street,    Napa, CA 94559-2841
15076740    +Curtis Roy Hogan,    1206 Floyd Avenue SW,    Roanoke, VA 24015-2529
15076741    +Curtiss Reporting,    P.O. Box 6,    Taverse City, MI 49685-0006
15076742    +Curwood Law Firm,    530 E. Main Street, Suite 710,    Richmond, VA 23219-2428
15076743    +Cushman & Wakefield,    One Gateway Center,    Newark, NJ 07102-5310
15076745    +Custer County Abstract Co.,    PO Box 249,    631 N 6th St.,    Clinton, OK 73601-1913
15076746    +Custodian of Records-Facebook,    2730 Gateway Oaks Drive, Suite 100,
              Sacramento, CA 95833-3503
15076747     Custodio de Almeida & Cia,    P.O. Box 3386,    20001-970 Rio De Janeiro,   Brazil,
15076748    +Custom Applications Inc.,    182 Columbia Turnpike,    Florham Park, NJ 07932-1341
15076749     Custom Book Bindery,    11924 Centre St,    Chester, VA 23831-1701
15076750    +Custom Catering & Special Events,    2129 Staples Mill Road,    Richmond, VA 23230-2905
15076751    +Custom Culinary Connection, Inc,    8757 Barnes Rd,    Lanexa, VA 23089-9006
15076752    +Custom Drapery Blinds, Inc.,    1312 Live Oak,    Houston, TX 77003-4432
15076753    +Custom Investigative Services, Inc.,    P.O. Box 935,    Chesterfield, VA 23832-0013
15076754    +Custom Medical Design Group,    35 Cold Spring Road,    Suite 321,    Rocky Hill, CT 06067-3163
15076755    +Custom Publishing,    35 Cold Springs Road,    Suite 321,    Rocky Hill, CT 06067-3163
15076757     Custom Woodwork, Inc.,    1719 Arlington Road,    Richmond, VA 23220-4201
15076758    +Customized Energy Solution Ltd.,    1528 Walnut Street, 22nd floor,
              Philadelphia, PA 19102-3614
15076759    +Customized Meteorological Evluations LTD,    2566 Route 52,    Hopewell Junction, NY 12533-3205
15076761    +Cuthbert Law Offices,    700 East Main Street,    Suite 1601,    Richmond, VA 23219-2619
15076762    +Cuthbertson, J. Douglas,    2089 Grace Manor Ct,    McLean, VA 22101-4900
15076763    +Cutshaw Physicians, Inc.,    4906 Cutshaw Ave,    Suite 104,    Richmond, VA 23230-3630
15076765     Cuyahoga Falls General Hospital,    Attn: Medical Records Dept.,    1900 Twenty Third Street,
              Cuyahoga Falls, OH 44223
15076767    +Cvent, Inc.,    1765 Greensboro Station Place, 7th Floor,    Tysons Corner, VA 22102-3468
15076774    +Cwc Managed Data Service,    P.o. Box 468,    Vienna, VA 22183-0468
15076775    +Cyber Squared, Inc.,    3368 5th Street, South,    Arlington, VA 22204-1772
15076776    +Cyndy Anselmo,    East Coast Properties,    400 Highland Avenue Suite 11,    Salem, MA 01970-1783
15076777    +Cynthia A. Munro, Ph.D.,    600 N. Wolfe St., Meyer 218,    Baltimore, MD 21287-0005
15076778     Cynthia Ann Hoene,    Cindy Hoene Aviation Safety Consultant,,    5849-139 54 West,
              Apple Valley, MN 55124
15076779    +Cynthia Burkholder,    8907 Ginger Way Drive,    Richmond, VA 23229-7067
15076780    +Cynthia Foster dba North Couuntry Court Reporters,    40 South Main Street,
              West Lebanon, NH 03784-1623
15076781    +Cynthia Fulk,    c/o Powhatan Combined Court- Civil,    3880-D Old Buckingham Rd,
              Powhatan, VA 23139-7052
15076782    +Cynthia G. Kaplan,    28 North Road,    Stony Brook, NY 11790-1026
15076783    +Cynthia H. Chess,    8 Revell St,    Annapolis, MD 21401-2611
15076784    +Cynthia Heaney,    Axis Capital Corp.,    300 Connell Drive, Suite 2000,
              Berkeley, NJ 07922-2801
15076785    +Cynthia J Gumm,    3004 Rudolph Road,    Richmond, VA 23294-4138
15076786    +Cynthia J. Axselle,    12257 Lees Lane,    Ashland, VA 23005-3034
15076787    +Cynthia Johnson-Thompson,    3009 Four Mile Run Drive,    Richmond, VA 23231-8918
15076788    +Cynthia L. Bolin,    3817 Eagle Crest Drive,    Roanoke, VA 24018-8901
15076789    +Cynthia L. Bragg,    15631 Monticello Drive,    Bristol, VA 24202-4111
15076790    +Cynthia Lynn Pena, A Medical Corporation,    1921 Alicante Street,    Davis, CA 95618-6566
15076791     Cynthia M. Brown,    PO Box 1288,    Verdi, NY 89439-1288
15076792    +Cynthia M. Fagan,    12705 Clearwater Drive,    Midlothian, VA 23114-7133
15076793    +Cynthia Martinez Montalvo,    Court Reporter,    201 Caroline,    Houston, TX 77002-1901
15076794     Cynthia N Souleret,    2000 Husker Court,    New Kent, VA 23124
15076795    +Cynthia Sable,    526 5th St., SE,    No.304,    Washington, DC 20003-4245
15076796    +Cynthia Sherkey,    P.O. Box 903,    Cheriton, VA 23316-0903
15076797    +Cynthia Sherwood,    11513 Allencingie Parkway,    Richmond, VA 23235-4389
15076798    +Cynthia W. Skiles, PT,    3910 Teays Valley Road,    Hurricane, WV 25526-9756
15076799    +Cynthia Wolfe,    2642 Old Hollow Road,    Buchanan, VA 24066-4904
15076802    +Cyrq Energy Inc.,    Attn: Nicholas Goodman,    136 Main Street, No.600,
              Salt Lake City, UT 84101-1684
15076803    +Cyrus Pace,    1940 Bluemont Avenue,    Roanoke, VA 24015-2314
15076804    +Cystic Fibrosis Foundation- Virginia Chapter,    2727 Enterprise Parkway,    Sutie 104,
              Richmond, VA 23294-6341
15076805    +Czerenda Court Reporting,    71 State Street,    Binghamton, NY 13901-3342
15076806    +D & N Copy Center, Inc.,    7929 Westpark Drive,    Suite 101,    McLean, VA 22102-4224
15076807     D & O Concepts, Inc.,    30 West Group Mt. Pleasant Ave,    Livingston, NJ 07039
15076808    +D & R Reporting & Video,    400 N. Walker, Suite 160,    Oklahoma City, OK 73102-1890
15076809    #+D G Jones International, Inc.,    3 Baldwin Green Common,    Suite 202,    Woburn, MA 01801-1868
15076810    +D K Personnel DBA/ Denakauman & Associates,    315 Madison Ave,    New York, NY 10017-5457
15076811    +D L Robison Consulting, LLC,    6066 Ford Road,    Madison, OH 44057-9525
15076812     D&A Morales y Asociados, S.C.,    c/o Alberto J. Morales,
              Vallarta No. 811 Sur, Colonia Mirador,    Monterrey, N.L. 64070,   Mexico
15076813    +D&D Island, Inc.,    1350 River Reach Drive Ste 318,    Fort Lauderdale, Flordia 33315-1169
15076814    +D&G Cement Company, Inc.,    4 Cabri Lane,    Dearborn Heights, MI 48127-3478
15078147    +D'Onofrio Engineers, PC,    172 South Ridgedale Avenue,    East Hanover, NJ 07936-3210
15076815     D. B. GRAY, CPA, PC,    T/A SB BIZ VAL, LLC,    737-B LITTLE NECK ROAD,
              VIRGINIA BEACH, VA 23452-5813
15076816    +D. C. Walker,    P. O. Box 730,    Chilhowie, VA 24319-0730
```

```
15076817      +D. Dennis Faludi, M.D.,  National Hand Institute,   5001 Seminary Road, Suite 108,
               Alexandria, VA 22311-1950
15076819      +D. Graeme Shaw, M.D., Inc.,   4155 Moor Park Avenue, Suite 19,   San Jose, CA 95117-1714
15076820      +D. Hardie Title Research, LTD,   66 McIntosh Road,   Roanoke, VA 24019-8424
15076821       D. P. Ahuja & Co.,  Patent & Trademark Attorneys,   14/2 Palm Avenue,   Calcutta, 700019,
               India
15076822      +D. R. Payne & Associates,   119 N. Robinson Ste 400,   Oklahoma City, OK 73102-4613
15076823      +D.C. Bar,   1250 H Street NW, Sixth Floor,   Washington, DC 20005-3952
15076824      +D.C. Child Support Clearing House,   P.O. Box 37868,   Washington, DC 20013-7868
15076825      +D.C. Courts Appeals,   403 E Street NW,   Room 123,   Washington, D.C. 20001
15076826      +D.C. Department of Vital Records,   899 North Capitol Street NE,   Washington, D.C. 20002-5686
15076827      +D.C. Government,   P.O. Box 7792,   Ben Franklin Station,   Washington, DC 20044-7792
15076828      +D.L. Waller & Associates, Inc.,   3727 Camino Del Rio So. No.210,   San Diego, CA 92108-4035
15076829       D.M. Kisch Inc.,   P.O. Box 781218,   Sandton 2146,,   South Africa
15076830      +D.O.E. Technologies, Inc.,   1200 Philadelphia Pike, Suite 100,   Wilmington, DE 19809-2040
15076831       D.P. Ahuja & CO Madras New Delhi India,   14/2 Palm Avenue,   Calcutta, West Bengal,   India
15076832      +D.R. Rossi, M.D., P.C.,   545 Elmont Road,   Elmont, NY 11003,   USA 11003-4002
15076833       D.S.T., INC.,   Montlclair Alumnae Chapter,   Vauxhall, NJ 07088
15076834      +D.W. Smith,   40 Airport Road,   Lakewood, NJ 08701-7032
15076835      +D4, LLC,   300 Main Street, Suite 4-102,   East Rochester, NY 14445-1715
15077017      +DAPHNE P. MacDOUGALL,   333 Rivers Bend Lane,   Bumpass, VA 23024-3168
15077063    ++++DATAPIPE,   80 RIVER ST STE 5,  HOBOKEN NJ 07030-5619
               (address filed with court: Datapipe,   80 River Street,   5th Floor,   Hoboken, NJ 07030)
15077067      +DATASTOR,   4201 Eubank Road,   Richmond, VA 23231-4328
15077080      +DAVE JONES & ASSOCIATES,   2 South Sixth Street,   Richmond, VA 23219-3802
15077186    ++++DAVID H. BROWN, MD,   160 CARRINGTON DR,   LITTLETON NC 27850-9012
               (address filed with court: David H. Brown, MD,   9 Carrington Dr.,   Littleton, NC 27850)
15077270      ++DAVID R MALTZ AND CO INC,   39 WINDSOR PLACE,   CENTRAL ISLIP NY 11722-3301
               (address filed with court: David R. Maltz & Co., Inc.,   155 Terminal Drive,   Plainview,
               New York, 11803)
15077349       DAY Library Services,   8000 Carriage Lane,   Richmond, VA 23229-6546
15077361      +DAYTIMER,  Attn: Accounting Dept.,   P.O. Box 27001,   LeHigh Valley, PA 18002-7001
15077365      #+DB Ronk & Company, Inc.,   2600 X Street,   Sacramento, CA 95818-2605
15077366      +DBP TDC,  Don Bosco Football,   P.O. Box 362,   Ramsey, NJ 07446-0362
15077367      +DC Copying Services,   POB 944,   Bethpage, NY 11714-0018
15077368      +DC Data Corporation,   180 W. Washington Street, Suite 1100,   Chicago, IL 60602-2314
15077369      +DC Department of Insurance & Securities Regulation,   Securities Bureau,
               810 First Street, NE, Suite 622,   Washington, DC 20002-4227
15077371       DCI Group AZ, LLC,   1828 L Street, NW, Suite 400,   Washington, DC 20036-5115
15077372      +DCJ Management LLC,   D/B/A Allium Diagnostic Imaging,   345 Saint Nicholas Avenue,
               Ridgewood, NY 11385-2739
15077373      +DCW & Associates,   7400 Center Ave. No.209,   Huntington Beach, CA 92647-9167
15077374      +DDG Engineering, Inc.,   110 East State Street, Suite 10,   Kennett Square, PA 19348-3100
15077376      +DDS Legal Support Systems, Inc.,   2900 Bristol St.,   Suite E106,   Costa Mesa, CA 92626-7907
15077446      +DEBORAH W. WINSTON,   17052 Hunting Quarters Road,   Yale, VA 23897-5112
15077460    ++++DEBRA M. HENSON, CSR, RPR,   U.S. COURTHOUSE,   221 W BROADWAY STE 5190,
               SAN DIEGO CA  92101-8976
               (address filed with court: Debra M. Henson, CSR, RPR,   940 Front Street Suite 5190,
               U.S. Courthouse,   San Diego, CA 92101)
15077494      #+DEKRA Automotive North America, Inc.,  Attn: Matthew Morrison,   3901 Roswell Road, Suite 120,
               Marietta, GA 30062-8811
15077510      +DELETE,  Eighth & Main Building,   707 E. Main St/suite 1500,   Richmond, VA 23219-2805
15077593      +DEP Reporting, L.L.C.,   PO Box 4,   Berkeley Heights, NJ 07922-0004
15077730      +DFDS Dan Transport Corporation,   1210 Corbin Street,   Elizabeth, NJ 07201-2951
15077732      +DFS Flooring,   15651 Sactry St.,   Van Nuys, CA 91406-3214
15077733      +DG&A Management Services, LLC,   435 New Karner Road,   Albany, NY 12205-3833
15077734      +DGA Security Systems, Inc.,   20 West 47th Street, Lower Level,   New York, NY 10036-3303
15077735       DGR Subpoena & Messenger Service, Inc.,   1359 Littleton Road,   Morris Plains, NJ 07950-3000
15077736      +DH Reporting Services, Inc.,   45 Oxbow Road,   Canton, MA 02021-2490
15077739      +DHL Worldwide Express,   P.O. Box 78016,   Phoenix, AZ 85062-8016
15077740      +DI Investments, LLC,   P.O. Box 9179,   Jackson, WY 83002-9179
15077746       DIAGNOSTIC HEALTH CORPORATION,   22 Inverness Parkway, Suite 425,   Birmingham, AL 35242-4980
15077765      +DIAMOND SPRINGS,   2400 Charles City Road,   Richmond, VA 23231-7590
15077796      +DIANE R. LINDSEY,   PO Box 42032,   Richmond, VA 23224-9032
15077804      +DIANNE T. GOODE,   8900 Pepperidge Road,   Richmond, VA 23236-4446
15077824       DIGI,  Digital Document Services LLC,   P.O. Box 410121,   Charlotte, NC 28241-0121
15077825      +DIGICOPY, Inc.,   1820 E. Garry, Suite 111,   Santa Ana, CA 92705-5804
15077845      +DIL Enterprise, Inc.,   1535 E. Main St.,   Salem, VA 24153-4407
15077933      +DJ Dowling General Contractors, Inc.,   1757 East Bayshore Road,   Suite 21,
               Redwood City, CA 94063-4161
15077934      +DJ Hut,   10400 Glenn Road,   Potomac, MD 20854-1837
15077936      +DJB Hospitality Holding Co., Inc.,   10800 Midlothian Turnpike,   Suite 120,
               Richmond, VA 23235-4700
15077937      +DJG, Inc.,  Attn: Susan Eveland,   449 McLaws Circle,   Williamsburg, VA 23185-5645
15077939      +DJS Associates, Inc,   1603 Old York Road,   Abington, PA 19001-1808
15077940       DKW Enterprises, LLC,  dba Law & Order,   Record Retrieval P.O. Box 461745,
               San Antonio, TX 78246-1745
15077941      +DKworkspace,   2809 Emerywood Pkwy.,   Suite 260,   Richmond, VA 23294-3700
15077942      +DL Investigations & Attorney Support, LLC,   3507 N. Central Avenue,   No.203,
               Phoenix, AZ 85012-2118
```

```
District/off: 0422-7          User: ramirez-l          Page 96 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280
```

```
15077945    +DLA Piper LLP US,   6225 Smith Avenue,   Baltimore, MD 21209-3635
15077946    +DLC Reporting,   123 Walnut Farms Parkway,   Fredericksburg, VA 22405-2151
15077947    +DLM Architects,   605 Thalia Point Road,   Virgona Beach, VA 23452-1815
15077948    #+DLS Discovery, LLC,   20 Montchanin Rd.,,   Suite 85,   Greenville, DE 19807-2179
15077949    +DLS, Inc.,   401 Broadway,   Suite 510,   New York, NY 10013-3030
15077950    +DM Berg Consultants, P.C.,   570 Hillside Avenue,   Needham, MA 02494-1266
15077951    +DM Medical Billings, LLC,   20 E. Taunton Road Suite 500,   Berlin, NJ 08009-2615
15077952    +DMS Imaging,   PO Box 427,   Hackensack, NJ 07602-0427
15077953    +DMS International, Inc.,   10613 Concord Street,   Kensington, MD 20895-2503
15077954    +DMX, LLC,   5436 Jefferson Davis Hwy.,   Richmond, VA 23234,   USA 23234-2258
15077955    +DNA Computer Consulting, Inc.,   550 Packetts Landing,   Fairport, NY 14450-1551
15077956     DNA Diagnostics Center,   205 Corporate Court,   Fairfield, OH 45014
15077957    +DNC Boston-Inc.,   Attn: Group Sales, Briana Lyncy, TD Bank,   100 Legends Way,
              Boston, MA 02114-1300
15077958    +DNC New Meadowlands Stadium,   102 Route 120,   East Rutherford, NJ 07073-5102
15077959    +DNC Sport Service,   Attn: Tanya Snyder,   100 Legends Way,   Boston, MA 02114-1300
15078035    +DOMINION TOWER FINANCIAL ASSOCIATES LLC,   999 WATERSIDE DR STE 2300,   NORFOLK,
              VA 23510-3324
15078042    +DON ELAM,   4215 Ridge Path Road,   Spring, TX 77388-4458
15078221    +DOUGLAS M. COX, DC, DABCO,   1006 EAST MARKET STREET,   CHARLOTTESVILLE, VA 22902-5374
15078256    +DP Reporting,   10700 Zion Drive,,   Fairfax, VA 22032-3432
15078257    +DPC DATA, Inc,   One Executive Drive,   Fort Lee, NJ 07024-3309
15078259    +DPIC Companies,   5950 Live Oak Parkway,   Suite 200,   Norcross, GA 30093-1743
15078260    +DPN USA, LLC dba/Healthfair,   1890 Semoran Blvd., Suite 319,   Winter Park, FL 32792-2285
15078261    +DPS Files/Patent Vendor Database,   1200 S. Arlington Ridge Rd.,   Suite 716,
              Arlington, VA 22202-1962
15078262    +DPS, LLC (Document Procurement Solutions, LLC),   122 Heppel Road,   Richmond, VA 23236-2812
15078374    +DR. LEONARD VANCE, P.E., CIH, CSP, CHMM,   VCU-Life Sciences Building Center for En,
              1000 West Cary Street,   Richmond, VA 23284-9067
15078450     DR. T. Dauhajre , PA,   2000 Boulevard East,   Guttenberg, NJ 07093
15078465    +DRA of Clifton,   1339 Broad Street,   Clifton, NJ 07013-4219
15078476     DRAXIS Specialty Pharmaceuticals Inc.,   16751 Trans-Canada Highway,   Kirkland, Quebec H9H4J4,
              Canada
15078478    +DRCC,   3901 Centerview Drive,   Suite S,   Chantilly, VA 20151-3229
15078489    +DRG Development LLC,   Attn: Sarah E. Espinoza,   1919 Gallows Road, Suite 1000,
              Vienna, VA 22182-4038
15078491    +DRINKER BIDDLE REATH LLP,   FRANK F VELOCCI,   600 CAMPUS DR,   FLORHAM PARK, NJ 07932-1096
15078496    +DRNS Software Solutions, LLC,   1225 NW 17th Ave,   Suite 103,   Delray Beach, FL 33445-2501
15078499    +DRS Mininberg & Fechter, P.A.,   10301 Georgia Ave, STE 105A,   Silver Spring, MD 20902-5020
15078500    +DRS Radiological Services,   3804 Cook Boulevard,   Unit 2,   Chesapeake, VA 23323-1633
15078525    +DRW & Associates, LLC,   4514 Hamilton Drive,   Dale City, VA 22193-5252
15078526     DSC Reporting, Inc.,   6330 Colette Drive,   Alexandria, VA 22315-3527
15078527     DSHS-Vital Statistics,   P.O. Box 12040,   Austin, TX 78711-2040
15078528    +DSW, LLC,   1750 Turnberry Lane,   Riner, VA 24149-2570
15078529    +DTA Process Service, Inc.,   P.O. Box 4235,   Manassas, VA 20108-0725
15078531    +DTI Topco, Inc,   DTI, LLC/D/B/A Epiq Court Reporting,   2 Ravina Drive Suite 850,
              Atlanta, GA 30346-2126
15078530    +DTI of Washington, LLC,   11 Stott Avenue,   Norwich, CT 06360-1507
15078532    +DTS Reprographics Drafting & Technical Supplies, I,   PO Box 1598,   Salem, VA 24153-0020
15078533    +DTZ Inc,   275 Grove Street,   Suite 3-200,   Auburndale, MA 02466-2289
15078579    +DW Court Reporting,   P.O. Box 227,   Hunting Beach, CA 92648-0227
15078584    +DWL Advisors, LLP,   8100 Three Chopt Road,   Richmond, VA 23229-4833
15078600    +DZ Buschmann Law,   Dana Buschmann/Founder and Principal Att,   11811 North Freeway, Suite 500,
              Houston, TX 77060-3287
15076870    +Da-Lite Screen Company, Inc.,   3100 North Detroit Street,   P.O. Box 137,
              Warsaw, IN 46581-0137
15076837    +DaFore LLC,   24 Synan Rd Suite 107,   Fredericksburg, VA 22405-2463
15077336     DaVita, Inc.,   Attn: Gale Dusek,   1423 Pacific Avenue,   Tacoma, WA 98402-4203
15076836    +Daedalus Projects, Inc.,   1 Faneuil Hall Marketplace,   South Market Building- 3rd Floor,
              Boston, MA 02109-6117
15076838    +Dagle, Matthew,   424 Ashmont Street,   Unit 1,   Dorchester, MA 02124-3992
15076839    +Dagwood's Deli Inc.,   5717 S. Laburnum Avenue,   Richmond, VA 23231-4420
15076840     Dahlstrom Legal Publishing Inc,   113 East Bare Hill Road,   Harvard, MA 01451-1856
15076841    +Dai, Margaret,   11 Carlough Rd,   Upper Saddle River, NJ 07458-1805
15076842    +Daikin Applied Americas, Inc.,   13600 Industrial Park Boulevard,   Minneapolis, MN 55441-3743
15076844    +Dailey, Robert,   2444 E Del Mar Blvd,   Unit 201,   Pasadena, CA 91107-4805
15076845    +Daily Bankruptcy News,   935 Eldridge, No. 350,   Sugar Land, TX 77478-2809
15076846    +Daily Commercial Record, Inc.,   706 Main Street,   Dallas, TX 75202-3699
15076847    +Daily Copy Depositions,   1852 West Eleventh Street,   Suite 339,   Tracy, CA 95376-3736
15076848     Daily Court Review,   P.O. Box 1889,   Houston, TX 772511889
15076849    +Daily Journal Corporation, Inc,   915 East First Street,   Los Angeles, CA 90012-4042
15076851    +Daily Press,   P.O. Box 4365,   Chicago, IL 60680-4300
15076852    +Daily Progress,   685 West Rio Road,   Charlottesville, VA 22901-1413
15076853    +Daily Washington Law Reptr Co.,   1000 Connecticut Ave, Nw,   Suite 1100,
              Washington, DC 20036-5302
15076854     Dailyaccess.Com, Inc.,   P.O. Box 2153,   Dept. 5092,   Birmingham, AL 35287-5092
15076855    +Daiohs First Choice Services,   3130 Alfred Street,   Santa Clara, CA 95054-3300
15076856    +Dairy Management, Inc.,   10255 West Higgins Road, Suite 900,   Rosemont, IL 60018-5638
15076857    +Daisey Reporting Services,   1450 Main St,   Suite 2,   Princeton, WV 24740-3097
15076859    +Dale Burns,   135 Grays Pond Lane,   Centerville, MD 21617-2738
```

```
15076860        +Dale C. Snover,    5125 Emerson Avenue S,    Minneapolis, MN 55419-1155
15076861        +Dale M. Fiola, A Professional Law Corporation,    200 North Harbor Blvd, Suite 217,
                  Anaheim, CA 92805-2512
15076862         Dale M. Stein, O.D.,    2250 Echelon Mall,    Voorhees, NJ 08043
15076863        +Dale P. Shewmaker, DDS, P.C.,    10621-K Braddock Road,    Fairfax, VA 22032-2200
15076864        +Dale Purrington,    104 Seneca Road,    Richmond, VA 23226-2332
15076865        +Dale R. Kern,    Deloitte Financial Advisory Services LLP,    2711 Centerville Road Suite 400,
                  Wilmington, DE 19808-1645
15076866        +Dale Slagel, M.D.,    14531 Leafield Drive,    Midlothian, VA 23113-6026
15076867        +Dale Stovall,    4012 Caddington Drive,    Midlothian, VA 23113-2696
15076868        +Dale T. Mercer,    50 Old Beach Road,    Newport, RI 02840-3177
15076869        +Dale W. Lee,    600 59th Street,    Suite 4306,    Galveston, TX 77551-4178
15076871        +Dallan Construction, Inc.,    4900 Fitzhugh Avenue,    Richmond, VA 23230-3510
15076872        +Dallas County,    7201 S. Polk,    Dallas, TX 75232-3831
15076873        +Dallas County Medical Examiner,    2355 N. Stemmons Frwy.,    Dallas, TX 75207-2703
15076874        +Dallas Reporting Inc.,    P.O. Box 2711,    Rockville, SC 29732-4711
15076875        +Dalli & Marino LLP,    231 Mineola Boulevard,    Mineola, NY 11501-2476
15076876        +Dalton, William,    15679 Paseo Montenero,    San Diego, CA 92127-6131
15076877        +Daly, Lamastra & Cunningham,    3 Mountain View Road,    Warren, NJ 07059-6704
15076878        +Damadian MRI In Canarsie,    2035 Ralph Avenue, Ste. A5,    Brooklyn, NY 11234-5300
15076879        +Damarco Solutions, LLC,    St. Anthony Main,    219 Southeast Main Street - Suite 306,
                  Minneapolis, MN 55414-2151
15076881        +Damian Dupuy, M.D.,    60 Powers Drive,    Centerville, MD 02632-3341
15076882        +Damian W. Sorvino, M.D.,    95 Madison Ave,    Morristown, NJ 07960-7331
15076883        +Damico Gershwin Court Reporters,    11475 West Road,    Roswell, GA 30075-2124
15076884        +Damon & Morey, LLP,    298 Main Street,    1000 Cathedral Place,    Buffalo, NY 14202-4005
15076885        +Damon Hou,    3803 6th Street S,    Arlington, VA 22204-1619
15076886        +Dan Bittner,    15019 Barkwood Drive,    Woodbridge, VA 22193-1801
15076887        +Dan Fraser,    250 West Ocen Boulevard,    Apt 1703,    Long Beach, CA 90802-7947
15076888        +Dan Jarrell,    3403 Bridget Avenue,    Bakersfield, CA 93313-5463
15076889        +Dan Levy,    24 West Street,    Sharon, MA 02067-1851
15076890        +Dan Maquise,    21910 The Trails Center,    Murrieta, CA 92562-9744
15076891        +Dan Messerschmidt,    Lynchburg College,    1501 Lakeside Drive,    Lynchburg, VA 24501-3113
15076892        +Dan Mottaz Video Production LLC,    182 Second Street,    Suite 202,
                  San Francisco, CA 94105-3800
15076893        +Dan River, Inc.,    P.O. Box 261,    Danville, VA 24543-0261
15076894         Dan Theodorescu, M.D., Phd,    UVA Health System, Dept of Urology,    Box 800422,
                  Charlottesville, VA 22908-0422
15076895        +Dan Wiener,    2 Laurel Hill Drive,    Pleasantville, NY 10570-2606
15076896        +Dana Bjarnason, RN, MA,    1305 Rosenberg,    Galveston, TX 77550-4541
15076897        +Dana C. M. Peluso, Esq.,    Senior Counsel Accor North America,    4001 International Parkway,
                  Carrollton, TX 75007-1914
15076899        +Dana Companies, LLC,    900 W. South Boundary St.,    Bldg 8A,    Perrysburg, OH 43551-5244
15076900        +Dana Curtis,    116 Caledonia Street,    Sausalito, CA 94965-1925
15076901        +Dana D. Forbes Reporting,    23621 Bajada Drive,    Valencia, CA 91355-2230
15076902        +Dana J. Sari,    2010 Old Greenbrier Rd,    Suite B,    Chesapeake, VA 23320-2619
15076903        +Dana R. Mitchell,    4003 Past Gate Terrace,    Apt 401,    Silver Spring, MD 20906-6008
15076904        +Dana S. John PTPC,    PO Box 5684,    Hauppage, NY 11788-0150
15076905        +Danbury Eye Physicians & Surgeons, P.C.,    69 Sand Pit Road,    Suite 101,
                  Danbury, CT 06810-4067
15076906        +Danbury Hospital,    Department of Radiology,    24 Hospital Avenue,    Danbury, CT 06810-6099
15076907        +Danbury Police Department,    375 Main Street,    Danbury, CT 06810-5525
15076908        +Daneker,McIntire,Schumm,Prince,Goldstein,Manning &,    One North Charles Street,    Suite 2450,
                  Baltimore, MD 21201-3736
15076909         Dangerfield Investigators, Inc.,    P.O. Box 1579,    Marco Island, FL 34146-1579
15076910        #+Daniel A Hubbell,    400 E Eighth St.,    Traverse City, MI 49686,    USA 49686-2203
15076911        +Daniel A Humphrey,    3817 Evergreen Lane,    Weed, CA 96094-9547
15076912        +Daniel A. Hetzel,    200 N. Jefferson,    Apt. 2303,    Chicago, Il 60661-1286
15076913         Daniel A. Yanchisin,    8000 Carriage Lane,    Richmond, VA 23229-6546
15076914        +Daniel Adam Neumann,    1335 Armistead Bridge Road,    Norfolk, VA 23507-1033
15076916        +Daniel Aznar,    360 New York Avenue,    Newark, NJ 07105-5126
15076917        +Daniel B. Krisky, Esq.,    3251 Old Lee Highway,    Suite 411,    Fairfax, VA 22030-1504
15076919        +Daniel Birnbaum, MD,    747 52nd Street,    Department of Neurology,    Oakland, CA 94609-1809
15076920        +Daniel Butterbredt,    245 Adams Street,    Bakersfield, CA 93307-3701
15076921         Daniel C. Kline MD, Inc.,    3500 Barranca Parkway,    Suite 290,    Irvine, CA 92606-8277
15076922        +Daniel C. Lavering,    500 Crestwood Drive,    No.2206,    Charlottesville, VA 22903-4890
15076923        +Daniel C. Sommer,    475 48th Avenue,    Apt No. 1212,    Long Island City, NY 11109-5501
15076924        +Daniel Calef,    2567 Echo Hill Drive,    Norco, CA 92860-2706
15076925        +Daniel Charles Farber,    1885 Florence Road,    Mount Airy, MD 21771-3717
15076926         Daniel Coker Horton & Bell, P.A.,    4400 Old Canton Road, Suite 400,    Post Office Box 1084,
                  Jackson, MS 39215-1084
15076927        +Daniel D. Calet,    2567 Echo Hill Drive,    Norco, CA 92860-2706
15076928        +Daniel D. Lahr, M.D.,    9707 Medical Center Drive,    Suite 310,    Rockville, MD 20850-3365
15076929        +Daniel Dawson,    23277 Ventura Boulevard,    Woodland, CA 91364-1002
15076930         Daniel DeCaro,    26898 Miles River Road,    Easton, MD 21601
15076931        +Daniel DeFrank,    181 San Marino Dr.,    San Rafael, CA 94901-1537
15076932        +Daniel Dotse,    2606 Wood Creek Court,    Apt. 203,    Suffolk, VA 23434-4257
15076933        +Daniel E. Carr,    DEC Consulting, L.L.C.,    135 West Landing,    Williamsburg, VA 23185-8255
15076934        +Daniel E. Couture,    Wake Forest Baptist Health,    Medical Center Blvd.,
                  Winston-Salem, NC 27157-0001
```

```
District/off: 0422-7          User: ramirez-l          Page 98 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280
```

```
15076935      Daniel E. Fox, MD,  111 West Water Street,   P.O.Box 5016,   Toms River, NJ 08754-5016
15076936     +Daniel E. Sloniewsky,   30 Woodfield Rd.,   StonyBrook, NY 11790-1112
15076938     +Daniel F Quinn,   Waterfront Office Towers,   509 West Weber Avenue Suite 400,
              Stockton, CA 95203-3107
15076939     +Daniel F. Hartman, M.D., FACS Inc.,   1468 Cabrillo Avenue,   Burlingame, CA 94010-4709
15076940      Daniel F. Hayes,   122 Ashland Place, 10M,   Brooklyn, NY 11201-3908
15076941      Daniel F. Kahsar,   1632 N. Bon View Dr.,   Richmond, VA 23235
15076942     +Daniel F. Peck, Jr,   108 Hilltop Road,   Basking Ridge, NJ 07920-1321
15076943     +Daniel F. Quinn and Michael C. Kronlund,   509 W. Weber Ave.,   No.400,
              Stockton, CA 95203-3167
15076944     +Daniel Feuer, MD,   30-55 21st Street,   Astoria, NY 11102-3669
15076945      Daniel Ficacelli,   P.O.Box 340831,   Hartford, CT 06134-0831
15076946     +Daniel G Turgeon, MD, F.A.C.S. & P.L.L.LC.,   1800 Town Center Dr, Ste 312,
              Reston, VA 20190-3239
15076948     +Daniel G. Oakey,   3620 Brymoor Road SW,   Roanoke, VA 24018-2010
15076949     +Daniel G. Turgeon, M.D Facs, P.L.L.C.,   1800 Town Center Drive, Suite 312,
              Reston, VA 20190-3239
15076950     +Daniel Gelb,   11880 Linden Chapel Road,   Clarksville, MD 21029-1127
15076952     +Daniel J. Brotman, M.D.,   600 N. Wolfe Street, Meyer 8-134A,   Baltimore, MD 21287-0005
15076953     +Daniel J. Freedenburg, M.D., Chartered,   200 Hospital Dr., Suite 116,
              Glen Burne, MD 21061-5861
15076954     +Daniel J. Ragone, Jr. M.D.,   3829 Church Road,   Suite A,   Mount Laurel, NJ 08054-1105
15076955     +Daniel J. Smuro, MD( Monmouth Radiologist),   Third Avenue P.O. Box 600,
              Long Branch, NJ 07740-0600
15076956     +Daniel J. Williams/Mountain Investigations,   P.O. Box 1526,   313 Campbell Avenue,
              Roanoke, VA 24016-3624
15076957      Daniel Joon Choi, M.D.,   14809 Milton Brook Ct.,   Sparks, MD 21152-9383
15076958     +Daniel Kelly Benjamin, Jr.,   7609 Justin Place,   Chapel Hill, NC 27514-9709
15076959     +Daniel Light,   20121 Ventura Blvd No.201,   Woodland Hills, CA 91364-2558
15076961     +Daniel M. Kluger, M.D.,   Oyster Point Medical Specialists,   11747 Jefferson Ave Suite No.4C,
              Newport News, VA 23606-4400
15076962     +Daniel M. Musher, M.D.,   6336 Wakeforest,   Houston, TX 77005-3454
15076963     +Daniel M. Sciubba,   12606 Belmont Ridge Road,   Reisterstown, MD 21136-5673
15076964     +Daniel Mateo, ReedSmith,   136 Main Street, Suite 250,   Princeton, NJ 08540-5789
15076965      Daniel N. Blum,   138-06 Jewel Avenue,   Flushing, NY 11367-1933
15076966     +Daniel N. Viggiani,   5205 Rivers Edge Place,   Glen Allen, VA. 23059-5657
15076968     +Daniel P. McLaughlin & Co.,   31 New Chardon Strreet,   Boston, MA 02114-4701
15076969     +Daniel P. O'Meara,   49 Langstoon Lane,   Media, PA 19063-1150
15076970      Daniel Pambianco, MD,   2235 Cinnamon Ridge Road,   Charlottesville, VA 22901
15076971     +Daniel R. Armstrong,   Strong Civil Design, LLC,   53 Peach Street,   Braintree, MA 02184-8111
15076972      Daniel R. Lemay, M.D., Ph.D., Inc.,   10800 Paramount Blvd., No.406,   Downey, CA 90241-3334
15076973     +Daniel R. Quarles,   485 McLaw Circle,   Williamsburg, VA 23185-5645
15076974     +Daniel R. Schwartz,   156 Highland Road,   Mansfield Center, CT 06250,   USA 06250-1546
15076975     +Daniel Ricard,   PO Box 653,   Manchester, CT 06045-0653
15076976     +Daniel Ricciardi,   736 Cole Street,   Charlottesville, VA 22901-3210
15076978     +Daniel Rybicki,   PMBNo. 287,   5114 Pt. Fosdick Drive, NW No. E,   Gig Harbor, WA 98335-1733
15076979      Daniel S. Farnum, M.D., Inc.,   P.O. Box 7100,   Eureka, CA 95502-7100
15076981     +Daniel Sajewski,   1 Walden Court,   Lloyd Harbor, NY 11743-1741
15076982     +Daniel San Souci,   694 Calmar Avenue,   Oakland, CA 94610-1746
15076983     +Daniel Shapiro, M.D.,   286 Sills Road,   Suite 2,   E. Patchogue, NY 11772-8810
15076984     +Daniel V. Shalom, M.D.,   909 Hyde Street, Suite 124,   San Francisco, CA 94109-4832
15076985      Daniel W. Lee,   716C3 Denbigh Blvd.,   Newport News, VA 23608
15076986     +Daniel W. Meub, M.D.,   1101 Welch Road,   Suite C-9,   Paalo Alto, CA 94304-1926
15076987     +Daniel W Tracy III DMD,   100 Fanning Avenue,   Norwich, CT 06360-2943
15076988     +Daniel W. Wilen, M.D.,   9202 Fort Hamilton Parkway,   Brooklyn, NY 11209-7407
15076989     +Daniel Wegman,   1500 Brooks Avenue,   Rochester, NY 14624-3512
15076990     +Daniel, Vaughan, Medley & Smitherman, P.C.,   317 Patton Street,   Danville, VA 24541-1213
15076991     +Daniela Cioflec, M.D.,   13223 Riversbend Blvd.,   Chester, VA 23836-8605
15076992     +Danielle Dewarns,   151 Briar Place,   Danville, CA 94526-1700
15076993     +Danielle Roberts d/b/a DHR Consulting,   7607 Hollins Road,   Richmond, VA 23229-6655
15076994     +Daniels & Morgan,   PO Box 580,   Chester, VA 23831-0580
15076995     +Daniels Law Firm, PLLC,   300 Summers Street, Suite 1270,   Charleston, WV 25301-1630
15076997      Dannemann Siemsen Bigler & Ipanema Moreira,   Rua Marqu?s de Olinda, 70,   22251-040,
              Rio de Janeiro RJ,,   Brazil
15076998     +Danny Shaban, MD,   3901 Longview Landing Court,   Richmond, VA 23233-1101
15076999     +Danny's Glass, Inc.,   112 Industry Drive,   Yorktown, VA 23693-3521
15077000      Danone Waters Of North America,   Inc,   P O Box 7126,   Pasadena, CA 91109-7126
15077001     +Dante Brittis,   212 Center Street,   Southport, CT 06890-1406
15077002     +Dante C. Mercurio, Ph.D.,   1099 Bloomfield Avenue, Suite 14,   Psychology,
              West Caldwell, NJ 07006-7125
15077004     +Danville Diagnostic Imaging Center,   125 Executive Drive, Suite D,   Danville, VA 24541-4155
15077005      Danville ENT Associates,   159 Executive Dr., Suite C,   Danville, VA 24541-4160
15077007     +Danville Life Saving and First Aid Crew, Inc.,   202 Christopher Lane,
              Danville, VA 24541-2661
15077008     +Danville Neurology Associates,   129 Broad St. Ste B,   Danville, VA 24541-2337
15077009     +Danville Ortho Clinic,   125-A Executive Drive,   Danville, VA 24541-4156
15077010      Danville Orthopedic & Athletic Rehabilitation Inc.,   P.O. Box 4018,   Danville, VA 24540
15077011     +Danville Public Schools,   P.O. Box 9600,   Danville, VA 24543,   USA 24543-9600
15077012     +Danville Regional Medical Center,   142 South Main St,   Danville, VA 24541-2987
15077013     +Danville Register & Bee,   700 Monument Street,   Danville, VA 24541-1512
```

```
15077014    +Danville Urologic Clinic,   1040 Main Street,   Danville, VA 24541-1821
15077015    +Danville Women's Care, PC,   927 South Main Street,   Danville, VA 24541-4001
15077016    +Daphne Cullum,   4046 New Highway 96 West,   Franklin, TN 37064-4778
15077019    +Dara G. Jamieson, M.D.,   145 Fairview Road,   Penn Valley, PA 19072-1330
15077020    +Darby O'Donnell, LLC,   7705 Wood Road,   Henrico, VA 23229-6942
15077021    +Darby Printing Company,   6215 Purdue Drive,   Atlanta, GA 30336-2827
15077022    +Darcy Schramm,   P.O. Box 181,   Cohasset, MA 02025-0181
15077023    +Darell D. Bigner M.D. Ph.D,   5133 Corbett Ridge Road,   Mebane, NC 27302-8472
15077024    +Darin Rado and Patrice Jennings-Rado,   1405 Black Walnut Ct,   Chesapeake, VA 23322-1443
15077025    +Darin S. Rado,   4346 Snaffle Bit Drive,   Aiken, SC 29803-1186
15077026    +Darius Li,   1410 Bellwood Road,   San Marino, CA 91108,   USA 91108-2713
15077027    +Darius M. Moshfeghi, Md,   California Vitreoretinal Center-stanford,
              1225 Crane Street, Suite 202,   Menlo Park, CA 94025-4253
15077028    +Darla Jean McKimmie,   8502 Debbs Lane,   N. Chesterfield, VA 23235-6222
15077029    +Darleen Wills,   2412 Entrada Drive,   Virginia Beach, VA 23456-4222
15077032    +Darlene E. Curley-Sullivan,   DCS Court Reporting,   49 Lewis Drive,   Randolph, MA 02368-2417
15077033    +Darlene Guy,   c/o Emporia Temporary Services,   501 Halifax Street,   Emporia, VA 23847-1303
15077034    +Darlene Hinton,   1166 Rivanna Woods Drive,   Fork Union, VA 23055-2137
15077035    +Darrel Mason,   2287 Wheatlands Drive,   Manakin Sabot, VA 23103-2169
15077036    +Darrell W Blasjo,   2964 Smoketree Rd.,   Pinon Hills, CA 92372-9292
15077038    +Darryl J. Pirok, D.D.S, M.S.,   P.O. Box 1056,   Gloucester, VA 23061-1056
15077039    +Darshan Dave, MD,   3100 MacCorkle Ave SE No.802,   Charleston, WV 25304-1233
15077040    +Dartmounth College,   11 Rope Ferry Road,   Hanover, NH 03755-1421
15077041    +Dartmouth Lawyers Association,   P O Box 5844,   Kansas City, MO 64171-0844
15077042    +Dartmouth-Hitchcock,   Health Information Management,   2300 Southwood Drive,
              Nashua, NH 03063-1818
15077043    +Darwin National Assurance Company,   1690 New Britain Avenue,   Suite 101,
              Farmington, CT 06032-3361
15077044    +Darya B. Maanavi, M.D.,   8501 Arlington Blvd No.300,   Fairfax, VA 22031-4625
15077045    +Daryl Gress, MD,   3520 Rocks Mill Lane,   Chraolttesville, VA 22903-9321
15077046    +Daryl R Gress,   3520 Rocks Mill Lane,   Charlottesville, VA 22903-9321
15077047    +Daryl R. Fanney, M.D.,   4204 Sandy Bay Drive,   Virginia Beach, VA 23455-1529
15077048    +Dash, Diana,   1374 Oakmonte Boulevard,   Webster, NY 14580-7202
15077049     Data Control, LLC,   12994 Briar Wood Lane,   Glen Allen, VA 23059-1554
15077051    +Data Link Media,   555 Vt, Rte 78,   Suite 320,   Swanton, VT 05488-8639
15077052    +Data Quik Direct, Inc.,   254 West 31st Street,   6th Floor,   New York, NY 10001-2813
15077054    +Data Technologies,   3941 Deep Rock Road,   Richmond, VA 23233-1474
15077055    +Data Trace Publishing Co.,   PO Box 1239,   Brooklandville, MD 21022-1239
15077057    +DataChasers Computer Forensics Inc,   6993 Randwick Road,   Riverside, CA 92506-5633
15077058    +DataChasers, Inc.,   P.O. Box 2861,   Riverside, CA 92516-2861
15077064    +DataSafe LLC,   3725 Thirlane Road,   Roanoke, VA 24019-3042
15077056    +Datacert, Inc,   3040 Post Oak Blvd.,,   Suite 1900,   Houston, TX 77056-6528
15077060    +Dataline Incorporated,   2551 Eltham Ave, Ste O.,   Norfolk, VA 23513-2505
15077061    +Datalink I.T.S. Inc.,   6285 East Spring Street 103,   Long Beach, CA 90808-4020
15077062    +Datamation, Inc.,   10392 Dow - Gil Road,   Ashland, VA 23005-7638
15077065    +Datasafe, Inc,   574 Eccles Blvd,   San Francisco, CA 94080-1905
15077068    +Datatrain Inc,   50 First Street,   Suite 505,   San Francisco, CA 94105-2415
15077069    +Datavard, Inc,   2207 Concord Pike No.531,   Wilmington, DE 19803-2908
15077070     Datawatch Systems,   P.O. Box 79845,   Baltimore, MD 21279-0845
15077071    +Daticon, Inc.,   A Xiotech Company,   Box 83177,   Woburn, MA 01813-3177
15077072    +Dattu Legal LLC,   dba AdvanceLaw,   1001 N. Fillmore Rd No.211,   Arlington, VA 22201-2169
15077073    +Daubenspeck, Trevor,   1915 West Cary Street,   Unit A,   Richmond, VA 23220-5371
15077074    +Daugherty, Fowler, Peregrin, Haught & Jenson,   204 N. Robinson,   Suite 900,
              Oklahoma City, OK 73102-6806
15077075    +Daughters of Sarah Jewish Foundation, Inc.,   180 Washington Ave Ext.,   Albany, NY 12203-5304
15077076    +Dauphin County Prothonotary,   101 Market Street- Room 101,   Harrisburg, PA 17101-2026
15077077    +Dauphin County Reporter,   213 North Front Street,   Harrisburg, PA 17101-1406
15077078    +Dave A. Roberts, M.D.,   107 Candlewick Road,   Hattiesburg, MS 39402-3010
15077079    +Dave Davis Md,   50 South San Mateo Drive,   Suite 440,   San Mateo, CA 94401-3833
15077081    +Dave Miles Atkin, M.D.,   411 30th St. Suite 403,   Oakland, VA 94609-3303
15077082    +Dave Rodriggs,   481 Ridge Road,   Novato, CA 94947-4327
15077083     Dave Schafer,   8389 Old Post Road,   Olmsted Fall, OH 44138
15077084    +Dave van Stralen, M.D.,   607 Via Vista Drive,   Redlands, CA 92373-7333
15077085    +Davenport & Company LLC,   901 E. Cary Street,   Richmond, VA 23219-4037
15077086    +Davenport, Evans, Hurwitz & Smith, LLP,   206 West 14th Street,   P.O. Box 1030,
              Sioux Falls, SD 57101-1030
15077087    +Daveta Brown, RN,   Case Disclosure Services,   P.O. Box 2740,   Chesapeake, VA 23327-2740
15077088    +David & Donna McClure,   104 Barlows Run,   Williamsburg, VA 23188-9326
15077089    +David A Rosenthal, Phd.,   143 Timber Drive,   Berkeley Heights, NJ 07922-1735
15077090    +David A Thompson,   820 Ellen Court,   Incline Village, NV 89451-8635
15077091    +David A. Boyorsky,   154 Wells Avenue,   Suite 6,   Newton, MA 02459-3347
15077092    +David A. Carpenter,   660 S. Euclid Ave.,   Campus Box 8111,   St. Louis, MO 63110-1010
15077093    +David A. Clark,   Advanced Family Practice,   1316 Alverser Plaza,   Midlothian, VA 23113-2604
15077094    +David A. Felder, Jr. M.D.,   2200 Executive Drive, Suite E,   Hampton, VA 23666-2582
15077095    +David A. Fisher, M.D., AMC,   3701 Lone Tree Way, Suite 6,   Antioch, CA 94509-6015
15077096    +David A. Geller,   616 West Drive,   Sewickley, PA 15143-1121
15077098    +David A. Kvam,   100 Retreat Avenue,   Hartford, CT 06106-2553
15077100    +David A. Miller MD Consulting LLC,   66 Normandy Court,   La Canada Flintridge, CA 91011-4168
15077101    +David A. Miller, MD,   12164 Morestead Court,   Glen Allen, VA 23059-7071
```

```
15077102    +David A. Newsome, M.D.,   Family Eye Centers,   10001 Lake Forest Blvd, No.701,
             New Orleans, LA 70127-6200
15077103    +David A. Peterson, M.D. P.A.,   2730 N. McMullen Booth Road,   Suite No.201,
             Clearwater, FL 33761-3302
15077104    +David A. Peura,   455 Balbion Drive,   Earlysville, VA 22936-9680
15077105    +David A. Schwartz, M.D.,   490 Dogwood Valley Drive,   Atlanta, GA 30342-2002
15077106     David A. Shostak, Ph.D.,   8348 Traford Lane, Suite 302,   Springfield, VA 22152-1650
15077107    +David A. Tendler, M.D.,   1038 Kimball Drive,   Durham, NC 27705-1862
15077099    +David A. may,   10103 Chestnut Grove Terrace,   Mechanicsville, VA 23116,   USA 23116-7210
15077108    +David A.Petersen,   2730 McMullen Booth,   Suite,   Clearwater, FL 33761-3302
15077109    +David Abdoo,   110 Harden Parkway, Suite 101,   Salinas, CA 93906-5257
15077110    +David Alan Wyatt,   1351 Sewell Lane SW,   Roanoke, VA 24015-3705
15077113    +David Andrew Talan, M.D.,   4811 Topeka Drive,   Tarzana, CA 91356-4705
15077114     David Austin Roses, Ltd,   Bowling Green Lane, Albrighton,
             Wolverhampton, United Kingdom WV7 3HB
15077115     David B Cox,   501 N Main St,   Gordonsville, VA 22942-9137
15077116    +David B Glazier MD,   14212 Pond Chase Place,   Midllothian, VA 23113-3708
15077117    +David B. Apfelberg, M.D.,   1426 Pitman Avenue,   Palo Alto, CA 94301-3055
15077118    +David B. Basch, MD,   90 Sparta Avenue,   Sparta, NJ 07871-1730
15077119    +David B. Bybee, M.D., Inc.,   1524 Mchenry Avenue, No.135,   Modesto, CA 95350-4569
15077120    +David B. Flannery, MD,   608 McKinnes Branch,   Evans, GA 30809-4080
15077121     David B. Goldberg, MD, PA,   6010 AIA South,   St. Augustine, FL 32080
15077122    +David B. Grass, M.D.,   1539 Cedar Avenue,   Mclean, VA 22101-3532
15077123    +David B. Hungate,   206 Market Square,   Suite O,   Roanoke, VA 24011-1800
15077124    +David B. Pearse,   3335 Governor Martin Court,   Ellicott City, MD 21043,   USA 21043-3458
15077125    +David B. Rosenfield, M.D.,   3382 Del Monte,   Houston, TX 77019-3104
15077126    +David B. Trinkle,   2855 South Jefferson Street,   Roanoke, VA 24014-3319
15077127    +David Blake, M.D.,   P.O. Box 301,   Ularina, CA 93933-0301
15077128    +David Boland,   698 Preddy Creek Road,   Barboursville, VA 22923-2826
15077129    +David Buchholz, M.D., P.A.,   10753 Falls Road, Suite 315,   Lutherville, MD 21093-4598
15077130    +David Bunn,   1450 Fairfield Loop Road,   Crownsville, MD 21032-2006
15077131    +David C Fenton,   5600 Lanier Ave,   Suitland, MD 20746-4251
15077132    +David C. Brewster, M.D.,   MGA West Vascular Center,   52 Second Avenue, Suite 2100,
             Waltham, MA 02451-1129
15077133    +David C. Duncan, M.D.,   3753 N. Oakland Street,   Arlington, VA 22207-4838
15077134    +David C. Morley, Jr., M.D., P.C.,   817 Merrimack Street,   Lowell, MA 01854-3548
15077135    +David C. Ritterband,   310 East 14th Street,   2nd Floor South Building,
             New York, NY 10003-4284
15077136    +David C. Urquia, M.D.,   3700 Ivory Terrace,   Richmond, VA 23233-7054
15077137    +David Capuzzi, Jr., M.D.,   3 Welwyn Place,   Richmond, VA 23229-8111
15077138    +David Carrie Legal Search Consultants,   155 East 55th Street,   Suite 4K,
             New York, NY 10022-4238
15077139    +David Chaikin,   3 Creighton Rd,   Livingston, NJ 07039-5120
15077140    +David Charles Farrar,   8040 Wells Avenue,   Suite C,   Newark, CA 94560-3348
15077141     David Conti, Attorney for Stewart Solomon et als.,   330 Broad Street,   11th Floor,
             Boston, MA 02109
15077142    +David Cucinella,   31146 Saratoga,   Warren, MI 48093-1619
15077143    +David D. Jones, Ph.D.,   528 Marshland Ave,   St. Paul, MN 55102-1721
15077144    +David DeMuro,   315 East 72nd Street, Apt. 151,   New York, NY 10021-4625
15077145    +David Diduch,   206 Devon Road,   Charlottesville, VA 22903-4703
15077146    +David Douglas, MD,   330 Lynnway,   Suite 109A,   Lynn, MA 01901-1713
15077147    +David Drucker, M.D.,   P.O. Box 95000-3795,   Philadelphia, PA 19195-0001
15077148    +David E. Berman, M.D.,   14 Pidgeon Hill Drive,   Suite 100,   Sterling, VA 20165-6133
15077149    +David E. Bitar, M.D., Inc.,   2900 Telegraph Avenue,   Berkeley, CA 94705-2033
15077150    +David E. Brown, D.C.,   901 Preston Ave., Suite 101,   Charlottesville, VA 22903-4491
15077151    +David E. Crandall, DO, Internal Medicine, Inc.,   1 Arh Lane Suite 200,   P.O. Box 217,
             Low Moor, VA 24457-0217
15077152    +David E. Gee,   1352 Arbor Trail,   The Villages, FL 32162-2246
15077153    +David E. Johnsen,   1036 Oakwood Drive SW,   Roanoke, VA 24015-3824
15077154    +David E. Perry,   3287 Allendale Street, SW,   Roanoke, VA 24014-3120
15077155    +David E. Peters,   1234 Shelby Street,   Bristol, TN 37620,   USA 37620-2030
15077156    +David E. Rohlf,   Law Offices of David E. Rohlf,   PO Box 1137,   Rockwell, TX 75087-1137
15077157    +David E. Soper, M.D.,   40 Rialto Road,   Mt. Pleasant, SC 29464-6645
15077158    +David E. Strand,   79 Watchung Avenue,   Chatham, NJ 07928-2307
15077159    +David E. Thompson,   103 Essex Street,   S. Hamilton, MA 01982-2303
15077160    +David Evdokimow, MD., LLC,   96 South Finley Avenue,   Basking Ridge, NJ 07920-1422
15077161    +David F. Babik,   26 Loker Street,   Natick, MA 01760,   USA 01760-2647
15077162    +David F. Peterson,   10681 Encino Drive,   Oak View, CA 93022-9244
15077163    +David F. Porter D.O., P.A.,   208 Blvd.,   No.F,   Halbrouck Hts., NJ 07604-1849
15077164    +David F.M. Brown,   47 Robinson Rd,   Lexington, MA 02420-1321
15077165    +David Feinbloom,   60 Sheridan Street,   Jamaica Plain, MA 02130-1818
15077166    +David Feldman Worldwide Court Reporting,   805 Third Avenue,   8th Floor,
             New York, NY 10022-7513
15077167     David Francis,   Carrel 428, W&L Law School,   Lexington, VA 24450
15077168    +David G Shapiro,   Two Penn Center,   Suite 200,   Philadelphia, PA 19102-1717
15077169   ##+David G. Brachman M.D., P.C.,   2221 E. Cinnabar Avenue,   Phoenix, AZ 85028-3628
15077170    +David G. Fry,   Cardinal Jet Aviation, LLC,   1052 Cardinal Way,   Palo Alto, CA 94303-3540
15077171    +David G. Stanton,   106 Kaynor Drive,   Waterbury, CT 06708-1318
15077172     David Gailani, M.D.,   777 Preston Research Bldg.,   2220 Pierce Ave.,
             Nashville, TN 37232-6307
```

```
15077173    +David Gallik,   905 Cherry Creek Drive,   Newport News, VA 23608-1158
15077174     David Garr,   2066 Skyhawk Court,   MT Pleasant, SC 29466-8865
15077175     David Garrick, Kayode & Co.,   25, Olanrewaju Street - Oregun Industria,   P.O. Box 2471,
              Oregun, Ikeja, Lagos,   Nigeria
15077176    +David Gerald Radford, Jr.,   468 East Main Street, Suite 125,   Abingdon, VA 24210-3501
15077177    +David Glazier,   14212 Pond Chase Place,   Midlothian, VA 23113-3708
15077178    +David Goldstein, M.D.,   775 Longboat Club Road,   No.307,   Longboat Key, FL 34228-3843
15077179     David Grandis and Carolyn Grandis,   12037 Layton Drive,   Glen Allen, VA 23059-7032
15077180    +David Greenblatt,   136 Harrison Avenue,   Boston, MA 02111-1817
15077181    +David Greene,   37 Hawthorne Place,   Summit, NJ 07901-2108
15077182    +David Greenwald,   26 Anderson Court,   Woodcliff Lake, NJ 07677-8344
15077183    +David Gribin,   22551 Ventura Boulevard,   No.201,   Woodland Hills, CA 91364-1424
15077184    +David Groover & Associates Inc,   627 South Seventh Street,   Las Vegas, NV 89101-6905
15077185    +David H. Balaban, M.D.,   1363 Mosby's Reach,   Charlottesville, VA 22901-0647
15077187    +David Hastings Cribbs,   226 Lugonia Street,   Newport Beach, CA 92663-1831
15077188    +David Heilbronner, M.D.,   914 East Jefferson, Suite 102,   Charlottesville, VA 22902-4745
15077189    +David Hopkinson. Ph.D.,   12695 McManus Blvd, Bld 6-8,   Newport News, VA 23602-4435
15077190    +David J Schurman,   430 El Escarpado,   Stanford, CT 94305-8431
15077191    +David J. Feldman, MD,   25 Rockwood Place,   Suite 425,   Englewood, NJ 07631-4960
15077192    +David J. Franklyn,   608 Fairway Circle,   Hillsborough, CA 94010-6416
15077193    +David J. Gallina MD PA,   541 Cedar Hill Avenue,   Wycoff, NJ 07481-2188
15077194   #+David J. Ganeles, M.D.,   920 Broadway, Suite 1A,   Woodmere, NY 11598-1701
15077196    +David K Becker,   701 Alta Vista Rd,   Mill Valley, CA 94941-3953
15077197   #+David K. Weber, MD,   205 Harrison Ave.,   Williamsburg, VA 23185-3504
15077198    +David Kennett,   Blodgett Hall 1,   Vassar College,   Poughkeepsie, NY 12604-0001
15077199    +David L. Abramson, MD, PO,   363 Grand Avenue,   Englewood, NJ 07631-4104
15077200    +David L. Arkin,   405 Gaslight Terrace,   Richmond, VA 23229-7087
15077201    +David L. Chesler, M.D.,   634 Woodlands Road,   Charlottesville, VA 22901-5504
15077202    +David L. Esleck,   3709 Bremerton Dr.,   Richmond, VA 23233-1031
15077203    +David L. Fairbrother,   204 Oxford Road,   Greenville, NC 27858-4955
15077204    +David L. Gore Jr.,   109 Philip Roth St.,   Newport News, VA 23606-1393
15077205    +David L. Kelly,   203 Tuckahoe Blvd,   Richmond, VA 23226-2226
15077206    +David L. Mahoney,   10783 Kinloch Drive,   Silver Spring, MD 20903,   USA 20903-1227
15077207    +David L. McPherson,   1376 E. Park View Drive,   Provo, UT 84604-4173
15077208    +David L. Page, M.D.,   Vanderbilt University Medical Center,   Medical Center North,
              Nashville, TN 37232-0001
15077209    +David L. Sarrett, M.D.,   1620 Tether Keep,   Virginia Beach, VA 23454-1331
15077210    +David L. Schutzman,   3 Old Forest Road,   Newtown Square, PA 19073,   USA 19073-3948
15077211    +David L. Shank, MD,   1381 Windsor Lane,   Mt Crawford, VA 22841-9702
15077212    +David L. Stalcup,   30590 SE Kelso Road,   Boring, OR 97009-6016
15077213    +David L. Sykes DMD LLC,   524 Maple Ave,   Linwood, NJ 08221-1213
15077214    +David L. Werwath, MD,   1788 Republic Road,   Suite 400,   Virginia Beach, VA 23454-4552
15077215    +David Lessing, M.D.,   2509 Park Avenue,   Suite LLB,   So. Plainfield, NJ 07080-5300
15077216    +David Lewis,   1923 Federal Avenue,   Costa Mesa, CA 92627-4129
15077217    +David Liebman,   981 South Quail Street,   Norfolk, VA 23513-3238
15077218    +David Liskov, M.D.,   425 Tioga Avenue,   Kingston, PA 18704-5624
15077219    +David Luce,   2815 Cleveland St.,   Hollywood, FL 33020-2928
15077220    +David M Yousem,   12140 Heneson Garth,   Owings Mills, MD 21117-1651
15077221    +David M. Goldstein, M.D.,   2015 R Street NW, Suite 2nd Floor,   Washington, DC 20009-1075
15077222    +David M. Gring,   579 Island Pointe Lane,   Moneta, VA 24121-3209
15077223     David M. Grischkan, MD, Inc.,   24025 Commerce Park Road,   Beachwood, OH 44122
15077224    +David M. Hall,   11782 Thomas Springs Road,   Monrovia, MD 21770-9004
15077225    +David M. Heilbronner, M.D., P.C.,   914 East Jefferson,   Suite 102,
              Charlottesville, VA 22902-4745
15077226    +David M. Johnson,   270 Morton Avenue,   Albany, NY 12209-2238
15077227    +David M. Kahler, M.D.,   UVA Health System,   Dept. of Orthopaedic Surgery,
              Charlottesville, VA 22908-0001
15077228    +David M. Lay,   100 Woodhall Drive,   Richmond, VA 23229-7327
15077229    +David M. Lipscomb,   P.o. Box 1680,   Stanwood, WA 98292-1680
15077230    +David M. Lyerly,   TechLab, Inc.,   2001 Kraft Drive,   Blacksburg, VA 24060-6358
15077231    +David M. Rosenthal, M.D.,   2095 Flatbush Ave.,   Brooklyn, NY 11234,   USA 11234-4338
15077232    +David M. Sagransky,   1701 New Road,   Linwood, NJ 08221,   USA 08221-1023
15077233    +David M. Schwarz Architectural Services, P.c.,   1707 L Street, N.W.,   Suite 400,
              Washington, DC 20036-4213
15077234    +David M. Swisher, D.D.S.,   402 Chatham Square Office Park,   Fredericksburg, VA 22405-2544
15077235    +David M. Yoshida,   2585 Park Blvd No.Z104,   Palo Alto, CA 94306-1944
15077237    +David Mark Stacy,   7507 A W. Broad St,   Richmond, VA 23294-3607
15077238    +David McGrath,   19 Main Street 1356,   Seabrook, NH 03874-7654
15077239     David McLin Theno. Gray Dog Partners, Inc.,   4503 Sun Valley Road,   Del Mar, CA 92014-4114
15077240    +David Michael Schwartz,   60 E. Goodwyn,   Memphis, TN 38111-2514
15077241     David Milzman, MD,   Emergency Dept.,   1150 Varnum Street, NE,   Washington, DC 20017-2180
15077242    +David Morroni,   6639 Burlington Place,   Springfield, VA 22152-2001
15077243     David Morse & Associates, Inc.,   P.O. Box 26004,   Glendale, CA 91222-6004
15077244    +David Mugford, DMD,   1660 Village Green, Suite 104,   Crofton, MD 21114-2033
15077245    +David Mun MD, L. Ac,   150-01 Northern Blvd,   1st Floor,   Flushing, NY 11354-3896
15077246   #+David Myssiorek, MD,   61 Waterside Close,   Eastchester, NY 10709-5649
15077247    +David N. Ingrassia, P.C.,   3961 E. Chandler Boulevard,   Suite 111-119,
              Phoenix, AZ 85048-0303
15077248    +David N. Reynolds,   1451 Overlook Drive,   Charlottesville, VA 22903-9615
15077250    +David O. Burbank,   440 South Street,   Pittsfield, MA 01201-8217
```

```
15077251     +David O. McAllister,   Accident Reconstruction Consultant,   11130 Northborough Lane,
              Richmond, VA 23236-4332
15077252     +David O. Prince, Esq.,   2025 E. Main Street,   Richmond, VA 23223-7069
15077253     +David Orthopaedic Associates, P.A.,   1401 Route 70 East,   Suite 10,
              Cherry Hill, NJ 08034-2207
15077255     +David P. Beeson,   2139 First Avenue,   San Diego, CA 92101-2013
15077257     +David P. MInichan, Jr,   1234 Franklin Road SW,   Roanoke, VA 24016-4606
15077256     +David P. McGuinn (dba),   16508 Village Drive,   Houston, TX 77040,   USA 77040-1146
15077258     +David P. Neel,   10720 N Fairway Circle,   Mequon, WI 53092-5106
15077259     +David P. Pitman DMD, PCLC,   57 West 57th Street,   Suite 707,   New York, NY 10019-2802
15077260     +David P. Suchard, MD,   1260 N Dutton Avenue,   No.244,   Santa Rosa, CA 95401-4659
15077261     +David R Fowler,   1408 Phoenix Road,   Phoenix, MD 21131-1024
15077262     +David R. Bence, Esq.,   Law Offices of David R. Bence,   21515 Hawthorne Blvd, Suite 820,
              Torrance, CA 90503-6521
15077263     +David R. Brenin M.D., FACS,   3135 Rocks Farm Court,   Charlottesville, VA 22903-9323
15077264     +David R. Edelstein, M.D., F.A.C.S.,   1421 Third Ave., 4th Floor,   New York, NY 10028-1933
15077265     +David R. Goldberg, Esq.,   11 Commerce Drive,   Cranford, NJ 07016-3513
15077266     +David R. Hootnick,   7806 Clearwater Circle,   Manilus, NY 13104-9326
15077267     +David R. Jones, MD,   PO Box 800679,   Charlottesville, VA 22908-0679
15077268     +David R. Kafonek M.D.,   10751 Falls Road, Suite 303,   Lutherville, MD 21093-4551
15077271     +David R. Price, PH.D.,   P.O. Box 27161,   Greenville, SC 29616-2161
15077272     #David R. Simonsen, Jr.,   8003 Franklin Farms Drive,   Suite 131,   Richmond, VA 23229-5107
15077274     +David R. Steinberg,   555 New Albany Road,   Moorsetown, NJ 08057-1318
15077275     +David Rivadeneira,   21 Camel Hollow Road,   Lloyd Harbor, NY 11743-1604
15077276      David S. Baskin, M.D.,   1656 North Blvd,   Houston, TX 770066330
15077277     +David S. Ettinger, M.D.,   2511 Lawnside Road,   Timonium, MD 21093-2605
15077278     +David S. Groopman, M.D.,   19201 Highlands Lane,   Montpelier, VA 23192-2455
15077279     +David S. Haga,   122 Country Club Dr.,   Lynchburg, VA 24503-2136
15077280     +David S. Hasa,   122 Country Club Drive,   Lynchburg, VA 24503,   USA 24503-2136
15077281     +David S. Mizener,   8705 Stonewall Road,   Manassas, VA 20110-4534
15077282     +David S. Pereira, M.D. PC,   94 Greenhaven Rd,   Rye, NY 10580-2211
15077283    ##+David S. Ruch, M.D.,   104 Crowther Court,   Chapel Hill, NC 27514-1473
15077285     +David S. Wolkstein M.D. P.A.,   2333 Morris Avenue,   Suite-A109,   Union, NJ 07083-5714
15077287     +David Scasta, MD,   Independent Psychiatric Services,   115 Commons Way,
              Princeton, NJ 08540-1507
15077288     +David Schulsinger, M.D F.A.C.S., P.C.,   36 Timber Ridge Drive,   Laurel Hollow, NY 11771-4204
15077289     +David Shulmister,   2412 Windward Shore Drive,   Virginia Beach, VA 23451-1732
15077290     +David Siegenberg, MD,   30 New Crossing Road,   Suite 310,   Reading, MA 01867-3271
15077291     +David Silverman,   360 Maple Avenue,   Cheshire, CT 06410-2509
15077292     +David Stephen Klein, MD,   1011 Tufton Cove,   Heathrow, FL 32746-1922
15077293     +David T. Harmon,   147 Mohawk Road,   Short Hills, NJ 07078-1259
15077294     +David T. Jones, MD, PA,   3410 Executive Drive,   Suite 103,   Raleigh, NC 27609-7457
15077295     +David T. Nash, M.D., PC,   600 E. Genesee Street,   No.204,   Syracuse, NY 13202-3130
15077296     +David T. Neuman, MD,   131 West 33rd Street,   Suite 12E,   New York, NY 10001-2934
15077297     +David T. Weiss, D.P.M.,   7702 Parham Road,   Suite 105,   Richmond, VA 23294-4374
15077298     +David Torres,   9053 Soquel Drive No.204,   Aptos, CA 95003-4034
15077299     +David Torres and Associates, Inc.,   7665 Helmsdale Place,   Manassas, VA 20109-6476
15077300      David Townsend,   c/o Country Vintner,   1655 Broad Street Road,   Oilville, VA 23129
15077301     +David W. Brads,   1038 Ashburn Drive,   Forest, VA 24551-4394
15077302     +David W. Hebda, Ph.D.,   8140 Ashton Avenue,   Suite 100,   Manassas, VA 20109-5699
15077303     +David W. Stewart, Ph.D. Consultant to Managemnt,   13031 Villosa Pl, No.121,
              Playa Vista, CA 90094-6500
15077304     +David W. Truesdell, LLC,   1 Great Kame,   Plymouth, MA 02360-6373
15077306     +David Walton, M.D.,   2 Longfellow Place,   Boston, MA 02114-2437
15077307     +David Wayne Dyer,   221 NW 33rd Street,   Oklahoma City, OK 73118-8613
15077309     +David Williams,   724 47th Avenue,   San Francisco, CA 94121,   USA 94121-3206
15077310     +David Willis,   Virginia State Police,   110 Rosedale Avenue,   Covington, VA 24426-1294
15077311     +David X. Cifu, M.D.,   Rehab Source, Suite 100,   3120 Briarmoor Lane,
              Midlotian, VA 23113-2197
15077312     +David Yang, Praetor Trading, Inc.,   229 Forence Street,   Sunnyvale, CA 94086-6006
15077313     +David Yu-Kwong Ling,   P.O. Box 800909,   Charlottesville, VA 22908-0001
15077111     +David and Heather Berrien,   117 Edinburgh South Drive,   Cary, NC 27511-6458
15077112     +David and Theresa Billion,   2304 Wistar Place,   Henrico, VA 23294-3546
15077317     +David's Catering,   471 Elm Street,   Stamford, CT 06902-5112
15077316     +Davidoff Malito & Hutcher, LLP,   605 Third Avenue,   New York, NY 10158-3499
15077322     +DavidsTea, Inc.,   5430 Ferrier,   Town of Mount Royal, Quebec H4P 1M2,   Canada
15077318     +Davidson & Associates, Construction Analysts, Inc.,   8120 Woodmont Avenue, Suite 450,
              Bethesda, MD 20814-2778
15077319     +Davidson Investigations,   PO Box 2636,   Cypress, CA 90630-1336
15077320     +Davidson Personnel, Inc.,   2302 Martin,   Suite 150,   Irvine, CA 92612-1491
15077323      Davies Collision Cave,   GPO Box 4387,   Melbourne, Victoria 3001,   Australia
15077324     +Davinson, Linda,   435 West 31st Street,   Apartment 37H,   New York, NY 10001-4660
15077325     +Davis & Green, Inc.,   P.O. Box 35418,   Richmond, VA 23235-0418
15077326     +Davis Carr,   333 S. Wabash, 32C,   Chicago, IL 60604-4107
15077327     +Davis Medical, LLC,   Attn: John Davis,   6112 Peters Creek Road, NW,   Roanoke, VA 24019-4028
15077328     +Davis Process Service,   1524 Main Street,   Little Rock, AR 72202-5038
15077329     +Davis Reporting, Inc.,   P.O. Box 8260,   Richmond, VA 23226-0260
15077331     +Davis, Cheri,   430 Folcroft Avenue,   Apartment 3,   Folcroft, PA 19032-1335
15077332     +Davis, Davis & Davis,   West End Professional Building,   P.O. Box 3448,
              Radford, VA 24143-3448
```

```
District/off: 0422-7          User: ramirez-l          Page 103 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280

15077333      +Davis, John,   1434 Hewitt Drive,   Houston, TX 77018-1857
15077334      +Davis, Mary,   5520 Old Gainsmill Lane,   Mechanicsville, VA 23111-4283
15077335       Davison Medical Legal Consulting LLC,   4115 40th Place North,   Washington, DC 20016
15077337      +Davy Keith,   418 Pittman Road,   Ellsville, MS 39437-8274
15077338      +Dawn Brooks,   100 East Eight Mile Road,   Northville, MI 48167-1112
15077339      +Dawn E. Garcia,   28 Proctor Avenue,   Latham, NY 12110-5417
15077340      +Dawn Hansen,   27240 Turnberry Lane,   Suite 200,   Valencia, CA 91355-1045
15077341      +Dawn Hughes,   274 Madison Ave, Suite 604,   New York, NY 10016-0701
15077342      +Dawn M. Mudge,   25661 Whip Road,   Monterey, CA 93940-6625
15077343      +Dawn Osterweil,   2252 Fillmore Street,   San Francisco, CA 94115-2299
15077344      +Dawn S. Roberts,   P.O. Box 621329,   Oviedo, FL 32762-1329
15077345      +Daws Engineering, LLC,   4535 West Marcus Drive,   Phoenix, AZ 85083-1656
15077346       Dawson Publications, Inc.,   2236 Greenspring Drive,   Timonium, MD 21093-3114
15077347      +Dawson Study Club For Complete Dentistry, LLC,   229 Charles Street,   Westfield, NJ 07090-4026
15077348      +Day Kimball Healthcare,   d/b/a Day Kimball Hospital,   320 Pomfret Street,
                Putnam, CT 06260-1869
15077350       Day Pitney LLP,   P. O. Box 1945,   Morristown, NJ 07962
15077351      +Day Publishing Company, Inc.,   47-53 Eugene O'Neil Drive,   New London, CT 06320-6351
15077352       Day Surgery Center, LLC,   P.O. Box 890239,   Charlotte, NC 28289-0239
15077353       Day Translations, Incorporated,   P.O. Box 3781,   New York, NY 10008-3781
15077354       Day, Berry & Howard, LLP,   City Place 1,   Hartford, CT 06103
15077355      +Day, Peter,   1 Jordan Avenue,   Unit 2,   San Francisco, CA 94118-2558
15077362      +Day-Timers, Inc.,   1701 Willow Lane,   East Texas, PA 18046-7000
15077359      +Day-op Center of Long Island,   110 Willis Avenue,   Mineola, NY 11501-2620
15077356       Daybreak Staffing, Inc.,   501 Fiftth Avenue, Suite 1815,   New York, NY 10017
15077357      +Dayna Loeffler,   5721 Capricorn LN,   Bow, WA 98232-8607
15077358      +Dayna S. Miller,   1939 Sweet Olive Court,   Jacksonville, FL 32218-8069
15077360      +Days Inn,   Civic Center,   601 Orange Ave NE,   Roanoke, VA 24016-1515
15077363       Dayton Bar Association,   600 Performance Place,   109 N. Main Street,   Dayton, OH 45402-1129
15077370       Dc Office Of Tax & Revenue,   Corp.Estimated Franchise Tax,   P.O. Box 96019,
                Washington, DC 20090-6019
15077377      +De La Pena & McDonald LLP,   785 Market Street, 14th floor,   San Francisco, CA 94103-2024
15077378      +De La Sierra, Erica,   2750 Piedmont Avenue, Apt. 5,   Montrose , CA 91020-1328
15048426      +De Lage Landen Financial Services, Inc.,   c/o Nicola G. Suglia, Esquire,
                Fleischer, Fleischer & Suglia, P.C.,   601 Rt 73 N, Suite 305,   Marlton, NJ 08053-3475
15077380      +De Leon, Michelle,   2022 24th Ave,   San Francisco, CA 94116-1218
15077381       De Metz Advocaten,   1075 EG,   Amsterdam,,   Netherlands
15077382      +De Necochea, Inc.,   400 Capitol Mall, Suiet 690,   Sacramento, CA 95814-4407
15077383      +De Silva Group,   133 Pearl Street,   Boston, MA 02110-2499
15077384      +De Souza & Associates,   P.O. Box 1675,   San Mateo, CA 94401-0908
15077469      +DeCotiis, FitzPatrick & Cole, LLP,   500 Frank W. Burr Blvd., Suite 31,
                Teaneck, NJ 07666-6824
15077481      +DeFazio, Brian,   2424 Sandy Brook Ln,   Midlothian, VA 23112-4055
15077482      +DeFazios Catering,   2601 Tuckernuck Drive,   Richmond, VA 23294-5835
15077535      +DeLyssia C. Janifer,   6502 Wood Pointe Drive,   Glen Dale, MD 20769-2120
15077536      +DeMartinis Chiropractic,   1926 Victory Blvd.,   Staten Island, NY 10314-3518
15077594      +DePaolis Chiropractic Center,   985 Belvidere Road,   Phillipsburg, NJ 08865-1778
15077635      +DePaul Community Resources,   5650 Hollins Road,   Roanoke, VA 24019-5056
15077638       DePenning & DePenning,   120 Velachery Main Road,   Guindy,   Chennai, Tamil Nadu 600 032,
                India
15077642      +DePoint, Robin,   38 Nymark Drive,   Rochester, NY 14626-1261
15077677      +DeRosa Reporting,   145 Romany Road,   Lexington, KY 40502-2345
15077695      +DeStefano Chiropractic and Associates, LLC,   75 Summit Avenue,   Hackensack, NJ 07601-8504
15077696      +DeStefano, Edmund,   30 Holly Lane,   Bridgewater, MA 02324-2833
15077388       Deacons,   5th Floor Alexandra House,   18 Charter Road,   Central Hong Kong,
15077386       Dean Bennett,   159A Mendon Road,   Northridge, MA 01534
15077387      +Dean C. Williams, M.D.,   1906 Gildenborough Court,   Midlothian, VA 23113-6051
15077388      +Dean E. Weisgold, Esquire,   1835 Market Street,   Suite 1215,   Philadelphia, PA 19103-2912
15077390      +Dean Hamilton Kedes,   1045 Quail Hallow Lane,   Charlottesville, VA 22901-5475
15077391      +Dean Health Plan, Inc.,   1277 Deming Way,   P.O. Box 56099,   Madison, WI 53705-9399
15077392       Dean Jones Videos,   3941 E So. Bristol, Suite 60,   Santa Ana, CA 92704
15077393      +Dean M. Kilgore,   1301 West 25th Street, Suite 540,   Austin, TX 78705-4239
15077394      +Dean Miller,   2901 Carmela Street,   Deltona, FL 32738-1453
15077395      +Dean P. Cary. CRNA,   19203 Cross Ridge Dr,   Germantown, MD 20874-1595
15077396      +Dean Soteranos,   2664 Sunset Lane,   Allyon Park, PA 15101-2636
15077397      +Deanna J. Holloway,   Deesserts And More,   1344 Morningside St SE,   Roanoke, VA 24013-2520
15077398      +Deanne P. Fabricatore,   501 Bridle Ridge Lane,   Apt. 204,   Raleigh, NC 27609-2700
15077399      +Deauville Inc.T/A The Monocle Restaurant,   107 D Street, N.E.,   Washington, DC 20002,
                USA 20002-5657
15077400      +Deb Fisher,   922 North Lyford Road,   Rockford, IL 61107-5318
15077401      +Deb Puckett & Associates,   636 Old Ivy Road,   Atlanta, GA 30342-4320
15077402      +Deb Serpe, R.N., B.S.N.,   9529 Pine Shadow Drive,   Richmond, VA 23238-4457
15077403       Debbie Caminiti,   3144 Julio Avenue,   San Jose, CA 95124-2429
15077404      +Debbie Doyle,   40 N. Main, Room 395,   Mt. Clemens, MI 48043-5656
15077405      +Debbie Ellis,   23 MacIntosh Drive,   Oxford, CT 06478-1358
15077406      #+Debbie H. Eichner,   8101 Bletzer Road,   Baltimore, MD 21222-2824
15077408      +Debbie McWatters,   P.O. Box 4288,   Olathe, KS 66063-4288
15077410       Debbie Smith,   Court Reporting Specialist,   Madison County Courthouse, Suite 248,
                Edwardsville, IL 62025
```

```
District/off: 0422-7          User: ramirez-l          Page 104 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

15077411      +Debbie Snyder,   c/o Greg Moore, Clark Hill,   151 S. Old Woodward, Suite 200,
                Birmingham, MI 48009-6103
15077412       Debbie Wallis,   Court Reporting Specialist,   Madison County Courthouse, Suite 212,
                Edwardsville, IL 62025
15077413       Debernardo Antoniono,mccabe & Davis, P.C.,   Greensburg, PA 15601
15077414      +Debi A Ohanian, CSR,   7812 Lynch Road,   Sebastopol, CA 95472-4643
15077415      +Deboer & Associates,   827 West Washington St., No.241,   San Diego, CA 92103-1804
15077416      +Debora D. Corcoran, Esquire,   Corcoran & Siton, P.C.,   3307 Church Road, Suite 205,
                Henrico, VA 23233-1813
15077418      +Deborah A. Curran,   13615 SE 59th Street,   Bellevue, WA 98006-4115
15077419      +Deborah A. Koole,   Koole Court Reporters of Texas,   31300 Keeneland Drive,
                Fair Oaks Ranch, TX 78015-4327
15077420      +Deborah A. Rothrock,   60 Centre Street - Room 420,   New York, NY 10007-1402
15077421      +Deborah B. Berg,   36 Beacon Street, Unit 3A,   Boston, MA 02108-1417
15077423      +Deborah Beaver, RN,   2301 Stoney Brooke Road,   Powhatan, VA 23139-5950
15077424      +Deborah D. Cox,   2655 Southwoods Drive,   Roanoke, VA 24018-2522
15077425      +Deborah Dodd,   302 Chaptico Run,   Yorktown, VA 23693-2793
15077426      +Deborah E. Levenson, MD,   4660 Kenmore Ave., Suite 810,   Alexandria, VA 22304-1300
15077427      +Deborah Fried, M.D.,   47 Trumbull Street,   New Haven, CT 06510-1004
15077428      +Deborah J. Combs,   P.O. Box 721,   Macon, GA 31202-0721
15077429      +Deborah J. Richmond,   9308 Cason Road,   GLen Allen, VA 23060-3512
15077430      +Deborah J. Shoman, Inc.,   3430 Hillcrest Drive,   Panama City, FL 32405-6753
15077431      +Deborah Jeanne Benson,   2185 Churn Creek Rd, Suite W,   Redding, CA 96002-0730
15077432      +Deborah K. Watson,   Accurate Court Reporting,   144 Second Ave. North, Ste 210,
                Nashville, TN 37201-1939
15077433      +Deborah L Doherty M.D.,   193 Eliseo Drive,   Greenbrae, CA 94904-1340
15077434      +Deborah L. Banks,   399 Rainbow Haven,   Rainbow City, AL 35906-8556
15077435      +Deborah L. Gordon,   16847 Jaydee Tearrace,   Moseley, VA 23120-2223
15077436      +Deborah L. Spear,   8408 Forest Creek Road,   Waldorf, MD 20603-4067
15077437      +Deborah M Castello, PC,   Richmond General District Court/John Mar,
                400 N. 9th St, Ste. 203 2nd FL,   Richmond, VA 23219-1546
15077439      +Deborah Mager,   Derby Superior Court,   106 Elizabeth Street,   Derby, CT 06418-1839
15077440      +Deborah Muscarello,   145 S. Gleanoaks Blvd No.145,   Burbank, CA 91502-1315
15077441      +Deborah O. Black,   Certified Court Reporter,   PO Box 9722,   Savannah, GA 31412-9722
15077442      +Deborah R. Burroughs,   11912 First Branch CT,   Chesterfield, VA 23838-5600
15077443      +Deborah Scott Layton,   6507 Pondview Lane,   Durham, NC 27712-3440
15077444       Deborah Starling-Jeanty,   3 Flint Court,   Groton, CT 06340-4824
15077445      +Deborah Todd Court Reporting,   P.O. Box 1296,   Kingsport, TN 37662-1296
15077421      +Deborah and Howard Haile,   2809 Daniel Avenue,   Dallas, TX 75205-1513
15077447      +Debra A. Carney,   1130 Eighth Avenue South,   Suite 400,   Nashville, TN 37203-4724
15077448      +Debra A. Howard,   44 Kingston Drive, No. 232,   Daleville, VA 24083-2574
15077449      +Debra A. Petrucci, M.D.,   222 Westchester Avenue,   Suite 403,   White Plains, NY 10604-2924
15077450      +Debra Allen,   1415 Truxton Avenue, 2nd Floor Reception,   Bakersfield, CA 93301-5215
15077451      +Debra D. Bowden,   Court Reporter,   P. O. Box 3451,   Suffolk, VA 23439-3451
15077452      #+Debra Davis, PhD,   179 Cedat Lane Suite E,   Teaneck, NJ 07666-4304
15077453      +Debra Froedge,   900 Heron Drive,   Suisun City, CA 94585-2200
15077454      +Debra G. Johnson & Associates,   800 Joshua Court,   Joshire Estates,
                Mooreatown, NJ 08057-3830
15077455       Debra Hass & Associates,   4121 Rutgers Lane,   Northbrook, IL 60062-2911
15077456      +Debra Heller,   310 Knickerbocker Road,   Closter, NJ 07624-2423
15077457      +Debra Hercules,   5655 Caxton Court,   Virginia Beach, VA 23462-1609
15077458      +Debra L. Kemp,   175 Hillside Street,   Rowley, MA 01969,   USA 01969-1617
15077459      +Debra L. Pas, CSR, CRR,   United States Court Reporter,   450 Golden Gate Avenue Suite 16-6796,
                San Francisco, CA 94102-3418
15077461      +Debra M. Joyce,   143 Oak Street, No.10,   Norton, MA 02766-1174
15077462      +Debra Mendoza,   31 Courtney Road,   Waterview, VA 23180-2053
15077463      +Debra Rinaldi, Sr. Court Reporter,   17 Hickory Lane,   Bedford, NY 10506-1532
15077465      +Debra Waters,   1541 David Giles Lane,   Blairs, VA 24527-3776
15077466      +Decker Jones Client Trust Account,   801 Cherry Street Unit No.46,   Ft. Worth, TX 76102-6803
15077467      +Decker, Cardon, Thomas, Weintraub & Neskis, P.C.,   109 East Main Street,   Suite 200,
                Norfolk, VA 23510-1647
15077468      +Declan Murphy,   613 Carribean Way,   San Mateo, CA 94402-3418
15077470      +Dedham District Court,   631 High Street,   Dedham, MA 02026-1838
15077472      +Dedham MRI, Inc.,   P.O. Box 13729,   Newark, NJ 07188-0001
15077471      +Dedham Medical Associates, Inc.,   One Lyons Street,   Dedham, MA 02026-5599
15077473      +Dedham Phoenix Associates, LLC,   100 S. Charles Street,   4th Floor,
                Baltimore, MD 21201-2710
15077474      +Deem Printing Company, Inc,   9052 Eucluid Avenue,   Manassas, VA 20110-5308
15077475      +Deena Belllan,   4067 Polled Hereford Drive,   Santa Rosa, CA 95404-6257
15077476      +Deeney, Brian,   275 Spring Street,   Apt. 9A,   Red Bank, NJ 07701-2233
15077479       DeepWell, Inc.,   P.O. Box 2575,   Christiansburg, VA 24068-2575
15077477      +Deepak Awasthi, M.D.,   604 N. Arcadia Road, Suite 410,   Thibodaux, LA 70301-4897
15077478      +Deeper Media Incorporated,   8647 Edwin Drive,   Los Angeles, CA 90046-1047
15077480      +Deeth Williams Wall LLP,   Barrister & Solicitors Patent & Trade Ma,
                Suite 400, 150 York Street,   Toronto, Ontario M5H 3S5,
15077484       Defense Finance And Accounting,   Services Wramc,   Attn: Mchl-pad(special Action) 6900 Geor,
                Washington, DC 20307-5001
15077485      +Defense Litigation Group,   3504 Lake Lynda Drive, Suite 105,   Orlando, FL 32817-8462
15077486       Defense Research Institute, Inc.,   P. O. Box 72225,   Chicago, IL 60678-2225
15077487      +Deffenbaugh Business Consulting,   9111 Sherwood Dr,   Quinton, VA 23141-2009
```

```
15077488        Degnan & Bateman,   219 Black Horse Pike,   Haddon Heights, NJ 08035
15077489        Dehns,   St. Brides House,   10 Salisbury Square,   London, EC4Y 8JD,   United Kingdom
15077490       +Deidre Erin Alton,   1166 Worthington St,   Springfield, MA 01109-3840
15077491       +Deirdre Festa,   7 Wildrose Drive,   Andover, MA 01810-4616
15077493       +Dek Communications, Inc,   15115 Califa St. No.g,   Van Nuys, CA 91411-3012
15077495        Dekuwmini Mornah,   97 Trimmer Trail,   Lexington, VA 24450-3396
15077496       +Del Casale, Casey, Martin & Manchello,   Eight Penn Center, Suite 402,   1628 JFK Blvd,
                 Philadelphia, PA 19103-2125
15077497       +Del Vecchio Reporting Services,   117 Randi Drive,   Madison, CT 06443,   USA 06443-2483
15077524       +Del-Ray Glass Co., Inc.,   3000 Jefferson Davis Hwy,   Alexandria, VA 22305-3024
15077498       +Delaney Corporate Services, Ltd.,   99 Washington Avenue, Suite 805A,   Albany, NY 12210-2804
15077499       +Delaney, Zemetis, Donahue, Durham & Noonan,   743 Boston Post Road,   Guilford, CT 06437-2767
15077500       +Delanoy, Talia,   3407 Gabilan Way,   Sacramento, CA 95821-4113
15077501       +Delaware Attorney Services,   2000 Pennsylvania Avenue,   Suite 207,
                 Wilmington, DE 19806-2457
15077502       +Delaware County Sheriff's Office,   Delaware County, Courthouse Room 101,   201 W. Front Street,
                 Media, PA 19063-2797
15077503       +Delaware Department of Justice Division of Securit,   Carvel State Office Building,
                 820 North French Street, 5th Floor,   Wilmington, DE 19801-3521
15077505       +Delaware Valley Urology, LLC,   2401 East Evesham Road,   Suite F,   Voorhees, NJ 08043-9590
15077506       +Delbarton School,   230 Mendham Road,   Morristown, NJ 07960-4899
15077507       +Delbert McDonald,   15739 Lee Road,   Houston, TX 77032-2600
15077508       +Delchester Professional Services, Inc.,   974 Delchester Road,   Newton Square, PA 19073-1001
15077509       +Deldoc, Deadema,   286 Seaview Avenue,   FL 2,   Jersey City, NJ 07305-1717
15077512       +Delia's Mediteranean Grill, Brick Oven Pizza,   209 Swamp Fox,   Alexandria, VA 22314-4689
15077513        Dell Account - Wright Robinson,   P.O. Box 9020,   Des Moines, IA 50368-9020
15077514        Dell Graham, P.A,   Post Office Box 850,   Gainesville, FL
15077515        Dell Marketing L.P.,   C/O Dell USA L.P.,   BOX 371964,   Pittsburgh, PA 15250-7964
15077516       +Dell Service Sales,   P.O. Box 22130,   Oakland, CA 94623-2130
15077517       +Dell Services Federal Government, Inc.,   8270 Willow Oaks Corporate Drive,
                 Farifax, VA 22031-4511
15077518        Dell Software Inc,   P O Box 731381,   Dallas, TX 75373-1381
15077519       +Delloro-McDaniel Court Reporting Services, LLC,   712 Champion Court,
                 Chesapeake, VA 23322-5496
15077520       +Delmas John Bolin,   5933 Blackhorse Lane,   Roanoke, VA 24018-4601
15077521       +Delores Hazelwood,   105 Brady Drive,   Williamsburg, VA 23188-1319
15077522       +Delran Emergency Squad Inc.,   900 Chester Ave.,   Delran, NJ 08075-1234
15077523       +Delray Eye Associates, P.A.,   16201 S. Military Trail,   Delrax Beach, FL 33485,
                 USA 33484-6503
15077525        Delta Air Lines, Inc.,   P.O. Box 20574,   Atlanta, GA 30320-2574
15077526       +Delta Consulting Group, Inc.,   310 Commerce Street,   P.O. Box 196,   Occoquan, VA 22125-0196
15077527        Delta Dental Plan of Virginia,   P.O. Box 758722,   Baltimore, MD 21275-8722
15077528       +Delta Diagnostic Radiology, PC,   275 Avenue X,   2nd Floor,   Brooklyn, NY 11223-5955
15077529       +Delta Express Medical Billing, Inc.,   P.O. Box 348,   Westwood, MA 02090-0348
15077530        Delta Investigations, Inc.,   P.O. Box 19163,   Roanoke, VA 24019-1017
15077531       +Delta Wetlands Properties,   Attn: Laura Wessein,   413 Badger Lane,   Oswego, IL 60543-7108
15077532        Deluxe Business Checks and Solutions,   P.O. Box 742572,   Cincinnati, OH 45274-2572
15077533        Deluxe Financial Services, Inc,   P.O. Box 742572,   Cincinnati, OH 45274-2572
15077534       +Delve Information Resources,   3252 Al Drive,   Duluth, GA 30096-3204
15077537       +Demco, Inc.,   P.O. Box 8048,   Madison, WI 53708-8048
15077538       +Dementi Studio,   121 E. Grace Street,   Richmond, VA 23219-1741
15077539        Demetrios,   124 Ridge Road,   Lyndhurst, NJ 07071
15077540       +Demetrios A. Julius, M.D.,   Sleep Disorders Center of Richmond,
                 7603 Forest Avenue, Suite 209,   Richmond, VA 23229-4937
15077541       +Demichelle Deposition Reporter,   Empire Professional Building,   744 Empire Street Suite 201,
                 Fairfield, CA 94533-5562
15077542       +Demichelle Deposition Reporters of Northern CA,   Susan T. Demichelle, CSR No. 3095,
                 700 Webster Street,   Fairfield, CA 94533-5521
15077543       +Democratic Party of Virginia,   1710 East Franklin Street,   Second Floor,
                 Richmond, VA 23223-7025
15077544       +Denall, Vitranot Associates, Inc.,   43 Court Street No.822,   Buffalo, NY 14202-3108
15077545       +Denecochea, Inc,   95814 Gigital,   400 Capitol Mall Ste 690,   Sacremento, CA 95814-4430
15077546       +Denins E. Vaughan, Jr. Consulting,   8620 Sutherland Rd.,   Richmond, VA 23236-4531
15077547       +Denis Esperiquette,   Group 66 Auto Transport,   5911 Burgundy Avenue,
                 Atla Loma, CA 91737-2925
15077548       +Denis I. Becker, MD PA,   3410 Executive Drive, Suite 205,   Raleigh, NC 27609-7457
15077549       +Denis L. Bakkom,   P.O. Box 17440,   Chattanooga, TN 37415,   USA 37415
15077550        Denise C. Evans, Inc.,   Post Office Box 11822,   Lynchburg, VA 24506-1822
15077552       +Denise DeSantiago,   2330 Long Beach Blvd,   Long Beach, CA 90806-3216
15077553       +Denise Farleigh, RN, MS,   1201 Walton Creek Drive,   Midlothian, VA 23114-7147
15077554       +Denise M. Sanfilippo MD, PC.,   11 Ralph Place,   Room 311,   Staten Island, NY 10304-4420
15077555       +Denise M. Whitehurst,   Court Reporter,   15448 Mountain Rd,   Montpelier, VA 23192-2905
15077556       +Denise Morgan,   1742 Route 12,   Unit 2G,   Gales Ferry, CT 06335-1217
15077557       +Denise Nagao, Court Reporter,   825 Maple Ave, Dept B, 3rd Floor,   Torrance, CA 90503-5018
15077558       +Denise Norman,   c/o Greg Moore, Clark Hill,   151 S. Old Woodward Ave., Suite 200,
                 Birmingham, MI 48009-6103
15077559       +Denise Nunner,   PO Box 1538,   Millbrae, CA 94030-5538
15077560       +Denise Ritchie & Associates,   11534 Wood Brook Road,   Glen Allen, VA 23059-5112
15077561       +Denise Sweet & Associates, LLC,   256 Leswing Drive,   Brick, NJ 08723-6871
15077562        Dennemeyer & Associates,   55, rue des Bruyeres,   L-1274 Howald,   Luxembourg
```

```
15077563    +Dennigan Cahill PC,   116 Village Blvd., Suite 307,   Princeton, NJ 08540-5700
15077564    +Dennigan Cahill Smith, LLC,   12 Roszel Road,   Suite C205,   Princeton, NJ 08540-6234
15077565     Dennis A. Parise & Associates,   Court Reporters,   1111 Chester Avenue, Suite 500,
              Cleveland, OH 44114-3535
15077566    +Dennis C. Johnson & Associates,   308 Fairwood Drive,   Richmond, VA 23235-5112
15077567     Dennis D. Garvin MD, FACS,   5320 Ponderose Drive,   Roanoke, VA 24019
15077568    +Dennis G. Bull & Associates, Inc.,   4651 Roswell Road, N.E.,   Suite F-504,
              Atlanta, GA 30342-3051
15077569    +Dennis Gage M.D., PC,   103 East 75th Street,   New York, NY 10021,   USA 10021-2805
15077570    +Dennis H. Kraus,   860 United Nations Plaza Apt. 25D.,   New York, NY 10017-1821
15077571    +Dennis I. Goslin,   2190 Humboldt Road,   Chico, CA 95928-9124
15077572    +Dennis Ivarsson,   15204 Catalpa Place,   Fountain Hills, AZ 85268-2232
15077573    +Dennis J. Dlugos, MD,   59 Letitia Lane,   Media, PA 19063-4019
15077574    +Dennis K. Taylor,   2345 Kenona Woods Drive,   Traverse City, MI 49686,   USA 49696-8519
15077575    +Dennis L. Napier, M.D.,   716 Denbigh Boulevard, Suite B-2,   Newport News, VA 23608-4414
15077576    +Dennis L. Stevens,   4461 East Victory Road,   Meridian, ID 83642-7011
15077577    +Dennis Lazarev,   203 West 103rd St, Apt. 5G,   New York, NY 10025-4418
15077578    +Dennis M. Ryan,   53 Baynard Park Road,   Hilton Head Istand, SC 29928-4115
15077579    +Dennis Mchale, M.D. PC,   45 Dolson Avenue,   Middletown, NY 10940,   Usa 10940-6461
15077580    +Dennis O'Neill, M.D.,   244 Kings Grant Drive,   Yorktown, VA 23692-3627
15077581    +Dennis Petrocelli, MD,   9512 Iron Bridge Road Suite 201,   Chesterfield, VA 23832-6458
15077582    +Dennis Petyton,   California Deposition Reporters,   2453 Grand Canal Blvd. Suite J,
              Stockton, CA 95207-8259
15077583   #+Dennis Richman Services,   1500 JFK Boulevard, Ste. 1706,   Philadelphia, PA 19102-1726
15077584    +Dennis Sherman,   4266 Casey Boulevard,   Williamsburg, VA 23188-2861
15077585    +Dennis Starkovich,   31 Valley Oak,   Portola Valley, CA 94028-8046
15077586    +Dennon Couron,   P.O. Box 1863,   Raleigh, NC 27602-1863
15077587    +Dense Mancini,   536 Wheeler Point,   Winston, CT 06098-2931
15077589    +Dental Group of Morristown,   89 Washington Street,   Morristown, NJ 07960-8609
15077590    +Dental Medical Collections, Inc.,   5 Orchard Lane,   Wilmington, DE 19809-1719
15077591    +Denville Associates of Internal Medicine, P.A.,   16 Pocono Road,   Suite 317,
              Denville, NJ 07834-2908
15077592    +Denville Diagnostic Imaging & Open MRI, LLC,   161 E. Main Street,   Denville, NJ 07834-2647
15077595    +Depaolo-Crosby Reporting Service,   197 Delaware Avenue,   Buffalo, NY 14202-2102
15077596     Department of Assessments and Taxation,   301 West Preston Street,   Room 801,
              Baltimore, MD 21201-2395
15077597    +Department of California Highway Patrol,   P. O. Box 942900,   Sacramento, CA 94298-2900
15077598    +Department of Consumer and Regulatory Affairs,   Business License Centers, Room 1100,
              941 North Capital Street, N.E.,   Washington, D.C. 20002-4265
15077600     Department of Emergency Medicine,   Attention Robert Reiser, M.D.,   P.O. Box 800699,
              Charlottesville, VA 22908-0699
15077601    +Department of Emergency Services & Public Protecti,   DESPP Reports & Records Unit,
              1111 Country Club Road,   Middletown, CT 06457-2389
15077602     Department of Health and Human Services,   National Institutes of Health,
              Diagnostic Radiology Dept., Bldg 10, Rm,   Bethesda, MD 20892-1182
15077603    +Department of Health and Senior Services,   1 Municipal Plaza,   Room No. 111,
              Bloomfield, NJ 07003-3470
15077604    +Department of Highway Safety and Motor Vehicles,   2900 Apalachee Parkway,   Room B239, MS 91,
              Tallahassee, FL 32399-6525
15077606    +Department of Housing and Community Development,   9342 Tech Center Drive, Suite 550,
              Sacramento, CA 95826-2581
15077607    +Department of Industrial Relations,   DIR/DWC,   1065 North Pacificenter Drive 170,
              Anaheim, CA 92806-2141
15077608    +Department of Infectious Disease,   33 Germantown Rd 2nd Flr,   Danbury, CT 06810-5039
15077610    +Department of Medical Assistance Services,   600 E. Broad Street,   Richmond, VA 23219-1856
15077611     Department of Motor Vehicles,   Receipting Center,   P. O. Box 27412,   Richmond, VA 23269-0001
15077612    +Department of Neighborhood Development Services,   City of Charlottesville,   610 Market Street,
              Charlottesville, VA 22902-5304
15077613    +Department of Oral & Maxillofacial Surgery,   VCU School of Dentistry,   Post Office Box 980566,
              Richmond, Va 23298-0566
15077614    +Department of Orthopedic Surgery,   VCU/MCV,   PO Box 980153,   Richmond, VA 23298-0153
15077621    +Department of PT/OT Medical Record,   VCU Sports Medicine Center,
              1300 West Broad Street, Suite 113,   Richmond, VA 23284-9089
15077615    +Department of Pathology and Lab Medicine,   University of Medical Associates,
              165 Ashley Ave. Suite No.309,   Charleston, SC 29425-8905
15077616     Department of Pathology, MCVH,   Attention: Nancy J. Simmons,   MCV P.O. Box 980115,
              Richmond, VA 23298-0115
15077617    +Department of Pediatrics,   Howard P. Gutgesell, Md,   Div. Of Pediatric Cardiology University,
              Charlottesville, VA 22908-0001
15077618    +Department of Physical Medical & Rehab,   MCV Foundation, Inc,   PO Box 980677,
              Richmond, VA 23298-0677
15077619    +Department of Planning & Community Development,   Franklin County; Attn: Frank A. Fiori, D,
              70 East Court Street, Suite 303,   Rocky Mount, VA 24151-1720
15077620    +Department of Professional and Occupational Regula,   Public Records Division; PO Box 11066,
              3600 W. Broad Street, 6th Floor,   Richmond, VA 23230-4915
15077622    +Department of Public Health (Penn.),   416 J. Clyde Morris Blvd.,   Newport News, VA 23601-1927
15077623    +Department of Radiology,   P.O. Box 800170,   University of Virginia Health System,
              Charlottesville, VA 22908-0170
15077624     Department of Revenue Services,,   State of Connecticut,   P.O. Box 5089,
              Hartford, CT 06102-5089
```

| | |
|---|---|
| 15077625 | +Department of Roads - Highway Safety,   State of Nebraska,   1500 Highway 2 P.O. 94669,   Lincoln, NE 68509-4669 |
| 15077626 | +Department of Sanitation,   125 Worth Street,   7th Floor,   New York, NY 10013-4006 |
| 15077627 | +Department of State,   120 Broadway, 23rd floor,   New York, NY 10271-0042 |
| 15077628 |  Department of State - Corporations Division,   P.O. Box 8722,   Harrisburg, PA 17105-8722 |
| 15077629 | +Department of State Health Services,   1100 West 49th Street,   Austin, TX 78756-3101 |
| 15077630 |  Department of State Police,   P.O. Box 27472,   Richmond, VA 23261-7472 |
| 15077634 | +Department of Veterans Affairs,   800 Poly Place,   New York Harbor Healthcare System - Broo,   Brooklyn, NY 11209-7104 |
| 15077633 |  Department of the Treasury,   Division of Unclaimed Property,   P.O. Box 2478,   Richmond, VA 23218-2478 |
| 15077636 | +Dependable Locks,   295 W 231 Street,   Bronx, NY 10463-3992 |
| 15077637 | +Dependable Process Servers - Guru Investments LLC,   570 23rd Street S,   Arlington, VA 22202-2518 |
| 15077639 | +Depo Dynamics,   7301 Ranch Road 620 N, Suite 155-No.385,   Austin, TX 78726-4539 |
| 15077655 | +Depo-Vue, Inc.,   P.O. Box 486,   Metairie, LA 70004-0486 |
| 15077654 | +DepoTexas, Inc,   6500 Greenville Avenue,   Suite 445,   Dallas, TX 75206-1019 |
| 15077641 | +Depobook Reporting Services,   P. O. Box 579004,   Modesto, CA 95357-9004 |
| 15077643 | +Depolink Court Reporting,   1 Cape May St.,   Harrison, NJ 07029-2413 |
| 15077644 | +Deponet, LLC,   101 Marietta Street,   Suite 2700,   Atlanta, GA 30303-2711 |
| 15077645 |  Depos Unlimited, Inc.,   PO Box 4595,   Burlington, VT 05406-4595 |
| 15077646 | +Deposition Conference Calling Services, Inc.,   P.O. Box 935067,   Atlanta, GA 31193-5067 |
| 15077647 | +Deposition Resources, Inc.,   515 North Church Street,   Palestine, TX 75801-2962 |
| 15077648 | +Deposition Services,   12321 Middlebrook Road,   Suite 210,   Germantown, MD 20874-1518 |
| 15077649 | +Deposition Solutions LLC,   D/B/A Deitz Court Reporting,   100 Merrick Road,   Suite 320W,   Rockville Centre, NY 11570-4827 |
| 15077650 | +Deposition Specialist, Inc.,   35 East Gay Street,   Suite 300,   Columbus, OH 43215-3138 |
| 15077651 | +Deposition Specialists,   2043 E. Joppa Road,   Suite 389,   Baltimore, MD 21234-2837 |
| 15077652 | +Depositions, Inc,   709 Highwater Place,   Fuquay-Varina, NC 27526-6980 |
| 15077653 | +Depotexas Eddie Morris, Llc,   13101 Northwest Freeway, Suite,   Dept: Em,   Houston, TX 77040-6309 |
| 15077656 | +Dept. of Public Utilities,   c/o Adminstrative Services Division,   One South Station,   Boston, MA 02110-2252 |
| 15077657 | +Deputu Sheriff William J. Dalton,   P.O. Box 823,   Forestdale, MA 02644-0705 |
| 15077658 | +Deputy Sheriff Brad Parker,   Barnstable County Deputy Sherif's Inc.,   3261 Main Street,   Barnstable, MA 02630-1105 |
| 15077660 | +Deputy Sheriff Ronald Chevalier,   PO Box 1244,   Centerville, MA 02632-1244 |
| 15077661 | +Deputy Sherrif Daniel Mario Tambascia, III,   P.O. Box 2564,   Hyannis, MA 02601-7564 |
| 15077662 | +Deputy Sherriff Thomas Pennypacker,   P.O. Box 391,   Harwichport, MA 02646-0391 |
| 15077663 | +Derek A. Lewis DDS P.C.,   110 Lockwood Ave.,   Suite 200,   New Rochelle, NY 10801-5011 |
| 15077665 | +Derek G Allegrini,   16 Oliver Place,   Ringswood, NJ 07456-2120 |
| 15077666 |  Derek M. Olin,   16931 Bold Venture Drive,   Stallion Spring, CA 93561-5507 |
| 15077667 | +Derek Michael Fine,   3507 Bonfield Road,   Baltimore, MD 21208-5633 |
| 15077668 | +Derek R. Mousseau,   309 Valmore Avenue,   Ventura, CA 93003-4749 |
| 15077670 |  Derenberger & Page Reporting, Inc.,   1430 S Street, N.W.,   Washington, DC 20009-3854 |
| 15077671 | +Dermatology Associates,   955 Main St.,   Winchester, MA 01890-1992 |
| 15077672 |  Dermatology Associates of Kingsport, PC,   P.O. Box 669,   Kingsport, TN 37662 |
| 15077673 | +Dermatology Associates of Mclean,   1365 Beverly Rd.,   Second Floor,   Mclean, VA 22101-3632 |
| 15077675 | +Dermatology Consultants of Gloucester, PLLC,   P. O. Box 693,   Gloucester, VA 23061-0693 |
| 15077676 | +Dermatology Laser Center of San Diego,   319 F Street,   Suite 102,   Chula Vista, CA 91910-2666 |
| 15077678 | +Derrevere & Hawkes,   470 Columbia Drive, Building b,   West Palm Beach, FL 33409-1997 |
| 15077679 | +Derry Sports and Rehab,   700 Lake Ave.,   Suite 2,   Manchester, NH 03103-2734 |
| 15077680 | +Dervala Hanely,   1106 East Republican Street,   Seattle, WA 98102-5110 |
| 15077681 | +Desai, Kathryn,   3455 Broad Branch Circle,   Richmond, VA 23238-6465 |
| 15077682 | +Descioli, Michael,   2313 Couch Street,   HOUSTON, TX 77008-1629 |
| 15077683 | +Design Crafters,   3198 Bennett Oaks Place,   Oak Hill, VA 20171-1642 |
| 15077684 |  Design Marketing,   6742 Thirlane Road,   Roanoke, VA 24019-2908 |
| 15077685 | +Design One Corporation,   2375 Lewis Avenue,   Rockville, MD 20851-2335 |
| 15077686 | +Design Partnership Architects, Inc.,   85 Brockton Avenue,   On Pentucket Lake,   Haverhill, MA 01830-2703 |
| 15077687 | +Design Research Engineering, LLC,   46475 DeSoto Court,   Novi, MI 48377-1731 |
| 15077689 | +Design Teams, Inc.,   20 Ridgley Avenue,   Suite 201,   Annapolis, MD 21401-1400 |
| 15077691 | +Designer Systems,   352 Washington Avenue,   Carlstadt, NJ 07072-2806 |
| 15077692 | +Desilva & Phillips,   451 Park Avenue South,6th,   New York, NY 10016-7390 |
| 15077693 | +Desktop Consulting Inc,   1010 Grand Avenue,   Glenwood Springs, CO 81601-3604 |
| 15077694 | +Desmarais Law Group, PLLC,   831 Union Street,   Manchester, NH 03104-3149 |
| 15077697 | +Destination Recruit, LLC/Complete Athlete, LLC,   56 Payne Road & Rt. 31,   Suite 16,   Lebanon, NJ 08833-3262 |
| 15077698 | +Detect, Inc.,   P.O. Box 9123,   Alexandria, VA 22304-0123 |
| 15077699 | +Detroit Dreamers Travel Baseball,   19066 Forrest Hill,   Woodhaven, MI 48183-4314 |
| 15077700 |  Detroit Goodfellows,   P.O. Box 44444,   Detroit, MI 48244-0444 |
| 15077701 | +Detroit Legal News,   2001 W. Lafayette,   Detroit, MI 48216-1880 |
| 15077703 | +Detroit Newspaper Partnership LP,   615 W Lafayette Blvd,   Detroit, MI 48226-3124 |
| 15077704 |  Detroit Regional Chamber and Supporting Organizati,   P.O. Box 77359,   Detroit, MI 48277-0359 |
| 15077705 | +Detroit Tigers,   Dan Griesbaum Jr.,   2100 Woodward Ave.,   Detroit, MI 48201-3470 |
| 15077706 |  Detroit Tigers, Inc.,   Comerica Park,   2100 Woodward Avenue,   Detroit, MI 48201-3474 |
| 15077707 | +Detwiler Fenton,   225 Franklin Street,   Suite 2300,   Boston, MA 02110-2898 |
| 15077708 | +Deutsch Williams Brooks DeRensis & Holland PC,   One Design Center Place,   Suite 600,   Boston, MA 02210-2349 |

```
District/off: 0422-7          User: ramirez-l          Page 108 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280
```

```
15077710    +Deutsche Financial Services,   600 Anton Boulevard,   20th Floor,   Costa Mesa, CA 92626-7655
15077711    +Devanhalli Ramaswamy,   21495 Ridgetop Circle No.103,   Sterling, VA 20166-6512
15077712     Devanie DuFour,   409 Souh Boundary Street,   Williamsburg, VA 23185
15077713    +Deveaux, Gregg,   2204 Alice Avenue,   Apt. 302,   Oxon Hill, MD 20745-3590
15077714    +Development & Psychological Center,   2000 Pisgah Church ROad,   Suite 100,
              Greensboro, NC 27455-3311
15077715     Development Design Consultants, Inc,   1920 East Main Street,   Westminster, MD 21157
15077716    +Devereaux and Associates, LLP,   39 Broadway,   Suite 910,   New York, NY 10006-3094
15077717    +Devereaux Murphy LLC,   190 Carondelet Plaza,   Suite 1100,   Clayton, MO 63105-3433
15077718   ##+Devil's Advocate, LLC,   P.O. Box 8,   Great Falls, VA 22066-0008
15077719    +Devinder Grewal,   2543 Ellsworth Street,   Berkeley, CA 94704-2729
15077720    +Devine Ventures, Inc.,   1334 Moody Town Rd,   Bumpass, VA 23024-4630
15077721    +Devine-Hall & Associates,   5450 Telegraph Road,   Suite 100,   Ventura, CA 93003-4144
15077722    +Devine-Tidewater Urology,   6333 Center Dr. Bldg No.16,   Norfolk, VA 23502-4126
15077723     Devlin & Parkinson, P.A.,   P.O. Box 10387,   Greenville, SC 29603-0387
15077724    +Devraj Lahiri,   107 Cedar Grove Lane,   Suite 101,   Somerset, NJ 08873-4719
15077725    +Dewberry & Davis,   P. O. Box 1824,   Merrifield, VA 22116-8024
15077726    +Dewey J. Nowlin,   Quest Entertainment,   516 Arbutus Road,   Roanoke, VA 24014-1210
15077727    +Dewitt Rehabilitation and Nursing Center,   211 East 79th Street,   New York, NY 10075-0819
15077728    +Dewsnap & Associates, L.L.C.,   92 State Street 8th Floor,   Boston, MA 02109-2020
15077729    +Deyo, Susan,   16 Wild Strawberry Lane,   Bluffton, SC 29909-7134
15077737    +Dharmendra Patadiya,   719 Olney Road,   Vinton, VA 24179-1425
15077738    +Dhiraj K. Panda, M.D., F.A.C.S., P.A.,   South Crossings,   528 Lippincott Drive,
              Marlton, NJ 08053-4805
15077851    +DiMuroGinsberg, P.C.,   1101 King Street, Suite 610,   Alexandria, VA 22314-2956
15077854    +DiNicola & Upton, LLP,   141 Tremont Street,   Suite 400,   Boston, MA 02111-1209
15077864    +DiPiero Court Reporting,   404 S. 16th Street,   Philadelphia, PA 19146-1501
15077741    +Diabetes & Thyroid Associates, PC,   10711 Spotsylvania Avenue,   Fredericksburg, VA 22408-8612
15077742    +Diabetes, Endocrine, and Internal Medicine Associa,   1421 Johnston Willis Drive,
              Richmond, VA 23235-4730
15077743    +Diablo Family Physiciams,   2301 Camino Road,   Suite 180,   San Ramon, CA 94583-2060
15077744    +Diablo Nephrology Medical Group, Inc.,   112 La Casa Via, Suite 210,
              Walnut Creed, CA 94598-3011
15077745    +Diablo Valley,   Reporting Services,   P O Box 4517,   Walnut Creek, CA 94596-0517
15077747    +Diagnostic Imaging,   607 Amboy Avenue,   Perth Amboy, NJ 08861-5300
15077748    +Diagnostic Imaging Affiliates, LLC,   155 State Street,   Hackensack, NJ 07601-5419
15077749    +Diagnostic Imaging Associates LLC,   P.O. Box 688,   Southbury, CT 06488-0688
15077753    +Diagnostic Imaging Of Southbury LLC,   P.O. Box 410,   Southbury, CT 06488-0410
15077750    +Diagnostic Imaging at Saddle Brook,   88 Marcet Street,   Saddle Brook, NJ 07663-4830
15077751     Diagnostic Imaging of Milford PC,   PO Box 329,   Lewiston, ME 04243-0329
15077752    +Diagnostic Imaging of Northfield,   772 Northfield Ave.,   West Orange, NJ 07052-1100
15077754    +Diagnostic Resources Associates,   155 State Street,   Hackensack, NJ 07601-5419
15077755    +Dial Engineering,   10736 Jefferson Blvd. No.519,   Culver City, CA 90230-4933
15077756    +Dial Reprographics, Inc.,   330 S. 3rd St.,   Suite 910,   Las Vegas, NV 89101-6032
15077757     Dialog Corporation,   P. O. Box 532002,   Atlanta, GA 30353-2002
15077758    +Dialog Information Service,   File No. 5936,   San Francisco, CA 94160-0001
15077759    +Diamond Consulting Corp.,   700 East Main St. Suite 900,   C-90105,   Richmond, VA 23218-2696
15077760    +Diamond Discovery Solutions LLC,   585 Howard St. Ste 108,   San Francisco, CA 94105-4677
15077761    +Diamond Healthcare of Williamsburg, Inc.,   700 East Main Street,   Suite 900,
              Richmond, VA 23218-2696
15077762     Diamond Medical Billing,   P.O. Box 0427,   Helmetta, NJ 08828-0427
15077763    +Diamond Personnel, LLC,   352 Seventh Avenue - 15th Floor,   New York, NY 10001-5012
15077764    +Diamond Reporting, Inc.,   16 Court Street,   Suite 907,   Brooklyn, NY 11241-1001
15077766    +Diana Badillo Martinez, PhD.,   60 Old Milford Road, Suite 3D,   Brookfield, CT 06804-2430
15077767    +Diana D. Cullum,   29 Whittakers Mill Road,   Williamsburg, VA 23185-5534
15077768    +Diana Huntington,   915 Lafayette Blvd. Rm. 423,   Bridgeport, CT 06604-4706
15077769    +Diana L. Johnson,   1501 Wenonah Avenue,   Pearlsburg, VA 24134,   USA 24134-1837
15077770    +Diana M. Doman,   10 Foster Aveue,   Suite A-3,   Gibbsboro, NJ 08026-1162
15077771    +Diana McKennie,   2130 Filmore St., No.191,   San Francisco, CA 94115-2224
15077772    +Diana Osberg Reporting Services,   2777 N. Stemmons Freeway,   Suite1025,
              Dallas, TX 75207-2277
15077773    +Diana T Y Chen,   Certified Shorthand Reporter,   1344 Balboa Street No.1,
              San Francisco, CA 94118-3546
15077774    +Diana V. Shelby,   9422 Skipping Stone Lane,   Houston, TX 77064-7484
15077775    +Diane B. Ginsbury,   Univesity of Texas at Austin College Pha,   1 University Station A1900,
              Austin, TX 78712-0100
15077776    +Diane C. Johnson,   48 Spring Hill Circle,   Wayne, NJ 07470-8440
15077777    +Diane C. Stansbury,   6815 Glenwood Street,   Richmond, VA 23228-4813
15077778    +Diane Cercone,   Suffolk Superior Court,   3 PEMBERTON SQUARE No.13,   BOSTON, MA 02108-1700
15077779    +Diane D Euvrard,   Danbury Superior Court,   146 White Street,   Danbury, CT 06810-6810
15077780     Diane Daly-Gage,   P.O. Box 310,   Guilderland, NY 12084-0310
15077781     Diane E. Skillman,   1301 Clay Street Suite 490-S,   Oakland, CA 94612
15077782    +Diane E. Smith,   425 Joplin Street,   Baltimore, MD 21224-2926
15077783    +Diane Hansen,   8 Heritage Court,   Lake Ronkonkoma, NY 11779-1508
15077784    +Diane Hulme,   118 Elm Street,   Marlborough, MA 01752-1150
15077785    +Diane J. Daffron, Rpr,   P.O. Box 1125,   Richmond, VA 23218-1125
15077786    +Diane J. DeStefano,   55A Westmoreland Street,   Narragnsett, RI 02882-3943
15077787     Diane J. Shepard,   Official Court Reporter-U.S. District Co,   501 Street, Rm-4-200,
              Sacramento, CA 95814
```

```
15077788     +Diane J. Stoeberl,   Skeen Law Offices,   258 East High Street,
              Charlottesville, VA 22902-5178
15077789     +Diane Kakuk,   2630 Cropsey Avenue,   10c,   Brooklyn, NY 11214,   Kings 11214-6722
15077790     +Diane Kavanaugh,   265 East 161st Street,   Room 264,   Bronx, NY 10451-3503
15077791     +Diane L. Cox,   P.O. Box 382,   Stafford, VA 22555-0382
15077792     +Diane L. McElwee,   152 Seekonk Street,   Norfolk, MA 02056-1169
15077793     +Diane M Sixsmith,   817 West End Avenue, 9C,   New York, NY 10025-5321
15077794     +Diane M. Miller,   4300 S.E. St. Lucie Boulevard No.100,   Stuart, FL 34997-6848
15077795     +Diane M. Moynihan,   1311 Sixth Ave,   Neptune, NJ 07753-5153
15077796     +Diane W. Overberg, R.N.,   202 Tamarack Road,   Richmond, VA 23229-7039
15077798     +Diane Zaar Cochran,   P.O. Box 545,   Vinalhaven, ME 04863-0545
15077799     +Diane-Carole Reporting,   200 No. Dearborn Street,   Suite 4106,   Chicago, IL 60601-1627
15077800     +Dianna C. Via, RN CGRN,   3293 Lakewood Forest Road,   Moneta, VA 24121-2479
15077801     +Dianne Johnson, RNC MSN,   Legal Nurse Consultant,   8948 Dennis Court,
              Bristow, VA 20136-1031
15077802     +Dianne Jones & Associates,   P.O. Box 1736,   Pacific Palisades, CA 90272-1736
15077803     +Dianne Jones-Longaker,   PO BOX 1736,   Pacific Palisades, CA 90272-1736
15077805     +Dianne Walker Beresford, MD,   303 Belmont Avenue,   Belleville, NJ 07109-1103
15077806     +Diaz & Morel-Saruski,   2912 Douglas Road,   Attorneys at Law,   Coral Gables, FL 33134-6902
15077807     +Dibellas Old Fashioned Submarines Inc.,   20 N Union St.,   Rochester, NY 14607-1316
15077808     +Dice,   12150 Meredith Drive,   Urbandale, IA 50323-1500
15077809     +Dichello Trustees,   c/o Geraldine A. Lupoli, Esq.,   325 Boston Post Road No.1D,
              Orange, CT 06477-3504
15077810    #+Dick Bailey Service, Inc.,   25 Chapel Street,   Suite 602,   Brooklyn, NY 11201-1916
15077811     +Dick Martin Press Services Inc,   8406 New Ashcake Road,   Mechanicsville, VA 23116-3002
15077812     +Dickens, Joshua,   7592 Sugar Magnolia Lane,   Quinton, VA 23141-2238
15077813     +Dickie, McCamey & Chilcote, P.C.,   Two PPG Place, Suite 400,   Pittsburg, PA 15222-5491
15077814     +Dickinson Wright PLLC,   2600 West Big Beaver,   Suite 300,   Troy, MI 48084-3312
15077815    #+Dickson Geesman LLP,   1999 Harrison Street,   Suite 2000,   Oakland, CA 94612-3666
15077816      Dickstein Shapiro Morin & Oshinsky, Llp,   Po Box 759110,   Baltimore, MD 21275-9110
15077817      Dictaphone Corporation,   P.O. Box 856120,   Louisville, KY 40285-6120
15077818     +Dierman Realty Group, LLC,   Jeffrey Dierman,   1320 Old Chain Bridge Road, Suite 430,
              McLean, VA 22101-3945
15077819     +Dietlin Painting & Decorating, Inc.,   141 Jeffrey Dr.,   Petaluma, CA 94954-3670
15077820     +Dietz & Associates Inc,   Post Office Box 760,   San Jose, CA 95106-0760
15077821     +Dig Alert,   Underground Service Alert of Southern CA,   1760 California Avenue, Suite 101,
              Corona, CA 92881-7212
15077822     +Dig Safe System, Inc.,   11 Upton Drive,   Wilmington, MA 01887-1018
15077823     +Digestive And Liver Disease,   Specialists,   885 Kempsville Road Suite 114,
              Norfolk, VA 23502-3800
15077827     +DigiStream Mid-Atlantic, Inc.,   230 N. Maple Avenue, Suite B1-171,   Mariton, NJ 08053-9400
15077826     +Digipat, Inc.,   1725 Duke Street, Ground 04,   Arlington,   VA 22314-3491
15077828     +Digital Court Reporting and Video, LLC,   1445 North Loop West,   Suite 325,
              Houston, TX 77008-1662
15077829     +Digital Documents Strategies, Inc.,   1815 Pennsylvania Ave. NW,   Basement Level,
              Washington, DC 20006-3615
15077831     +Digital Image Printing,   1615 Roanoke Road,   Daleville, VA 24083-2915
15077832     +Digital Intelligence, Inc.,   17165 West Glendale Drive,   New Berlin, WI 53151-2737
15077833      Digital Irish LLC,   310 e 70th No.3e,   New York, NY 10021
15077834     +Digital Legal,   1050 North Post Oak Road,   Suite 100,   Houston, TX 77055-7233
15077835     +Digital Legal Services,   1411 K Street, N.W.,   Suite 300,   Washington, DC 20005-3469
15077837     +Digital Litigation Services,   900 Jackson Street,   Suite B-150,   Dallas, TX 75202-4403
15077836     +Digital Litigation Services,   643 South Olive Street,   Suite 1050,
              Los Angeles, CA 90014-3633
15077838     +Digital One Legal Solutions,   120 Pine Street,   San Francisco, CA 94111-5526
15077839      Digital Publishing Solutions, Inc.,   46 3rd Avenue,   Somerville, MD 02143-4450
15077840     +Digital Supply Center, Inc,   P O Box 9325,   Canoga Park, CA 91309-0325
15077841     +Digital Technology,   1400 Ballard Woods Court,   Charlottesville, VA 22901-9481
15077843     +Digitex,   25 Catoctin Circle,   Unit 2406,   Leesburg, VA 20177-8767
15077844     +Dignity Health/St. Rose Dominican Hospital,   8280 West Warm Springs Rd.,
              Las Vegas, NV 89113-3612
15077846     +Dilg, Alexia,   15211 Michigan Rd,   Woodbridge, VA 22191-3711
15077847     +Dillon, Bitar & Luther, L.L.C.,   53 Maple Avenue,   P O Box 398,   Morristown, NJ 07963-0398
15077848     +Dillon-Grove Reporting,   PO Box 354,   Wheaton, IL 60187-0354
15077849     +Dimensions Healthcare System,   Attn: Carl Jean-Baptiste, JD, MBA,   3001 Hospital Drive,
              Cheverly, MD 20785-1189
15077850      Dimock Stratton LLP,   20 Queen Street, 32nd Floor,   Toronto, Ontario M5H 3R3,   Canada
15077852     +Dina Farid and Rafik Mikhail,   15 Bank Street,   White Plains, NY 10606-1917
15077853     +Dinesh Pharmacy Inc.,   731 White Plains Road,   Bronx, NY 10473,   USA 10473-2631
15077856     +Dino L. Pollock, Esquire,   232 Monterey Street,   Santa Cruz, CA 95060-6113
15077857    #+Dino V. Gigante,   45 Wanders Drive,   Hincham, MA 02043-3456
15077858     +Dinosaur Restaurants, LLC,   246 W. Willow Street,   Syracuse, NY 13202-1040
15077859      Dinsmore and Shohl, LLP,   P.O. Box 639038,   Cincinnati, OH 45263-9038
15077860     +Diocese of Metuchen,   P.O. Box 191,   Metuchen, NJ 08840-0191
15077861     +Dion C. Ramos, P.C.,   4601 Washington Avenue,   Suite 200,   Houston, TX 77007-5473
15077863     +Dion's,   119 River Street,   Waltham, MA 02453-8304
15077862     +Dionne Decker,   8906 Reeder Rd.,   Klamath Falls, OR 97603-2651
15077865     +Direct Access Legal Directory, LLC,   8900 Hammett Avenue,   Norfolk, VA 23503-4917
15077866     +Direct Connection to Africa,   1278 Gleenneyre No.47,   Laguna Beach, CA 92651-3103
15077867     +Direct Imaging Products, Inc.,   8981 Sunset Boulevard,   West Hollywood, CA 90069-1842
```

```
15077868    +Direct Media, Inc.,    200 Pemberwick Road,    Po Box 4565,    Greenwich, CT 06831-8565
15077872    +DirectPath, LLC,    120 18th Street South,    Suite 102,    Birmingham, AL 35233-1819
15077869     Director of the Patent & Trademark Office,    P.O. Box 371279,    Pittsburgh, PA 15251-7279
15077870    +Directory Orders,    National Venture Capital Association,
             1655 North Fort Myer Drive, Suite 850,    Arlington, VA 22209-3199
15077871     Directory Program,    The University of Virginia Sch of Law Pu,    P.O. Box 29920,
             New York, NY 10087-9920
15077875    +Dirska & Levin,    8820 Columbia 100 Parkway,    Suite 101,    Columbia, MD 21045-2163
15077877     Disability Management Consultants, LLC,    920 West Sprow Road,    Suite 202,
             Springfield, PA 19064
15077878    +Disabled American Veterans VA Regional Office,    2122 W. Taylor St. Suite 104,
             Chicago, IL 60612-4281
15077879    +Disclosure, Inc.,    Written Request Department,    5161 River Road Attn: Janeth Blanco,
             Bethesda, MD 20816-1507
15077880     Discount Mobile Glass,    6435 Mechanicsville Trunpike,    Mechanicsville, VA 23111
15077881    +Discount Office Products,    5715 South Laburnum,    Richmond, VA 23231-4420
15077882     DiscoverReady, LLC,    P.O. Box 890820,    Charlotte, NC 28289-0820
15077883     Discovery Consultants, Inc.,    16000 West Nine Mile Road, Suite 620,
             Southfield, MI 48075-4851
15077884    +Discovery Copy Service,    2001 Pennsylvania Ave., NW,    Concourse level,
             Washington, DC 20006-1827
15077885    +Discovery Court Reporters and Legal Videographers,,    4208 Six Folks,    Suite 1000,
             Raleigh, NC 27609-5738
15077886    +Discovery Document Reproduction Services,    725 S. Figueroa Street, Suite 1505,
             Los Angeles, CA 90017-5511
15077887    +Discovery Document Solutions Inc.,    2001 Pennsylvania Ave.  NW,    Washington, DC 20006-1850
15077888    +Discovery Document Technologies,    725 S. Figuero St.,    Ste. 1505,
             Los Angeles, CA 90017-5511
15077889    +Discovery Health Record Solutions, LLC,    1150 Northmeadow Parkway,    Suite 100,
             Roswell, GA 30076-3890
15077890    +Discovery Litigation Services, LLC,    400 Colony Square, Suite 200,    1201 Peachtree Street NE,
             Atlanta, GA 30361-3503
15077891    +Discovery Resource,    1511 West 34th Street,    Houston, TX 77018-6213
15077892    +Discovery Services LLC,    30 S. Wacker Drive,    Suite 2200,    Chicago, IL 60606-7452
15077893    +Discovery Support Services,    12850 Highway 9 No.600 -379,    Alpharetta, GA 30004-4248
15077894    +Discovery Works Global,    57 East 11th Street, 2nd Floor,    New York, NY 10003-4605
15077895    +Discreet Inquiries, Inc.,    P.O. Box 8716,    South Charleston, WV 25303-0716
15077897    +Dispute Resolution Center,    701 East Franklin Street,    Suite 712,    Richmond, VA 23219-2503
15077899    +Dispute Resolution Inc.,    PO Box 270152,    West Hartford, CT 06127-0152
15077900    +Dispute Resolution LLC,    809 Oakwood Dr SW,    Roanoke, VA 24015-3857
15077901    +Distilled Spirits Council of the United States,    DISCUS, Office of the General Counsel,
             1250 Eye Street, N.W., Suite 400,    Washington, DC 20005-5977
15077902    +Distinctive Plantings, Inc.,    10630 Riggs Hill Road, Unit Z,    Jessup, MD 20794-9450
15077903    +Distinguished Diagnostic Imaging PC,    1484 Williamsbridge Road,    Bronx, NY 10461-2505
15077904    +Distributed Solutions, Inc.,    12350 Pinecrest Road,    Reston, VA 20191-1637
15077905     District 7570 Conference,    Rotary District 7570 Conference,    P.O. Box 23,
             Blacksburg, VA 24063-0023
15077906    +District Court Case Evaluation,    1760 S. Telegraph Road,    Suite 100,
             Bloomfield Hills, MI 48302-0181
15077907    +District Court Case Evaluation Service,    1760 S. Telegraph, Suite 100,
             Bloomfield Hills, MI 48302-0181
15077909    +District Shade Shop, Inc.,    1530 U Street, Northwest,    Washington, DC 20009-3919
15077908    +District of Columbia Defense Lawyers Association,    Eccleston and Wolf, P.C.,
             1629 K Street, NW, Suite 260,    Washington, DC 20006-1726
15077910     Ditmas Legal Medical, Inc.,    1815 Ditmas Avenue,    Brooklyn, NY 11226-6709
15077911    +Dittert Rubber Stamp Co,    915 Old Montgomery Road (FM 2854),    Conroe, TX 77301-2759
15077912     Diverse Media Ltd,    HSBC Bank Plc,    931 Walsall Road,    Great Barr, Birmingham B42 1TN,
             United Kingdom
15077913    +Diversey, Inc,    Attn: Caridad Jara,    8310 16th Street,    Sturtevant, WI 53177-1964
15077914    +Diversified Bakers, Inc.,    3620 Franklin Road, SW,    Roanoke, VA 24014-2204
15077915     Diversified Collection Services, Inc,    P.O. Box 9063,    Pleasanton, VA 94566-9063
15077916    +Diversified Holdings LV, LLC,    8275 S Eastern Avenue, Suite 200,    Las Vegas, NV 89123-2545
15077917    +Diversified Inspection Corp.,    P.O. Box 1407,    Front Royal, VA 22630-0030
15077918    +Diversified Medical Records Service,    132 N. El Camino Real 531,    Encinitas, CA 92024-2801
15077919     Diversified Metal Products, Inc.,    2205 Carlson Drive,    Northbrook, IL 60062.6705
15077920    +Diversified Radiological Services,    P. O. Box 61662,    Virginia Beach, VA 23466-1662
15077921    +Diversified Reporting Co,    142 Willis Ave,    PO Box 347,    Mineola, NY 11501-0347
15077922    +Diversified Reporting Services, Inc.,    1101 16th Street N.W.,    2nd Floor,
             Washington, DC 20036-4812
15077923    +Diversity Marketing and Communications LLC,    256 Columbia Turnpike, North Tower, Suit,
             Florham Park, NJ 07932-1238
15077924    +Divimark, S.A.,    Dept. 1646 SJO,    P.O. Box 025216,    Miami, FL 33102-5216
15077926    +Division of Consumer Affairs,    Office of Consumer Protection - Lemon La,    P.O. Box 45026,
             Newark, NJ 07101-8002
15077927    +Division of Drivers License,    Bureau of Records,    2900 Apalachee Parkway, MS 90,
             Tallahassee, FL 32399-6525
15077928    +Division of Occupational Safety and Health,    1515 Clay Steet, Suite 1303,
             Oakland, CA 94612-1477
15077930    +Dixon C Williams,    4330 Counttry Club Dr,    Pulaski, VA 24301-2333
15077931    +Dixon Hughes Goodman LLP,    4350 Congress Street, Suite 900,    Charlotte, NC 28209-4866
```

District/off: 0422-7          User: ramirez-l          Page 111 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15077932        Dixon Trash Disposal, LLC,   9005 Totier Creek Rd,   Scottsville, VA 24590-3829
15077935       +Djamil Fertikh,   4538 Westhall Drive, NW,   Washington, DC 20007-3526
15077938       +Djont Jpmbwie,   1300 Concourse Drive,   Linthicum, MD 21090-1014
15077943       +Dl Laboratories, Inc.,   116 East 16th Street,   New York, NY 10003-2112
15077944       +Dl Reporting Services, Inc.,   192 Lexington Avenue,   Suite 802,   New York, NY 10016-6912
15077960       #+Dobco, Inc.,   30 Galesi Drive,   Suite 202A,   Wayne, NJ 07470-4840
15077961       #+Dobrin Property Management, LLC,   2000 Lakeview Avenue, Apt C,   Richmond, VA 23220-5800
15077962       +Dobrish Michaels Gross LLP,   757 Third Ave,   New York, NY 10017-2013
15077963       #+DocAuto, Inc,   5430 Metric Place,   Suite 150,   Norcross, GA 30092-0002
15077964       +DocCare AMB Medical Services,   66-55 Fresh Pnd Road,   Ridgewood, NY 11385-3261
15077966       +DocSolid,   P.O Box 93607,   Phoenix, AZ 85070,   USA 85070-3607
15077965       +DocsCorp LLc,   P O Box 1072,   Wexford, PA 15090-1072
15077967       +Doctors Care Center,   579 Cranbury Road, Suite A,   East Brunswick, NJ 08816-5405
15077969       +Doctors Subacute Care,   59 Birch Street,   Paterson, NJ 07522-1403
15077970       +Docucorp International Inc.,   3000 Internet Blvd, No.200,   Frisco, TX 75034-1992
15077972       +Document Destruction Services,   PO Box 977,   Glen Allen, VA 23060-0977
15077973       +Document Express, Inc.,   75 Ninth Avenue, 5th Floor,   New York, NY 10011-7076
15077974       +Document Management Solutions,   515 S. Figueroa St.,   Suite 350,   Los Angeles, CA 90071-3326
15077975       +Document Reproduction Services,   772 Jamacha Rd., No.311,   El Cajoon, CA 92019-3201
15077976       +Document Resources Inc.,   230 Peachtree Street,   Suite 700,   Atlanta, GA 30303-1547
15077977       +Document Services Unlimited,   268 Bush Street No.2901,   San Francisco, CA 94104-3503
15077978       +Document Solutions,   400 West Capitol,   Ste. 1840,   Little Rock, AR 72201-4857
15077979       +Document Technologies, LLC,   2 Ravinia Dr.,   Suite No.850,   Atlanta, GA 30346-2104
15077980       +Document Technology Centre, Inc,   50 F Street, NW, Level 1-C,   Washington, DC 20001-1530
15077981       +DocumentFind,   P.O. Box 34028,   Bethesda, MD 20827-0028
15077982       +Documex,   P.O. Box 77046,   West Trenton, NJ 08628-6046
15077983       +Docusource,   570 Kirts Boulevard,   Suite 205,   Troy, MI 48084-4156
15077984       +Docview, LLC,   5801 West Michigan Ave,   Suite D,   Lansling, MI 48917-2476
15077985       +Dodge, Heather,   119 West Church Street,   Fairport, NY 14450-2142
15077986       +Dodson Court Reporting & Legal Video, Inc.,   425 N.W. 7th Street,
                 Oklahoma City, OK 73102-2810
15077987       +Doerner & Goldberg, Inc.,   5 Becker Farm Road,   Roseland, NJ 07068-1741
15077988       +Dogfish Head Craft Brewery,   Attn: Nick Benz,   6 Cannery Village Center,
                 Milton, DE 19968-1308
15077989       +Doherty, Wallace, Pillsbury & Murphy PC,   One Monarch Plaza,   19th Floor,
                 Springfield, MA 01144-1900
15077990       #+Dokich Court Reporters, Inc.,   19712 Macarthur Blvd.,   Suite 100,   Irvine, CA 92612-2407
15077991       +Dolan Connly PC,   50 Redfield Street,   Suite 202,   Boston, MA 02122-3649
15077993       +Dolan Xitco Consulting Group,   501 W. Broadway,   Suite 710,   San Diego, CA 92101-8595
15077994       +Dolce, Inc.,   8601 Dunwoody Place, Suite 304,   Atlanta, GA 30350-2509
15077995       +Doleba, Charles,   14048 Bethany Church Road,   Montpelier, VA 23192-2603
15077996       +Dollar General Corporate,   Attn: Valerie James - Licensing Manager,   100 Mission Ridge,
                 Goodlettsville, TN 37072-2171
15077998       +Domanico Reporting, Inc.,   4757 Boca Lane,   Lexington, KY 40515-6463
15078000       +Dombroff, Mark,   10598 Hannah Farm Road,   Oakton, VA 22124-1538
15078001       +Domenic A. Sica, M.D.,   Professor of Medicine and Pharmacology M,
                 11417 Barrington Bridge Court,   Richmond, VA 23233-1753
15078002       +Domenick Coletti DDS, MD, P.C,   12046 Greystone Dr.,   Monrovia, MD 21770-9408
15078003       +Domenick J. Sisto, M.D.,   4955 Van Nuys Boulevard,   Suite 615,   Sherman Oaks, CA 91403-1839
15078005       +Dominic J. Frio,   1321 Washington St.,   Hoboken, NJ 07030-5517
15078006       +Dominic J. Lemme,   436 BridgePath Road,   Columbia, NC 27925-8202
15078008       +Dominick Addario, MD APC,   3010 First Avenue,   San Diego, CA 92103-5816
15078009       +Dominick M. Tursi,   1180 Federal Plaza,   Central Islip, NY 11722-4459
15078010       +Dominion Aviation Services, Inc,   7511 Airfield Dr.,   Richmond, VA 23237-2297
15078011       +Dominion Behavioral Healthcare,   5931 Harbour Park Drive,   Midlothian, VA 23112-2163
15078012       +Dominion Business Machines, Inc.,   6822 Atmore Drive,   Richmond, VA 23225,   USA 23225-5631
15078013       +Dominion Club,   6000 Dominion Club Drive,   Glen Allen, VA 23059-5478
15078014       +Dominion Computers,   2972 Rosalind Avenue,   Roanoke, VA 24014-3220
15078015       +Dominion Courier,   4663 Haygood Road, Suite 207,   Virginia Beach, VA 23455-5442
15078016       +Dominion Digital Services, LLC,   8321 Old Courthouse Road, 150,   Vienna, VA 22182-3817
15078017       +Dominion Electric Supply, Co Inc,   P O Box 7227,   5053 Lee Hwy,   Arlington, VA 22207-2582
15078018       +Dominion Enterprises,   100 West Plume Street,   Norfolk, VA 23510-1618
15078019       +Dominion Equipment Parts, LLC,   11191 Air Park Rd.,   Ashland, VA 23005-3428
15078020       +Dominion Geotechnical Services, Inc.,   5110 Southpoint Parkway,
                 Fredericksburg, VA 22407-2661
15078021       +Dominion Health Medical Associates, Ltd.,   P.O. Box 860,   2100 Wilborn Avenue,
                 South Boston, VA 24592-1628
15078023       +Dominion Investigative Group LLC,   P O Box 22583,   Alexandria, VA 22304-9258
15078024       +Dominion KingsWay, Inc.,   4930-A South Congress,   Austin, TX 78745-2381
15078025       +Dominion Legal Placements, LLC,   14237 Post Mill Drive,   Midlothian, VA 23113-3790
15078026       +Dominion Lock and Security, Inc.,   8098 Mechanicsville Turnpike,
                 Mechanicsville, VA 23111-1217
15078028       +Dominion Physical Therapy and Associates, Inc.,   729 Thimble Shoals Blvd., Suite 4C,
                 Newport News, VA 23606-4217
15078031       +Dominion Realty Advisors, Inc.,   5360 Robin Hood Road, Suite 101,   Norfolk, VA 23513-2422
15078032       +Dominion Reporting, Inc.,   PO BOX 285,   Warrenton, VA 20188-0285
15078033        Dominion Resources Services, Inc.,   Accounts Payable Department,   P.O. Box 25459,
                 Richmond, VA 23260-5459
15078034       +Dominion Shooting Range, Inc.,   106 Turner Road,   N. Chesterfield, VA. 23225-6414
15078036        Dominion Tower, LP,   P O Box 757015,   Baltimore, MD 21275-7015
```

```
15078037       Domnern Somgiat & Boonma,   719 Si Phraya Road,   Thailand
15078038      +Don & Mary M. Mace,   5968 Old Greenway Drive,   Glen Allen, VA 23059-7062
15078039      +Don B. Colvin, M.D.,   12409 Shari Hunt Grove,   Clifton, VA 20124-2056
15078040       Don Coker,  Banking Mgmt And Economic Consultant,   423 Laltimer St.,
               Woodstock, GA 30188-5052
15078041      +Don Couch c/o Ancon Marine,   2750 Rose Ave,   Suite A,   Singal Hill, CA 90755-1933
15078043      +Don Kelley Esq,   1583 Spinnaker No.202,   Ventura, CA 93001-4384
15078044      +Don L. Rigtrup,   359 East 400,   South American Fork, UT 84003-2569
15078045      +Don M. Long, M.D.,  Dept. of Neurosurgery- Johns Hopkins Hos,
               Carnegie 466- 600 North Wolfe Street,   Baltimore, MD 21287-0005
15078046      +Don Macritchie,   55 Sumner Street,   San Francisco, CAq 94103-3919
15078047      +Don Pepe Restaurant,   844 Mc Marter Highway,   Newark, NJ 07102-5209
15078048      +Don Reznicek,  Donald Reznicek Licensed,  Acupuncturist 38 Caledonia Street No.1,
               Sausalito, CA 94965-2117
15078049      +Don Shuwarger,  FOrest Women's Center,   2007 Graves Mill Rd,   Forest, VA 24551-2656
15078155       Don's Deposition Reporters, Inc.,   1688 East Gude Drive,   Suite 204,
               Rockville, MD 20850-6500
15078050       Donald A. Caldwell,   1405 Bellevue Avenue,   Richmond, VA 23227-4004
15078051      +Donald A. McGlothlin Jr.,   33 E. Main Street,   P.O. Box 580,   Lebanon, VA 24266-0580
15078052      +Donald A. Taylor, M.D.,   5875 Bremo Road,   Suite 310,   Richmond, VA 23226-1934
15078053      +Donald B. Blaikie & Co. Inc.,   111 John Street, FL 16th,   New York, NY 10038-3115
15078054      +Donald B. Nolan, M.D., P.C.,   2601 Franklin Road,   Roanoke, VA 24014-1017
15078055      +Donald B. O'Dell,   P.O. Box 320,   Huntington, WV 25708-0320
15078057       Donald Berman,  Product Safety Engineering Service Corp,   Camarilla, CA 93010
15078058      +Donald Burke Haskins,   POB 57 13501 Fork Road,   Baldwin, MD 21013-0057
15078059      +Donald Carmichael, M.D.,   19 Ridgewood Drive,   Staunton, VA 24401-2423
15078060      +Donald Cipriano State Marshall,   45 Freight Street,   Ste 5,   Waterbury, CT 06702-1814
15078061       Donald Davenport, Court Report,  Bergen County Court House R522,   Hackensack, NJ 07601
15078064      +Donald E. Fischer,   647 West Shaw Avenue,   Fresno, CA 93704-2451
15078065      +Donald E. Graves, CPA, LLC,   377 Main Street,   Suite 1,   Greenfield, MA 01301-3372
15078066      +Donald E. Ross, Jr.,   275 Irish Cape Road,   Napanoch, NY 12458-2723
15078067      +Donald E. Thompson,  Don Thompson & Associates Inc.,   21 Diesel Ship Road,
               Hermon, MA 04401-1319
15078068      +Donald E. Vinson,  Vinson & Company,   444 South Flower Street, Suite 2550,
               Los Angeles, CA 90071-2907
15078069       Donald E. Womack,  Official Court Reporter,   PO Box 51062,   Boston, MA 02205-1062
15078062       Donald E. and Suzanne F. Boehmcke,   84 Hauser Drive 4460 OBA,   Oak Beach, NY 11702
15078070      +Donald F. Kern, D. D. S.,   1520 Stonemoss Court,   Suite 302,   Virginia Beach, VA 23462-5731
15078071       Donald F. Kirby, M.D.,  Kirby Corporation of Virginia, Inc.,   9704 Old Club Trace,
               Richmond, VA 23238-5733
15078072      +Donald F. Seth,   2200 Range Avenue, Suite 202,   Santa Rosa, CA 95403-9473
15078073      +Donald G. Pearce,   11 Heather Lane,   Miller Lane, NY 11764-2012
15078074      +Donald G. Smith, Jr., M.D.,   3707 Brambleton Avenue, Suite 2,   Roanoke, VA 24018-3658
15078075      +Donald H. Dembo,   3630 Gulf of Mexico Dr.,   B105,   Longboat Key, FL 34228-2845
15078076      +Donald Holzer,   176 Bobwhite Lane,   Franklin, VA 23851-2945
15078077      +Donald J. Caspary,   3710 Mercedes Place,   Unit 8,   Canfield, OH 44406-8189
15078078      +Donald J. Franklin, PhD,   250 Route 28,   P.O. Box 6278,   Bridgewater, NJ 08807-0278
15078079      +Donald J. Moore,  Professional Land Surveyor,   P.O. Box 30130,   Winston-Salem, NC 27130-0130
15078080      +Donald J. Sewell, M.D., P.C.,   1145-19th Street N.W., Ste 501,   Washington, DC 20036-3741
15078081       Donald Jackson,   5826 Craner Avenue, Suite B,   North Hollywood, CA 91601-1429
15078082      +Donald Keiper,  Keiper Mechanical, Inc.,   1790 Abbot Lane,   Westland, MI 48186-5391
15078083       Donald L Alston,   3823 Offutt Road,   Randallstown, MD 21133-3315
15078084      +Donald L. Chatman, M.D., Ltd,   111 North Wabash Avenue,   Suite 1210,   Chicago, IL 60602-3092
15078085      +Donald L. Gouge, LLC,   800 N. King Street, Suite 303,   Wilmington, DE 19801-3549
15078086      #+Donald Lee Mauney,   9136 Big Springs Loop,   Bristow, VA 20136-1289
15078087      +Donald Levine,   25951 Dundee Rd.,   Huntington Woods, MI 48070-1307
15078088      +Donald M McGill, Esquire,   55 Gaffney Place,   Waterbury, CT 06702-1212
15078089      +Donald M. Poretz, M.D.,  Infectious Diseases Physicians, Inc.,   3289 Woodburn Road, Suite 200,
               Annandale, VA 22003-7347
15078090      +Donald M. Thompson,   9706 Fairway Drive,   New Market, VA 22844-9634
15078091      +Donald O. Conaway, Cst/cfa,   176 Peirces' Road,   Lancaster, VA 22503-3018
15078092      +Donald P. Roe,  Fire Investigation Industries, LLC,   PO Box 210,   Chowchilla, CA 93610-0210
15078094      +Donald R. Philbin, Jr., P.C.,   PO Box 12367,   San Antonio, TX 78212-0367
15078096      +Donald Scott Hill,   3905 Rosebriar Lane,   Winston-Salem, NC 27106-2659
15078097      +Donald T. Lunde, M.D.,   1111 Tahquitz Canyon Way,   Suite 121,   Palm Springs, CA 92262-0102
15078098      +Donald Unger,   2 Canoe Lane,   Roseland, NJ 07068-1411
15078099      +Donald V. Pearman,   2001 Hoover Avenue,   Oakland, CA 94602-1923
15078101      +Donald W. Harper,   3900 McTyred Cove Court,   Midlothian, VA 23112-4665
15078102      +Donald W. Lewis,   1349 Windsor Point Rd,   Norfolk, VA 23509-1311
15078103      +Donald W. Rowley - Chief Financial Officer,  DecisionPoint Services, Inc.,   19655 Descartes,
               Foothill Ranch, CA 92610-2609
15078100       Donald W. and Janice Talley,   3755 Darbytown Place,   Richmond, VA 23231-7252
15078104      +Donald Welsch,  Jonas & Welsch P.C.,   20 Waldeck Court,   West Orange, NJ 07052-2986
15078105      +Donald Werner, Esq,   744 Broad Street,   Newark, NJ 07102-3803
15078106      +Donate LIfe Virginia,   9200 Arboretum Parkway No.114,   North Chesterfield, VA 23236-3489
15078107      +Donatti Translation & Interpreting,   12239 Monticeto,   Stafford, TX 77477-1430
15078108      +Donella Tammy Gsell,   4063 Rosewell Plantation Rd,   Gloucester, VA 23061-3640
15078110      +Donley construction Consultants,   9 Porto Bello Drive,   San Rafael, CA 94901-4225
15078111      +Donlin M. Long,   9 Blythewood Road,   Baltimore, MD 21210-2401
15078112      +Donna A. Bittner,   61 Penn Road,   Voorhees, NJ 08043-4835
```

```
15078113      +Donna Bochnik,   297 Knollwood Road,   White Plains, NY 106607,   USA 10607-1833
15078114      +Donna Bonenfant,   427 Flax Hill Road,   Norwalk, CT 06854-2302
15078115      +Donna Dettloff,   3506 Rannock Moor,   Williamsburg, VA 23188-1464
15078116      +Donna E. Dumont,   62 Harvard Ave,   Warwick, RI 02889-2116
15078117      +Donna J. Faeth,   1600 N. Union Street,   Fostoria, OH 44830-1958
15078118      +Donna J. Gagliuso MD,   Mount Sinai Hospital,   17 East 102nd Street, 8th Floor,
               New York, NY 10029-5204
15078119       Donna K. Hawkins,   D.C. Superior Court,   No.5400 500 Indiana Avenue NW,
               Washington, DC 20001
15078120      +Donna K. Soutter,   P.O. Box 16,   Culpeper, VA 22701-0016
15078121      +Donna Krouzman,   Metlife Legal Affairs,   1095 Avenue of the Americas,
               New York, NY 10036-6797
15078122      +Donna L Oliver,   61 Brackenridge Drive,   Waterbury, CT 06706-2806
15078124      +Donna L. Hite,   14 Summit Road,   Storrs, CT 06268-1434
15078125      +Donna L. Nathanson,   2760 Old Point Dr,   Richmond, VA 23233-2155
15078126      +Donna L. Peluso,   Court Reporter,   20 Franklin Square,   New Britain, CT 06051-2653
15078127      +Donna L. Ramonas,   Court Reporter's Office,   400 Grand Street,   Waterbury, CT 06702-1913
15078128      +Donna M. Webster,   22468 Old Stage Road,   Milford, VA 22514-2447
15078129      +Donna M. White,   15 Sleeper Street, Unit 302,   Boston, MA 02210-1225
15078130      +Donna Marie Docuto,   1010 E. Grand Ave,   Arroyo Grande, CA 93420-2505
15078131      +Donna P. Johnson Physical Therapy PC,   5 Madison St.,   Granville, NY 12832-1248
15078132      +Donna R. Dickinson, RN,   289 Oystershell Road,   Laneview, VA 22504-2067
15078133      +Donna Rudder,   P.O. Box 684,   Bladensburg, MD 20710-0684
15078134      +Donna Ruge and Associates,   P.O. Box 1061,   Port Richey, FL 34673-1061
15078135       Donna S. East,   dba MedicoLegal Innovations,   1650 Mill Quarter Rd,   Powhatan, VA 23139-7007
15078136      +Donna Sarkady,   466 Adrian Avenue,   Oceanport, NJ 07757-1302
15078137      +Donna T. Darrien Memorial Foundation,   P.O. Box 3331,   Newark, NJ 07103,   USA 07103-0331
15078138      +Donna W. Dratwa,   P.O. Box 744,   Lynchburg, VA 24505-0744
15078139      +Donna W. Holloway,   8417 Kenleigh Court,   Quinton, VA 23141-2516
15078140      +Donna W.Dratwa,   402m Stonemill Drive,   Lynchburg, VA 24502-5072
15078141      +Donna Wilson, Trustee of the,   Katherine C. Orphanidys Trust,   430 McLaws Circle, Suite 102,
               Williamsburg, VA 23185-5655
15078142      +Donna Wong,   83 Oak Ridge Drive,   Windsor Locks, CT 06096-2661
15078143      +Donnell, Brian,   12 Cavendish Place,   Avon, CT 06001-5100
15078144      +Donnelley Financial Inc.,   dba Donnelley Financial Soluitons,   35 W Wacker Drive,
               Chicago, IL 60601-1723
15078145       Donnelly & Associates, Inc.,   1807 Glenview Road, Suite 207,   Glenview, IL 60025
15078146      +Donnelly Mechanical Corp.,   96-59 222nd Street,   Queens Village, NY 11429-1343
15078148      +Donoghue Barrett & Singal, P.C.,   One Beacon Street,   Suite 1320,   Boston, MA 02108-3106
15078149      +Donohue Brown Mathewson & Smyth LLC,   140 S. Dearborn Street,   Suite 800,
               Chicago, IL 60603-5206
15078151      +Donovan Delivers,   P.O. Box 9503,   Trenton, NJ 08650-1503
15078152      +Donovan Hatem LP,   Two Seaport Lane,   Boston, MA 02210-2001
15078153      +Donovan Reporting,   237 Roswell Street,   Marietta, GA 30060-2063
15078154      +Donovan, Courtney,   31 Lenox Avenue,   Norwood, MA 02062-4207
15078156      +Doors Acquisition, LLC,   2100 Ross Avenue,   Suite 950,   Dallas, TX 75201-6735
15078157      +Doortek Systems, Inc.,   1550 S. Sinclair St.,   Anaheim, CA 92806-5933
15078158       Doran J. Ingalls Law Corp.,   132 Canberra Ave,   Burnaby, BC V5C 5NP,   Canada
15078159      +Doran Michels,   P.O. Box 147,   MOAB, UT 84532-0147
15078160      +Dorchester Board of Trade,   PO Box 220452,   Dorchester, MA 02122-0016
15078161      +Dorf Group LLC,   J. Smith Associates,   18 West 48th Street, 12B,   New York, NY 10036-1808
15078162      +Dorfman, Ryan,   4677 Snow Goose Lane,   Glen Allen, VA 23060-6255
15078163      +Dorfner Family Medicine,   Coopertown Plaza,   1105 Sunset Road,   Burlington, NJ 08016-2290
15078164      +Dorinda L. Jackson,   6024 Walhonding Road,   Bethesda, MD 20816-2169
15078165      +Doris A. Pye,   250 Hartman Dr,   Harissonburg, VA 22802-2131
15078166      +Doris O. Wong Associates, Inc.,   Professional Court Reporters,   50 Franklin Street,
               Boston, MA 02110-1307
15078167      +Doris P. Jones, RN,   1604 Shamrock St. NW,   Roanoke, VA 24017-2220
15078168      +Dorner Consulting,   11601 Wilshire Blvd,   Suite 500,   Los Angeles, CA 90025-1741
15078169      +Dorney, Michael,   67 Anchorage Dr,   Milford, CT 06460-6505
15078170      +Dornita Morris,   2105 Phaup Street, Apt. No.3,   Richmond, VA 23223-4070
15078173      +Dorothy Babykin,   1218 Valebrook Place,   Glendora, CA 91740-4053
15078174       Dorothy C. Napier,   2936 Monacan Trail Road,   North Garden, VA 22959-1703
15078175      +Dorothy D'Amato,   1343 Boston Ave,   Bay Shore, NY 11706-4749
15078176      +Dorothy Deluna-Bardling,   229 Ashford Ave,   Dobbs Ferry, NY 10522-1908
15078177      +Dorothy I. Height Community Academy Public,   Charter School, Inc.,
               1351 Nicholson Street, N.W.,   Washington, DC 20011-2813
15078179      +Dorothy M. Cooke, R.N., Ph.D.,   7401 Oxford Drive,   St. Louis, MO 63105-2915
15078180      +Dorothy Magnelli,   10 Market Street,   Poughkeepsie, NY 12601-3203
15078181      +Dorothy S. Martin,   13301 Kingsmill Road,   Midlothian, VA 23113-3815
15078182      +Dorris and Associates International, LLC,   1075 Peachtree Street, NE,   Suite 3750,
               Atlanta, GA 30309-3905
15078183      +Dorsey & Whitney LLP,   50 South Sixth Street,   Suite 1500,   Minneapolis, MN 55402-1553
15078184      +Dose Cafe' & Bakery,   522 N. 2nd Street,   Richmond, VA 23219-1342
15078186      +Dothan Psychiatry And Sleep,   4300 W. Main Street, Ste 102,   Dothan, AL 36305-1306
15078187      +Dotsevi Y Sogah,   39 Rosina Drive,   Ithaca, NY 14850-9765
15078188      +Dotson, Nielah,   16 Jacoby Street,   Fl 1,   Maplewood, NJ 07040-3151
15078190      +DoubLEE Enterprises Inc.,   7300 Hall Street Road,   Richmond, VA 23235-5806
15078191      +Doubletree Hotel,   5501 Eubank Road,   Sandston, VA 23150-1909
15078192      +Doucette & Associates,   1219 Marin Street,   Vallejo, CA 94590-5143
```

```
District/off: 0422-7          User: ramirez-l          Page 114 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280
```

```
15078193        +Douctors Care Center,    579 Cranbury Road, Ste A,    East Brunswick, NJ 08816-5405
15078194        +Doug H. Amster,    93 Crosby St. No.2,    New York, NY 10012-3932
15078195         Doug Hall, Team Epic,    230 East Norwalk Avenue,    Norwalk, CT 06855
15078196        +Doug Young,    5004 White Road,    Union Springs, NY 13160-9725
15078197        +Dougherty, Fowler, Peregrin & Haught,    204 North Robinsion,    Suite 900,
                  Oklahoma City, OK 73102-6806
15078198        +Doughty & West, P.A.,    20 First Plaza NW,    Suite 412,    Alburquerque, NM 87102-3391
15078200        +Douglas A. Browne,    P.O. Box 28290,    Richmond, VA 23228-0290
15078201        +Douglas A. Douty,    1118 W. Fremont Avenue,    Fresno, CA 93711-1410
15078199        +Douglas A. and Susan S. Houston,    8635 Historical Path Rd.,    New Kent, VA 23124-2727
15078202         Douglas Avery & Associates, Ltd.,    P.O. Box 827514,    Philadelphia, PA 19182-7514
15078203        +Douglas B. Degen,    42 Lambert Street,    No.511,    Staunton, VA 24401-2421
15078204        +Douglas Bracken, Esq.,    6114 Del Roy Drive,    Dallas, TX 75230-2928
15078206        +Douglas C. Rau,    4015 E. Regency Avenue,    Orange, CA 92867-2133
15078207        +Douglas C. Schutte & Associates,    PO Box 35493,    Richmond, VA 23235-0493
15078208        +Douglas Clevert,    P.O. Box 29691,    Richmond, VA 23242-0691
15078209         Douglas Cohen,    1 Columbus Place,    Apt. N3 7 E,    New York, NY 10019
15078210        +Douglas D DiBona, M.D.,    1695 South Woodside Ln,    Virginia Beach, VA 23454-1017
15078211        +Douglas Dando,    1625 Sterling Drive,    Blacksburg, VA 24060-1176
15078212        +Douglas E. Harrington, Phd., Inc.,    901 Dove Street, No.150,    Newport Beach, CA 92660-3018
15078213        +Douglas E. Heritage, M.D.,    2026-A Opitz Boulevard,    Woodbridge, VA 22191-3332
15078214        +Douglas E. Padgett,    535 E 70th St.,    New York, NY 10021-4823
15078216       #+Douglas Hill,    8904 Tarrytown Drive,    Richmond, VA 23229-7135
15078217        +Douglas J. Abeles, M.D., Inc.,    21030 Redwood Road,    Castro Valley, CA 94546-5920
15078218        +Douglas J. Cross,    P O Box 10268,    Oakland, CA 94610-0268
15078219        +Douglas K. Liperote,    P.O. Box 1296,    Mt. Pleasant, SC 29465-1296
15078220         Douglas M. Coldwell,    6531 N. 14th Street,    Phoenix, AZ 85014
15078222         Douglas M. Heuman, M.D.,    4009 Poplar Grove Rd.,    Midlothian, VA 23112-4736
15078223        +Douglas M. Noble, M.D. & Associates, PA,    537 Clark Road,    Paramus, NJ 07652-5605
15078224        +Douglas M. Standriff, Esquire,    1200 E. Ridgewood Avenue,    Atrium Level East,
                  Ridgewood, NJ 07450-3957
15078225        +Douglas Murphy Communications,    2807 North Parham Road,    Suite 107,    Richmond, VA 23294-4410
15078226         Douglas Nemec M.D.,    Rt.1 Box 597,    Catawba, VA 24070
15078227        +Douglas Publications, LLC,    2807 N. Parham Road, Suite 200,    Richmond, VA 23294-4410
15078228        +Douglas R. Phillips, MD, PC.,    2428 Merrick Road,    Bellmore, NY 11710-5745
15078229        +Douglas R. Schreiber, M.D.,    1020 Independence Blvd., Suite 305,
                  Virginia Beach, VA 23455-5543
15078230        +Douglas T. Eckman,    124 Broad Street,    Danville, VA 24541,    USA 24541-2302
15078231        +Douglas W. Arthur, M.D.,    401 College Street, Box 58,    Richmond, VA 23298-5017
15078232        +Douglas W. Kindall, M.D.,    3800 J Street, Suite 100,    Sacramento, CA 95816-5551
15078233         Douglas W. Puryear, M.D.,    7135 Jahnke Road,    Richmond, VA 23225-4017
15078234        +Douglass Fleming Taber,    568 North 23rd Street,    Philadelphia, PA 19130-3132
15078235        +Douthat, James,    205 N. Wilton Road,    Richmond, VA 23226-2230
15078236        +Dow Golub Remels & Gilbreath PLLC,    2700 Post Oak Blvd.,    Suite 1750,    Houston, TX 77056-5715
15078237        +Dow Jones & Co., Inc.,    P.O. Box 4137,    New York, NY 10261-4137
15078238        +Dowd & Company PC,    812 Moorefield Park Drive,    Suite 210,    N. Chesterfield, VA 23236-3675
15078239        +Dowling Aaron Incorporated,    8080 N. Palm Avenue,    Third Floor,    Fresno, CA 93711-5797
15078240        +Down To Earth Landscaping, Inc.,    705 Wright Debow Rd.,    Jackson, NJ 08527-5427
15078241        +Downey & Scott, LLC,    6799 Kennedy Road,    Unit F,    Warrenton, VA 20187-3982
15078242        +Downie Associates,    2150 Wisconsin Avenue, NW,    Suite 30,    Washington, DC 20007-2291
15078243        +Downing & Peters Reporting Associates,    211 Marginal Way,    No.821,    Portland, ME 04101-2467
15078244        +Downriver Raiders Youth Travel Sports,    26826 Pepperwood Drive,    Woodhaven, MI 48183-4472
15078245        +Downs, Charles,    2657 Cornwallis Ave SE,    Roanoke, VA 24014-3339
15078246        +Downtown Chiropractic & Rehabilitation,    906 Lafayette Blvd.,    Fredericksburg, VA 22401-5617
15078247        +Downtown Digital Documents,    1254 Fulton Mall,    Fresno, CA 93721-1916
15078249        +Downtown Grille, LLC,    201 W. Main Street,    Charlottesville, VA 22902-5033
15078250        +Downtown Merchants of Blacksburg,    Post Office Box 233,    Blacksburg, VA 24063-0233
15078251        +Downtown Norfolk Council,    223 East City Hall Avenue,    Suite 212,    Norfolk, VA 23510-1700
15078252         Downtown Roanoke Inc.,    213 Market Street SW,    Roanoke, VA 24011-1800
15078253         Dox Electronics,    105 College Ave,    Rochester, NY 14607-1010
15078254        +Doyle And Brady, Esqs.,    377 Kearny Avenue,    Kearny, NJ 07032-2600
15078255        +Doyle Reporting, Inc.,    369 Lexington Avenue,    New York, NY 10017-6506
15078506        +Dr's. Farkas, Kassalow & Resnick,    30 East 60th Street,    New York, NY 10022-1085
15078263        +Dr, Bradford Rabin,    3200 Middlefield Road,    Palo Alto, CA 94306-3000
15078264        +Dr. Abdel Bakhaty,    3200 Kennedy Blvd.,    Jersey City, NJ 07306-3416
15078265        +Dr. Abram Kirschenbaum,    75 Bloomfield Avenue,    Suite 102,    Denville, NJ 07834-0015
15078266        +Dr. Albert M. Dickson,    1020 Independence Blvd.,,    Suite 104,    Virginia Beach, VA 23455-5500
15078267         Dr. Alejendra Ponce Martinez,    R.U.C 1761621128001; Quevedo & Ponce Est,
                  De Octubre N26-97; Edifico Toree 1792- P,    Quito,,    Ecuador
15078268         Dr. Alex Loyd Services, LLC,    718 Thompson Lane Ste 108-231,    Nashville, TN 37204-3600
15078269        +Dr. Alfredo Gallegos Banderas,    396 Alhambra Circle,    Gables, FL 33134-5045
15078271         Dr. Arden M. Kaisman, MD. PC,    18 West 21st Street,    Suite No.900 9th Floor,
                  New York, NY 10010
15078272         Dr. Aristidis Sacpatzidis,    129 York Street,    Apt. 8H,    New Haven, CT 06511-5606
15078273        +Dr. Arnold A. Criscitiello,    85 South Maple Avenue,    Ridgewood, NJ 07450-4561
15078274        +Dr. Arthur Badillo,    643 Mt. Prospect Avenue,    Newark, NJ 07104-3109
15078275        +Dr. Arthur Tiger,    600 Mt Pleaseant Avenue,    Dover, NJ 07801-1630
15078276        +Dr. Azin Etemadi,    1160 Fifth Avenue,    New York, NY 10029-6928
15078277        +Dr. Baher Yanni - Prima Pain Relief,    3 Cornwall Drive,    East Brunswick, NJ 08816-3311
15078278        +Dr. Barbara K Currie,    6 East Front Street,    Keyport, NJ 07735-1525
```

```
District/off: 0422-7        User: ramirez-l         Page 115 of 461        Date Rcvd: Oct 21, 2019
                            Form ID: 309D            Total Noticed: 28280
```

```
15078279    +Dr. Bauback Safa,   45 Castro St Ste No.21,   San Francisco, CA 94114-1010
15078280    +Dr. Benjamin S. Shaffer,   5454 Wisconsin Avenue No.1000,   Chevy Chase, MD 20815-6949
15078284    +Dr. Blake M. Slater,   P.o. Box 630,   Cedarville, MI 49719-0630
15078286    +Dr. Brandon Zuklie,   7817 Bergenline Avenue,   North Bergen, NJ 07047-4942
15078287    +Dr. Brent Rosenthal,   800 West Main Street,   Freehold, NJ 07728-2157
15078288    +Dr. Brian Krost,   501 Ironbridge Road,   Freehold, NJ 07728-5304
15078289    +Dr. Bruce J. Etkin,   7181 E. Camelback Road,   Apt. 1201,   Scottsdale, AZ 85251-8219
15078290    +Dr. Bruce K. Barr D.D.S., P.C.,   1369 Laskin Road,   Virginia Beach, VA 23451-6080
15078291    #+Dr. Bruce Mayer,   4622 Rochambeau Drive,   Williamsburg, VA 23188-7114
15078292     Dr. Bruce W. Case,   462 Argyle Avenue,   Westmount, Quebec, H3Y 3B4,   Canada
15078293    +Dr. Burt H. Rubin,   183 Woodland Road,   Hampton, VA 23663,   USA 23663-2148
15078294    +Dr. Carlisle St. Martin,   115-10 Queens Blvd,   Forest Hills, NY 11375-7015
15078295    +Dr. Carrie Cho,   2020 General Booth Blvd.,   Virginia Beach, VA 23454-5875
15078296    +Dr. Charise Petrovich,   9608 Halter Court,   Potomac, MD 20854,   USA 20854-4723
15078297    +Dr. Charles D. Semel, M. D.,   741 Northfield Avenue,   West Orange, NJ 07052-1174
15078298    +Dr. Charles Keblusek,   1409 Huguenot Road, Suite 101,   Midlothian, VA 23113-2603
15078299    +Dr. Charles Kelshaw,   904 Brookdale Street,   Suite 2,   Martinsville, VA 24112-3105
15078301    +Dr. Chester Sharpes,   1800 Glenside Drive,   Richmond, VA 23226-3769
15078302    +Dr. Christine Ely,   785 Main Street,   Suite A,   Half Moon Bay, CA 94019-1987
15078303    +Dr. Christine L. Lau,   5 Deer Path,   Charlottesville, VA 22903-4709
15078304    +Dr. Christopher A. Hooper DDS,   840 First Colonial Road Suite 103,
             Virginia Beach, VA 23451-6106
15078305    +Dr. Christopher Connolly,   11832 Fishing Point Dr,   Suite 200,   Newport News, VA 23606-2564
15078306    +Dr. Clarence L. Powell, Jr.,   Family Practice Associates,   102 - B Fairview Drive,
             Franklin, VA 23851-1206
15078307    +Dr. Craig Kubik,   Digestive Disease Consultants,   1501 Alice Street,
             Waycross, GA 31501-4530
15078308    +Dr. D. Lezama DC PA,   54-55 Kings Highway,   Brooklyn, NY 11203-6007
15078309    +Dr. Dan S. Reiner,   128 Pund Hollow Rd,   Old Brookville, NY 11545-2212
15078310     Dr. Dante G. Richardson,   9524 Hospital Avenue,   Nassawadox, VA 23413
15078311    +Dr. Darshi Sunderam,   310 Central Avenue,   Suite 205,   East Orange, NJ 07018-2838
15078312    +Dr. David Harrison,   Attn: Records Custodian,   4807 Hermitage Road, Suite 102,
             Richmond, VA 23227-3335
15078314    +Dr. David B Block, Inc.,   1108 Madison Plaza,   Chesapeake, VA 23320-5166
15078315    +Dr. Delivery,   925 A North Jackson,   Arlington, VA 22201-2232
15078316     Dr. Dennis Ogiela,   4 Cricklewood Road,   Redding, CT 06896-2624
15078317    +Dr. Edward Bulan,   75 Main Street,   Millburn, NJ 07041-1367
15078318    +Dr. Edwin C. Amos III,   2021 Santa Monica Blvd.,   Suite 525E,   Santa Monica, CA 90404-2162
15078319    +Dr. Edwin Myer,   4243 Cheyenne Rd,   Richmond, VA 23235-1227
15078320    +Dr. Emmanuel T. Mbualungu,   106 Irving Street, N.W.,   Suite 403 South Tower,
             Washington, DC 20010-2927
15078321    +Dr. Erenio Mejias,   505 Westfield Avenue,   Elizabeth, NJ 07208-1622
15078322     Dr. Eric L Schmetterling,   Holy Medical Center,   2309 Burlington,
             Mt. Holly Road, Burlington NJ08016
15078323    +Dr. Ernest Marrone,   2570 Colden Avenue,   Bronx, NY 10469-4399
15078324    +Dr. Falik & Karini PA,   P O Box 147,   Clear Spring, MD 21722-0147
15078325    +Dr. Francis Barnes,   Barnes Surgery,   3360 Tremont Road, 2nd Floor,   Columbus, OH 43221-2111
15078326    +Dr. Frank A. Barile,   164-07 99th Street,   Howard Beach, NY 11414-4041
15078327    +Dr. Frank Belverio,   P.O. Box 1343,   Montclair, NJ 07042-1343
15078328    +Dr. Fred H. Geisler,   Chicago Inst of Neurosurgery,   4501 N. Winchester Ave.,
             Chicago, IL 60640-5265
15078329    +Dr. Frederick Goldstein,   Frederick Goldstein Drug Interaction Ser,   118 Butler Avenue,
             Ambler, PA 19002-5744
15078330     Dr. Furey A. Lerro, M.d.,   Hamilton Bldg., Suite 22,   Red Bank, NJ 07701
15078331    +Dr. Gary Deegear,   38 Caswell Circle,   San Antonio, TX 78240-5242
15078332    +Dr. Gary M. Heir,   718 Broadway,   Bayonne, NJ 07002-4739
15078333    +Dr. Gary Steinberg,   21 Bennett Road,   Redwood City, CA 94062-3250
15078334    +Dr. Gary Torbey,   27 Hospital Drive,   Massena, NY 13662-1009
15078335    +Dr. Gary Zisk,   8223 Bay Parkway,   Brooklyn, NY 11214-2634
15078336    +Dr. George W. James, IV, MD,   110 N Robinson Street,,   Suite 401,   Richmond, VA 23220-4462
15078337    +Dr. Gerard T. Gabel M.d.,   Attn: Daphanie Herron,   6560 Fannin Ste 1016,
             Houston, TX 77030-2725
15078338     Dr. Gernholtz, Inc.,   P.O. Box 8,   30 Union Road,   Cape Town 8000,,   South Africa
15078339    +Dr. Gioioso-Morris Podiatry,   294 Central Avenue,   Orange, NJ 07050-3414
15078341    +Dr. Glenda Rabie Orlin,   309 Marlton Pike,   Camden, NJ 08105-2124
15078342     Dr. Gordon Burch,   4431 Starkey Rd,   Roanoke, VA 24018
15078343    +Dr. Gregory Rauscher,   20 Prospect Ave, Suite 600,   Hackensack, NJ 07601-1962
15078344    +Dr. Gregory Stidham,   46 Wesley Road,   Daleville, VA 24083-3082
15078345     Dr. H. G. Papaconstantinou / Dr. P. D. Theodorides,   Patent and Trademark Attorneys,
             European Patent Attorneys,   2, Coumbari Street, 106 74 Athens,   Greece
15078346    +Dr. Holly Bienenstock,   14 Maple Street,   Port Washington, NY 11050-2946
15078347    +Dr. Hongjian He,   901 N. Hercules Avenue. No.F,   Clearwater, FL 33765-2031
15078348    +Dr. J. Abbott Byrd, Iii, M.D.,   230 Clearfield Avenue, Suite 124,   Trc Center,
             Virginia Beach, VA 23462-1832
15078349    +Dr. J. Colman Feore,   9711 Cragmont Drive,   Richmond, VA 23238-5742
15078350    +Dr. James B. Seeber,   7633 Hull Street Road,   STE. 100,   Richmond, VA 23235-6481
15078351    +Dr. James E. Butler,   1225 North Loop West No.1055,   Houston, TX 77008-1756
15078352    +Dr. James M. Liguori,   1575 Hillside Avenue,   New Hyde Park, NY 11040,   Usa 11040-2521
15078353    +Dr. James T. Rosenbaum,   3375 S.W. Terwilliger Blvd.,   Portland, OR 97239-4146
```

```
15078354      +Dr. James V. Koch,   Department of Economics,   Old Dominion University,
               Norfolk, VA 23529-0001
15078355      +Dr. Janice M. Lage,   85 On The Harbor Drive,   Mt. Pleasant, SC 29464-2844
15078356      +Dr. Jeffrey H. Pinsky,   3333 South Crater Rd,   Ste 3E,   Petersburg, VA 23805-9276
15078357      +Dr. Jeffrey M. Spivak, PC,   301 East 17th Street,   New York, NY 10003,   USA 10003-3804
15078358      +Dr. Joel Zaba, LTD,   Pembroke One , Suite 105,   281 Independence Blvd,
               Virginia Beach, VA 23462-2980
15078359      +Dr. John Aldridge,   Hampton Roads Orthopaedics & Sports Medi,
               730 Thimble Shoals Boulevard, Suite 130,   Newport News, VA 23606-4562
15078360      +Dr. John B. McCraw,   2500 N. State Street,   Jackson, MS 39216-4500
15078361      +Dr. John D. Dugan, Jr.,   The Eye Physicians,   1140 White Horse Road, Suite 1,
               Voorhees, NJ 08043-2106
15078362      +Dr. John Joseph Caponigro,   Bergen Family Foot Care, LLC,   67 Broadway,
               Elmwood Park, NJ 07407-1836
15078363      +Dr. Joseph Bax,   Niagara Orthopaedic Associates,   700 Park Place,
               Niagara Falls, NY 14301-1028
15078364      +Dr. Joseph Scott White,   14700 Felbridge Way,   Midlothian, VA 23113-6717
15078365      +Dr. Joseph Vilseck,   Virginia Allergy & Asthma Institute,   7702 E. Parham Road, Ste 301,
               Richmond, VA 23294-4375
15078366      +Dr. Joyce Mesch-Spinello,   42 Maple Drive,   Great Neck, NY 11021-1240
15078367      +Dr. Joyce Murta Collins,   14 Coreopsis Way,   Santa Fe, NM 87508-2340
15078368      +Dr. Junjie V. Liu,   16 Richard Sweet Drive,   Woodbridge, CT 06525-1126
15078369      +Dr. K. Rad Payman, M.D., Inc.,   5363 Balboa Blvd. No.445A,   Encino, CA 91316-2812
15078370      +Dr. Kenneth Ellenbogen,   Director of Electrophysiology,   P.O. Box 980053,
               Richmond, VA 23298-0053
15078371      +Dr. Konrad NG,   221 East Hacienda Ave,   Suite A,   Campbell, CA 95008-6625
15078372       Dr. Lawrence Shall,   Orthopaedic Associates of VA,   6725 East Virginia Beach Blvd, Suite 300,
               Norfolk, VA 23502
15078373      +Dr. Leon E. Kazarian, LLC,   674 McBee Road,   Bellbrook, OH 45305-9759
15078375      +Dr. Louis Pilato,   598 Watchung Road,   Bound Brook, NJ 08805-1746
15078376       Dr. Louis Verret,   Chu de Quebec- Hospital Enfant- Jesus,   1401 18e Rue,   Quebec, QC G1J 1Z4,
               Canada
15078377      +Dr. Lucy G. Moore & Associates,   5656 US Highway 29 No.,   Suite A2,   Blairs, VA 24527-2412
15078378      +Dr. Ludwig Licciardi,   9020 5 Avenue,   Brooklyn, NY 11209-5908
15078379       Dr. Lusuardi AG,   Kreuzbuhlstrasse 8,   CH-8008, Schweiz Zurich,   Switzerland
15078380      +Dr. Lynn H Kindred,   3117 W. 69th Street,   Mission Hills, KS 66208-2152
15078381      +Dr. M. Karimi,   50 Kinderkamack Road,   Woodcliff Lake, NJ 07677-8021
15078383      +Dr. Marianne Roosels,   27 Pinkney Road,   Red Bank, NJ 07701-2179
15078384       Dr. Mark Gurland M.D.,   216 Frye Street,   Englewood, NJ 07631
15078385      +Dr. Mark Myerson,   301 St. Paul Place,   Baltimore, MD 21202-2102
15078386      +Dr. Mark Nierenberg,   2625 Middlefield Road,   Palo Alto, CA 94306-2516
15078387      +Dr. Mark S. McMahon,   876 Park Avenue,   New York, NY 10075-1832
15078388      +Dr. Mark Wiesen,   870 Palisades Ave.,   Suite 208,   Teaneck, NJ 07666-3445
15078390      +Dr. Melvin Pratter,   3 Cooper Plaza,   Suite 312,   Camden, NJ 08103-1438
15078391      +Dr. Michael J. Cunningham,   One Bethany Road, Suite 21,   Hazlet, NJ 07730-1660
15078392      +Dr. Michael Subik,   160 Ridge Road,   Lyndhurst, NJ 07071-1275
15078393      +Dr. Micheal Manginelli,   Po Box 678,   Maplewood, NJ 07040-0678
15078394      +Dr. Morris Horwitz,   175 Cedar Lane,   Teaneck, NJ 07666-4315
15078395      +Dr. Mustafa Hares,   4512 Stone View,   West Bloomfield, MI 48322-3498
15078396      +Dr. Myron C. Boxer,   2 Woodmere Boulevard South,   Woodmere, NY 11598-1729
15078397      +Dr. Nadeem Khan,   430 Clairmont Court,   Suite 212,   Colonial Heights, VA 23834-1770
15078398      +Dr. Nik Parikh, M.D.,   2030 New Road,   Linwood, NJ 08221-1042
15078399      +Dr. Peter C. Lee MD, QME A Medical Corporation,   4805 Rosewood Avenue,
               Los Angeles, CA 90004-2509
15078400      +Dr. Peter J. Iannuzzi,   7817 Bergenline Avenue,   North Bergen, NJ 07047-4942
15078401      +Dr. Peter M. Klara, M.D.,   880 Kempsville Road,   Suite 1100,   Norfolk, VA 23502-3931
15078402      +Dr. Philip Newman,   9 Monroe St.,   Bridgewater, NJ 08807-3043
15078403      +Dr. Philip R. Schauer,   Physician Reviews of Surgery,   441 Division Street, PMB No.315,
               Sewickley, PA 15143-1764
15078404      +Dr. Philip Spergel,   261 Old York Road,   Jenkintown, PA 19046-3781
15078405      +Dr. Phillip G. Leavy, Jr., MD,   Emergency Medicine,   1125 Westover Avenue,
               Norfolk, VA 23507-1417
15078406      +Dr. Powledge Occupational Medicine PC,   512-B McDowell Avenue NE,   Roanoke, VA 24016-1532
15078407      +Dr. R. Castellucci,   5875 Bremo Road, Suite 500,   Richmond, VA 23226-1928
15078408      +Dr. R. Shabto,   310 E. 14th Street,   New York, NY 10003,   USA 10003-4284
15078409      +Dr. Radman Mostaghim,   7305 Hanover Parkway,   Greenbelt, MD 20770-2030
15078410      +Dr. Raj Santani,   9131 Piscataway Road,   Suite 280,   Clinton, MD 20735-2559
15078411      +Dr. Ralph G. Cataldo,   15-17 Black Horse Pike,   Haddon Heights, NJ,   6 08035-1007
15078413       Dr. Randy Davis,   Empire Memorial Bldg.,   Glen Burnie, MD 21061
15078414       Dr. Ray Burger,   Shore Memorial Hospital,   9507 Hospital Avenue,   Nassawadox, VA 23413
15078415      +Dr. Richard Gibralter of Cataract & Corneal Associ,   154 East 71st Street,
               New York, NY 10021-5125
15078416      +Dr. Richard Lipsey,   4339 Ortega Forest Drive,   Jacksonville, FL 32210-5816
15078417      +Dr. Richard Tavernetti,   2100 Webster Street No.115,   San Francisco, CA 94115-2374
15078418      +Dr. Richard Todd,   Eye Care for the Adirondacks,   450 Margaret Street,
               Plattsburgh, NY 12901-1793
15078419      +Dr. Richard Vacca,   828 W. Franklin Street,   Richmond, VA 23284-9053
15078420       Dr. Rick J. Jaminet, PC,   20607 Timberlake Rd,   Lynchburg, VA 24502-7206
15078421      +Dr. Rimma Danov, Neuropsychologist, PC,   65 Kelvin Avenue,   Staten Island, NY 10306-3712
15078422      +Dr. Robert D. Haar,   1735 York Avenue Suite P1,   New York, NY 10128-6855
```

```
15078423     +Dr. Robert E. Doriot, II,   2 Executive Park Drive,   Albany, NY 12203-3700
15078424      Dr. Robert Fisher,   Virginia Commonwealth University Medical,   Post Office Box 980057,
              Richmond, VA 23298-0057
15078425     +Dr. Robert Goldstein,   2425 Eastchester Rd,   Bronx, NY 10469-5932
15078426     +Dr. Robert M. Wilson,   Cedars Sinai Medical Tower,   8631 W.Third Street, Suite 1115-E,
              Los Angeles, CA 90048-5923
15078427     +Dr. Robert Marchese,   73-03 Grand Avenue,   Maspeth, NY 11378-1523
15078428     +Dr. Robert T. Turner,   7605 Forest Avenue,   Suite 100,   Richmond, VA 23229-4936
15078429     +Dr. Robert W. Robson,   P.O. Box 61,   Fishersville, VA 22939-0061
15078430     +Dr. Rod J. Manadero DC PC,   727 J Clyde Morris Blvd , Suite B,   Newport News, VA 23601-1507
15078431     +Dr. Ronald Brody,   P.O. Box 1351,   Voorhees, NJ 08043-7351
15078432     +Dr. Ronald Isralski, M.D.,   Catskill Orange Orthopaedics,   75 Crystal Run Rd, Suite 135,
              Middletown, NY 10941-7009
15078433     +Dr. Rudolf Buntic,   45 Castro Street. Ste 121,   San Francisco, CA 94114-1019
15078434     +Dr. S.J. Ambrosio,   318 Ernston Road,   Parlin, NJ 08859-1993
15078435     +Dr. Sako Tarakhehyan,   572 Market St,   Newark, NJ 07105-2913
15078436      Dr. Shlomo Cohen & Co,   Century Tower,   214 Ibn Gvirol,   Tel Aviv, Israel 62038
15078437      Dr. Soshi Uchida,   1-17-1 Hamamachi,   Wakamatsu Kitakyushu,   Japan
15078438     +Dr. Stanley Liebowitz,   39 East 69th Street,   New York, NY 10021-4983
15078439     +Dr. Stephanie Mann,   350 East Willow Grove Ave.,   Apt 321,   Philadelphia, PA 19118-4415
15078440     +Dr. Stephen D. Parker,   331 Chestnut Street,   Roselle, NJ 07204,   Usa 07203
15078441     +Dr. Stephen L Simpson, M.D., P.C.,   198 Groton Road, Suite 1,   Ayer, MA 01432-1177
15078442     +Dr. Stephen Osborn,   2500 Hospital Drive No.15,   Mountain View, CA 94040-4107
15078443     +Dr. Steven Chalnick,   Injury Rehab Center, LLC,   103 Professional View Drive,
              Freehold, NJ 07728-7902
15078444     +Dr. Steven Cohen,   Bayonne Dental Group,   711 Avenue C.,   Bayonne, NJ 07002-5833
15078445     +Dr. Steven Nack,   210 Professional Park Dr.,   Suite 12,   Blacksburg, VA 24060-6649
15078446     +Dr. Steven Sheskier,   95 University Place,   New York, NY 10003-4515
15078447     +Dr. Susan Dornstein,   8408 Elliston Drive,   Wyndmoor, PA 19038-7962
15078448     +Dr. Susan Trachman,   8301 Arlington Blvd.,   Suite 505,   Fairfax, VA 22031-2902
15078449     +Dr. T. D. Holliday,   P.O. Box 338,   St. Paul, VA 24283-0338
15078451     +Dr. Talmadge Cooper,   37 Linden Aveune,   Atherton, CA 94027-2147
15078452     +Dr. Tejas P. Deliwala,   3 Plaza Drive,   Suite 13,   Toms River, NJ 08757-3765
15078453      Dr. Theodore S. Savvas, Jr., DC,   1432 N. Great Neck Road,   Suite 201-202,
              Virginia Beach, VA 23454-1342
15078454     +Dr. Thomas G. Larkin,   1503 Gravesend Neck Road,   Brooklyn, NY 11229,   USA 11229-4428
15078455     +Dr. Thomas R. Peterson,   140 Prospect Avenue,   Hackensack, NJ 07601-2260
15078456     +Dr. Tiffany Ramsey,   Richmond OB/GYN Associates,   1401 Johnston Willis Drive, Suite 5000,
              Richmond, VA 23235-4730
15078457     +Dr. Tosca E. Kinchelow Schmidt,   471 East Saddle River Road,   Ridgewood, NJ 07450-2019
15078458     +Dr. Ulises C. Sabato,   97 Engle St.,   Englewood, NJ 07631-2904
15078459     +Dr. Vincent Carmusciano MD,   560 Bay Ridge Parkway,   Brooklyn, NY 11209-3310
15078460     +Dr. William Chernin,   25 A June Street,   Suite 119,   Sanford, ME 04073-2642
15078461     +Dr. William Pasley,   1231 S. JEFFERSON STREET S.W.,   ROANOKE, VA 24016-4705
15078462     +Dr. William Schlesinger, M.D., P.C.,   170 Great Neck Rd. Suite LL2,
              Great Neck, NY 11021-3337
15078463     +Dr. Yvette Sandoval, MD, Dr. Hoda Hachicho MD,   8650 Sudley Road, Suite 212,
              Manassas, VA 20110-4416
15078464     +Dr. Zohan Stark,   703 White Horse Road,   Suite 4,   Voorhees, NJ 08043-2495
15078466     #+Dracut Family Healthcare LLC,   Margaret Denise Mills,   155 Broadway Suite 6,
              Dracut, MA 01826-2754
15078467     +Drafting & Technical Supplies, Inc.,   P. O. Box 1598,   Salem, VA 24153-0020
15078468     +Drago Centro,   525 South Flower Street, Suite 120,   Los Angeles, CA 90071-2247
15078469     +Drain Doctor,   Post Office Box 6181,   Roanoke, VA 24017-0181
15078470      Drake Beam Morin, Inc.,   P.O. Box 100739,   Atlanta, GA 30384-0739
15078471     +Drakes Crossing Nursery,   Attn: President or Managing General Part,   19774 Grade Road, SE,
              Silverton, OR 97381-9425
15078472     +Draper & Goldberg, PLLC,   803 Sycolin Rd,   Suite 301,   Leesburg, VA 20175-5647
15078473     +Draper Aden Associates,   2206 South Main Street,   Blacksburg, VA 24060-6733
15078474     +Dratco, LLC,   7605 Forest Avenue,   Suite 100,   Henrico, VA 23229-4936
15078475     +Draximage,   16751 Route Trans- Canada Highway,   Kirkland, QE,   Canada
15078477     +Drazin & Warshaw,   25 Reckless Place,   Red Bank, NJ 07701-1797
15078479     +Dreama V. Brar,   4904 Westcott Landing Place,   Glen Allen, VA 23059-7079
15078480     +Dreamscapes Interior, Inc.,   P.O. Box 3602,   Fairfax, VA 22038-3602
15078481     +Dress for Success Morris County,   25 Cook Ave.,   Madison, NJ 07940-1824
15078482      Dress for Success Washington DC,   717 2nd Street, NE,   Washington, DC 20002
15078483      Drew & Napier LLC,   10 Collyer Quat, No.10-1,   Ocean Financial Centre,   Singapore
15078484     +Drew Alan MacGregor,   1033 Brookmeade Drive,   Winston-Salem, NC 27106-3581
15078485     +Drew Sarrett,   3835 9th Street, North,   No.PH2W,   Alexandria, VA 22203-1931
15078486     +Drewry Home Inspections, Inc.,   12750 Misty Creek Lane,   Fairfax, VA 22033-1727
15078488      Dreyer Babich Buccola &,   Callaham Llp,   715 & 725 University Avenue,   Sacramento, CA 95825
15078490     +Drinker Biddle & Reath LLP,   500 Campus Drive,   Florham Park, NJ 07932-1024
15078492     +Driskell Services, Inc.,   600 Archcove Court,   Norfolk, VA 23502-3503
15078493      Dritherm International, Inc.,   Attn: Mr. Jared Sandman,
              2500 Plaza 5/ Harborside Financial Ctr,   Jersey City, NJ 07311
15078494     +Driven, Inc.,   6400 Arlington Blvd,   Suite 750,   Falls Church, VA 22042-2336
15078495     +Driver Side Rehab, LLC.,   102 W. Cleveland Ave.,   Vinton, VA 24179-3312
15078497     +Droll's Express, Inc.,   1353 Eagle Avenue,   Virginia Beach, VA 23453-1855
15078498     +Drop Petal, Inc.,   4911 W. Clay St.,   Richmond, VA 23230-2803
15078501     +Drs. Beam & Gilsenan, D.O., P.C.,   67 Walnut Avenue,   Suite 202,   Clark, NJ 07066-1640
```

```
District/off: 0422-7          User: ramirez-l          Page 118 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280
```

```
15078502     +Drs. Bisese, Kail & Cox, Inc.,   5717 Churchland Blvd.,   Portsmouth, VA 23703-3308
15078503     +Drs. Collins, Johnson, Tozzi & Starr, P.C.,   106 Irving St., N.W.,   Suite 215,
              Washington, D.C. 20010-2988
15078504     +Drs. Davis & Nyczepir, Ltd,   9015 Forest Hill Avenue,   Richmond, VA 23235-3050
15078505     +Drs. Ellington & Pickral,   146 South Main Street,   Lexington, VA 24450-2356
15078507     +Drs. Fiedler, Smith & Moore,   681 Hioaks Road,   Suite B,   Richmond, VA 23225-4043
15078508     +Drs. Fleishman & Strauss, LLC,   9000 Franklin Square Drive,   Baltimore, MD 21237-3901
15078509     +Drs. Green, P.C.,   1 Medical Park Boulevard,   Suite 450 W,   Bristol, TN 37620-7457
15078510      Drs. Ives and Knowles, Inc.,   DePaul Medical Atrium,   Suite 400,   Norfolk, VA 23505
15078511     +Drs. Kane and Davis Associates, P.L.L.C.,   4910 Massachusetts Avenue, Suite 304,
              Washington, DC 20016-4382
15078512      Drs. Kuley, Ryan & Associates,   Thomas V Ryan, PhD, A.B.P.P.,   Statler Complex, Ste C-1,
              Staunton, VA 24401
15078513     +Drs. Moore, Miller, Weathington and Associates, In,   815 W Poythress St,
              Hopewell, VA 23860-2532
15078514     +Drs. Niamtu, Alexander, Keeney et al,   8400 North Run Medical Dr,
              Mechanicsville, VA 23116-2319
15078515      Drs. Payne, Ives & Holland, Inc,   Depaul Medical Atrium,   Suite 400,   Norfolk, VA 23505
15078516     +Drs. Putnam, Lerner And Simon, P.C.,   5530 Wisconsin Avenue, Suite 800,
              Chevy Chase, MD 20815-4401
15078517     +Drs. Rabin, Fremed, Prince, P.C.,   700 Palisade Ave.,   Englewood Cliffs, NJ 07632-3058
15078518     +Drs. Raskin & Rettig Hand Surgery, PC,   317 East 34th Street,   3rd Floor,
              New York, NY 10016-4974
15078519     +Drs. Savage and Reske,   4530 Professional Circle,   Virginia Beach, VA 23455-6441
15078520     +Drs. Tankersley, Lee, Kenney & Hartman,   12420 Warwick Blvd,   Bldg. 2A,
              Newport News, VA 23606-3046
15078521     +Drs. Wallace and Padgett, PC,   1680 Huguenot Road,   Midlothian, VA 23113-2427
15078522     +Drug Enforcement Administration,   Freedom Of Information Section,   Washington, DC 20537-0001
15078523     +Drummond Research LLC,   1452 Cottingham Ct. W.,   Columbus, OH 43209-3144
15078524     +Drumthwacket Foundation,   354 Stockton Street,   Princeton, NJ 08540-4498
15078534     +Duane C. Mckay, D.D.S., Inc.,   9201 Sunset Blvd., Suite 912,   Los Angeles, CA 90069-3710
15078535     +Duane Fiedler,   81 Main Street,   White Plains, NY 10601-1711
15078536     +Duane Morris, LLP,   One Liberty Place,   Philadelphia, PA 19103-4201
15078537     +Duane, Hauck & Gnapp, P.C.,   10 East Franklin Street,   Richmond, VA 23219-2131
15078538     +Dubon, William,   60 Utterby Rd,   Malverne, NY 11565-1720
15078540     +Ducos, Jessica,   1484 Northwest 105th Avenue,   Plantation, FL 33322-6600
15078541     +Duda-Compton, Lauren,   7302 Lightship Court,   Burke, VA 22015-4418
15078542     +Due Process Lawyer Service,   67 High Street,   Mount Holly, NJ 08060-1732
15078543     +Duensing Deposition Reporters,   2840 Cohasset Road,   Chico, CA 95973-0909
15078545     +Duffield Ashmead, MD,   345 Old Mountain Road,   Farmington, CT 06032-1618
15078546     +Duffner Engineering,   50 W. Summit Drive,   Emerald Hills, CA 94062-3339
15078547     +Duffy & Duffy,   1370 RXR Plaza,   Uniondale, NY 11556-1370
15078548     +Duffy & McKenna Court Reporters, LLC,   PO Box 1658,   Dover, NH 03821-1658
15078549     +Dugan Babij & Tolley LLC,   1966 Greenspring Drive,   Suite 500,   Timonium, MD 21093-4119
15078550     +Duggan & Associates, Inc,   1442 W. 135th Street,   Gardena, CA 90249-2218
15078552     +Duke Falconi,   501 W. Glenoaks Blvd, Suite 10-546,   Glendale, CA 91202-2896
15078553     +Duke University Medical Center,   Attn: Rodney A. Radtke, M.D.,   DUMC 3678, 202 Bell Building,
              Durham, NC 27710-0001
15078554     +Dulles Neurology Clinic,   Tajammul Ehsan, Md,Pc,   722 Grant Street, Suite E & F,
              Herndon, VA 20170-4533
15078555     +Dulles Office Furniture, Inc.,   1232 S. Eads Street,   Arlington, VA 22202-2805
15078556     +Dulles Regional Chamber of Commerce,   3901 Centerview Drive,   Suite S,
              Chantilly, VA 20151-3229
15078557     +Dummit, Briegleb, Boyce & Buchholz,   11755 Wilshire Boulevard, 15th Floor,
              Los Angeles, CA 90025-1501
15078558     +Dumond Chemicals, Inc.,   C/o United National Group,   Three Bala Plaza, East,
              Bala Cynwyd, PA 19004-3481
15078559     +Dumor Associates,   43990 Louisa Drive,   Ashburn, VA 20147-3321
15078560     +Dun & Bradstreet,   P.O. Box 92542,   Chicago, IL 60675-2542
15078561     +Duncan Therapy Centers, Inc.,   1817 Langhorne Square,   Lynchburg, VA 24501-1017
15078562     +Dunlap & Partners Engineers, P.C.,   2112 W. Laburnam Avenue,   Suite 205,
              Richmond, VA 23227-4362
15078563     +Dunlap, Ben,   18 Hollis Street,   Cambridge, MA 02140-1842
15078564     +Dunn & Goudreau Court Reporting Service, Inc.,   15 Broad Street,   Boston, MA 02109-3803
15078565     +Dunn McKenzie, Inc.,   206 Dedham Street,   Rt. 1A at Rt. 115,   Norfolk, MA 02056-1667
15078566     +Dunn Reporting Services, Inc.,   PO Box 3007,   Woburn, MA 01888-1807
15078567     +Dunn, Kacal, Adams, Pappas & Law,   Attorneys at Law,   One Riverway, Suite 1200,
              Houston, TX 77056-1936
15078569     +Duplication Services Incoporated,   10 East 39th Street,   8th Floor,   New York, NY 10016-0111
15078570     +Duplications,   P.O. Box 61083,   Pittsburgh, PA 15212-6183
15078571     +Dupont Photographers, Inc,   1221 Massachusetts Avenue, NW,   Suite 2,
              Washington, DC 20005-5302
15078572     +Dupont Systems, Inc.,   325 Sandbark Road,   Unit B3,   Cheshire, CT 06410-1559
15078573     +Durga Kona,   19 Poplar Street,   Jersey City, NJ 07307-2528
15078574     +Durham Diagnostic Imaging,   Independence Park,   4323 Ben Franklin Blvd.,
              Durham, NC 27704-2177
15078575     +During, Patrick,   47 Oakridge Road,   West Orange, NJ 07052-4537
15078576     +Durke G. Thompson,   9000 Belmart Road,   Potomac, MD 20854-1616
15078577     +Durrette Bradshaw PLC,   113-B Second Street,   P.O. Box 605,   Farmville, VA 23901-0605
15078578     #+Dustin L. Schwartz,   205 Winding Brook Drive,   Lumberton, TX 77657-7057
```

```
District/off: 0422-7          User: ramirez-l              Page 119 of 461         Date Rcvd: Oct 21, 2019
                              Form ID: 309D                Total Noticed: 28280
```

```
15078580        +Dwayne Newton,   127 Shields Street,   San Francisco, CA 94132-2828
15078581        +Dwight Golann,   Golann Dispute Resolution,   120 Tremont Street,   Boston, MA 02108-4910
15078582        +Dwight Jones for Mayor,   1021 East Cary Street,   Suite 2150,   Richmond, VA 23219-4051
15078583        +Dwight T. Colley, PsyD,   175 South Pantops Drive,   Charlottesville, VA 22911-8610
15078586        +Dyer Brown & Associates,   1 Winthrop Square,   Suite 100,   Boston, MA 02110-1282
15078587        +Dymond Speech & Rehab PA,   113 Hillcrest Drive,   Sanford, NC 27330-4020
15078588        +Dynacraft BSC, Inc.,   89 S. Kelly Road,   American Canyon, CA 94503-9670
15078589        +Dynamax Imaging,   5450 Campus Drive,   Suite 300,   Canandaigua, NY 14424-8259
15078591        +Dynamic Aviation,   1402 Airport Road,   Bridgewater, VA 22812-3534
15078592        +Dynamic Care PT, PC,   43 Greyhound Court,   Kendall Park, NJ 08824-1492
15078593        +Dynamic Computer Support,   P O Box 5561,   Vallejo, CA 94591-0561
15078594        #+Dynamic Medical Imaging P.C.,   73-36 Grand Avenue,   Maspeth, NY 11378-1531
15078595        +Dynamic Medical Imaging, LLC,   950 W. Chestnut Street,   Union, NJ 07083-6966
15078596        +Dynamic Traffic, LLC,   1904 Main Street,   Lake Como, NJ 07719-2953
15078597        +Dynax America Corp,   568 East Park Drive,   Roanoke, VA 24019-8229
15078598        +Dyno Media, LLC,   10307 West Broad St No.211,   Glen Allen, VA 23060-6716
15078599        +Dysart Taylor Cotter McMonigle & Montemore, P.C.,   4420 Madison Avenue,
                 Kansas City, MO 64111-3797
15078602        +E & M Wiring,   3833 Yates Lane,   Powhatan, VA 23139-7050
15078603        +E M P Management LLC,   One Buckhead Plaza,   3060 Peachtree Rd NW, Ste 360,
                 Atlanta, GA 30305-2594
15078604         E R I,   File No.74109,   P.O. Box 60000,   San Francisco, CA 94160-0001
15079389        +E-TRADE Securities LLC,   10951 White Rock Road,   Rancho Cordova, CA 95670-6366
15079380        +E-Tech Systems, Inc.,   8820 Brook Road Suite 12,   Glen Allen, VA 23060-4001
15078788        +E-discovery,   408 W. 57th St.,   New York, NY 10019-3053
15079546        +E-z Messenger Attorney Service, Inc.,   10 W. Madison Street,   Phoenix, AZ 85003-2122
15078605        +E. A. Spry & Co. Inc.,   54 Holton Street,   Woburn, MA 01801-5263
15078606        +E. Claiborne Irby, Jr., M.D.,   10 Stonehurst Green,   Richmond, VA 23226-3215
15078607        +E. Claiborne Robins Company, Inc.,   9878 Mayland Drive,   Richmond, VA 23233-1410
15078608        +E. Hunter Taylor,   42 High Street,   Mount Holly, NJ 08060-1702
15078609        +E. I. Gordon, M.D.,   P.O. Box 603,   1702 S. Main Street,   Farmville, VA 23901-2537
15078610        +E. John Kennedy,   901 Pacific Street,   Monterey, CA 93940-4447
15078611        +E. Langan Engineering And Environmental Services,   River Drive 1,   Elmwood Park, NJ 07407
15078612        +E. Michael Howlette, O.D.,   852A Virginia Center Commons,   10101 Brook Road,
                 Glen Allen, VA 23059-4225
15078613        +E. Patrick McGuire, DBA,   PADRIC Associates,   94 Center Street,   Clinton, NJ 08809-1335
15078614        +E. Randall Ralston, P.C.,   943 Glenwood Station Lane,   Suite 101,
                 Charlottesville, VA 22901-5714
15078616        +E. Rubin, RPR, Inc.,   702 Evergreen Drive,   West Hempstead, NY 11552-3407
15078617        +E. T. Gresham Company, Inc.,   P.O. Box 1077,   Norfolk, VA 23501-1077
15078618        +E.I.F.S. Restorations, Inc.,   506 Shaw Road,   Suite 322,   Sterling, VA 20166-9444
15078619        +E.R. Quinn Co., Inc.,   119 North Park Avenue,   Rockville Centre, NY 11570-4113
15078620        +E2C Group, LLC,   1514 Upshur Street, NW,   Washington, DC 20011-7008
15078621        +EA Productions,   4619 Kingsrow Drive,   Glen Allen, VA 23060-3611
15078647        ++++EAR, NOSE AND THROAT PHYSICIANS AND SURGEONS, INC.,   895 CITY CENTER BLVD STE 152,
                 NEWPORT NEWS VA 23606-3080
                 (address filed with court: Ear, Nose and Throat Physicians and Surgeons, Inc.,
                 895 Middle Ground Boulevard, Suite 152,   Newport News, VA 23606-4250)
15078661        +EARMA,   P.O. Box 3577,   Easton, PA 18043-3577
15078663        +EARS (Englewood Animal Rescue Sanctuary),   145 W Dearborn Street,   Englewood, FL 34223-3236
15078728        +EBI Consulting, Inc.,   Attn: Patel Krushangi, AP Supervisor,   21 B. Street,
                 Burlington, MA 01803-3485
15078735         ECI Conference Call Services LLC,   PO Box 11679, Dept. 562,   Newark, NJ 07101-4679
15078736        +ECIB of Orlando LLC.,   5601 Unversal Blvd.,   Orlando, FL 32819-7880
15078751        +ECR of Connecticut, LLC,   PO Box 382,   Hopedale, MA 01747-0382
15078753        +ECS Carolinas, LLP,   14026 Thunderbolt Place, Suite No.500,   Chantilly, VA 20151-3295
15078755        +ECS Corporate Services, LLC,   14026 Thunderbolt Place,   Suite 300,   Chantilly, VA 20151-3296
15078756        +ECS Federal, Inc.,   2750 Prosperity Avenue, Suite 600,   Fairfax, VA 22031-4312
15078810        +EDT Engineers, P.C.,   Post Office Box 8027,   Columbia, SC 29202-8027
15078864        #+EDWARD P CASEY,   12 Shedd Lane,   Chelmsford, MA 01824-3238
15078896        +EFB Associates, LCL,   72 Butterville Road,   New Paltz, NY 12561-2800
15078900         EFI Global, Inc.,   2877 Momentum Place,   Chicago, IL 60689-5328
15078910        +EHI,   P.O. Box 2110,   Cherry Hill, NJ 08034-0152
15078912        +EI Associates Architects & Engineering, PA,   8 Ridgedale Avenue,   Cedar Knolls, NJ 07927-1122
15078924         EIP,   Fairfax House,   15 Fulwood Place,   United Kingdom
15078925        +EIS, Inc.,   PO Box 66,   Midlothian, VA 23113-0066
15078929        +EJO Trust,   P.O. Box 500,   6384 Stuart Street,   The Plains, VA 20198-4002
15078944         ELC of New Jersey,   Attn: Sherry Esteves,   P.O. Box 230,   Trenton, NJ 08620-0230
15078945         ELCO,   P. O. Box 8385,   Gaithersburg, MD 20898-8385
15078973        +ELES Food Service Inc.,   22 Deforest Avenue - Unit 3,   East Hanover, NJ 07936-2803
15079037        +ELK Consulting Services, LLC,   95 Eastwood Circuit,   W. Roxbury, MA 02132-5503
15079070        +ELM Consulting Corporation,   Attention: Eric Miller,   49 Hilden Street,
                 Kings Park, NY 11754-1751
15079090        ++++EMAG SOLUTIONS, LLC,   3495 PIEDMONT RD,,   3495 PIEDMONT RD NE BLDG 11-500,
                 ATLANTA GA 30305-8003
                 (address filed with court: eMag Solutions, LLC,   3495 Piedmont Rd,,
                 Eleven Piedmont Ctr Ste 500,   Atlanta, GA 30305)
15079094        +EMATS, Inc.,   Attn: Jon Bowerbank, President and CEO,   P.O. Box 40,
                 Cedar Bluff, VA 24609-0040
15079099        +EMC2, INC,   13904 Beechwood Point Rd,   Midlothian, VA 23112-2533
```

District/off: 0422-7          User: ramirez-l          Page 120 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280

```
15079112    ++EMIGRANT BANK,   6 EAST 43RD ST,   10TH FL,   NEW YORK NY 10017-4629
              (address filed with court: Emigrant Bank,   5 E. 42nd Street,   New York, NY 10017-6994)
15079120    +EMLab P&K,   Attn: Gina Cabal,   1979 N. Mill St., Suite 102,   Naperville, IL 60563-5403
15079124    +EMN Aviations Services Inc.,   14 Marydale Lane,   Brookhaven, NY 11719-9639
15079155    +EMPLOYMENT PUBLISHING,   175 STRAFFORD AVE.,   SUITE No. 1,   WAYNE, PA 19087-3317
15079160    +EMRCS,   43 Briarwood Drive,   Fredericksburg, VA 22405-2825
15079162    +EMS Billing Service, Inc.,   23 Millcreek Rd.,   New City, NY 10956-6442
15079163     EMS MANAGEMENT & CONSULTANTS, INC.,   City of Lynchburg Fire Department,   P. O. BOX 863,
              LEWISVILLE, NC 27023-0863
15079167    +ENCON GROUP, INC,   10605 Concord St., Ste 307,   Kensington, MD 20895-2526
15079234    +EOG Recources, Inc.,   Robert Vote,   1111 Bagby, Sky Lobby 2,   Houston, TX 77002-2551
15079235    +EPA Administrative Law Reporte,   1601 Connecticut Ave, Nw, 6020,   Washington, DC 20009-1049
15079325     ERSA Court Reporters,   30 S. 17th St. United Plaza, Ste 1520,   Philadelphia, PA 19103
15079326     ERTSC-UCLA Sexual Harassment Prevention Office,   2241 Murphy Hall,
              Los Angeles, CA 90095-1405
15079330    +ESC Carpet, Tile & More,   a/k/a Professional Duplicating Services,   1206 Smith Street,
              Charleston, WV 25301-1316
15079337    +ESI Consulting, Inc.,   965 S. Orlando Ave.,   Winter Park, FL 32789-4848
15079338     ESIS,   Two Liberty Place,   P.O. Box 41484,   Philadelphia, PA 19101-1484
15079341    +ESP/BASF,   465 California Street, Suite 1100,   San Francisco, CA 94104-1804
15079342    +ESPN Zone,   555 12th Street, N.W.,   Washington, DC 20004-1212
15079379    +ETC Enterprises Inc.,   1900 W. Chandler Blvd., Suite 15-217,   Chandler, AZ 85224-6211
15079388    +ETI Travel,   13577 Midlothian Tpke.,   Midlothian, VA 23113-4261
15079390     ETS Horticoles Orard,   Pierre Orard,,   56 Route De Lyon,   Feyzin, France 69320
15079391    +ETS, LLC,   PO Box 440,   South Windsor, CT 06074-0440
15079392    +ETSU Physicians and Associates,   P.O. Box 699,   Mountain Home, TN 37684-0699
15079451    +EVMS Health Services Jones Institute for,   Reproductive Medicine,   601 Colley Avenue,
              Norfolk, VA 23507-1627
15079455     EWR Medport Ltd.,   340 Airis Dr.,   Suite 203,   Newark, NJ 07114
15079495    +EXECUTONE INFO. SYS. INC.,   1640 East Parham Road,   Richmond, VA 23228-2368
15079502    +EXODUS,   PO Box 15691,   Richmond, VA 23227-5691
15079543    +EYP REALTY LLC,   BROOKFIELD PROPERTIES MANAGEMENT LLC GEN,   725 S FIGUEROA ST STE 1850,
              LOS ANGELES, CA 90017-5418
15079544    +EYP Realty LLC,   P O Box 844801,   Los Angeles, CA 90084-4801
15079547    +EZ Payday Loans of Virginia LLC,   999 Waterside Drive, Suite 515,   Norfolk, VA 23510-3320
15079548    +EZ Tags, Inc,   PO Box 1863,   Elk Grove, CA 95759-1863
15078622     Eaccess Solutions, Inc.,   407 North Quentin Road,   Palatine, IL 60067-4832
15078623    +Eag, Inc.,   2710 Walsh Ave.,   Santa Clara, CA 95051-0963
15078624    +Eagle 21 Inc.,   Martin's Downtown Bar & Grill,   413 1st Street,   Roanoke, VA 24011-1903
15078625    +Eagle Construction of Virginia, Inc.,   4191 Innslake Drive, Suite 100,
              Glen Allen, VA 23060-3324
15078626    +Eagle Crest Management Corporation,   1275 S. Huron Street,   P.O. Box 980797,
              Ypsilanti, MI 48198-0797
15078627    +Eagle Cruises,   3101 Wharf Street,   Richmond, VA 23223-7939
15078628    +Eagle Eye Detective Agency,   1409 East Boulevard,   Charlotte, NC 28203-5817
15078629     Eagle Eye Marketing Group Inc.,   119-660 Eglinton Avenue E,   Suite 412,
              Toronto, Ontario, CANADA M4G 2K2
15078630     Eagle Fire, Inc.,   Attn: Harry A. Hoffon, Jr.,   7459 Whitepine Road,
              Richmond, VA 23237-2261
15078631     Eagle IP LTD.,   13/F Broight Way Tower,   33 <ong Kok road,   Kowloon, Hong Kong
15078632    +Eagle Mat & Floor Sales,   7917 Cessna Avenue,   Unit G,   Gaithersburg, MD 20879-4112
15078633    +Eagle Security Group, Inc.,   1380 Central Park Blvd,   Suite 202,
              Fredericksburg, VA 22401-4926
15078635    +Eagle Tribune,   100 Turnpike Street,   North Andover, MA 01845-5096
15078636    +Eaman Physical Therapy, LLC,   19785 Crystal Rock Dr.,   Suite 309,   Germantown, MD 20874-4732
15078637    +Eames, Ashleigh,   309 Holland Lane,   Unit 221,   Alexandria, VA 22314-6109
15078638    +Eanes III, Roy,   21614 Bridge Light Lane,   Katy, TX 77449-6788
15078639    +Ear Nose & Throat Specialists of N. Va. PC,   8314 - C Traford Lane,
              Springfield, VA 22152-1653
15078640    +Ear Nose Throat of New Jersey, P.A.,   500 Lakehurst Road,   Toms River, NJ 08755-8064
15078641    +Ear Specialty Group,   55 Morris Avene,   Springfield, NJ 07081-1426
15078642    +Ear, Nose & Throat Associates Of Manatee, P.A.,   2010 59th Street W, Suite 3500,
              Bradenton, FL 34209-4688
15078643    #+Ear, Nose & Throat Associates of New York,   3530 Francis Lewis Blvd,   Flushing, NY 11358-1931
15078644    +Ear, Nose & Throat Group of Central New Jersey,   3848 Park Ave. Suite 102,
              Edison, NJ 08820-2508
15078645    +Ear, Nose & Throat Medical Group,   1515 Chain Bridge Rd,   Suite 208,   McLean, VA 22101-4421
15078646    +Ear, Nose & Throat Specialist of Northern Va.,   6231 Leesburg Pike,   Suite 500,
              Falls Church, VA 22044-2102
15078648    +Ear, Nose And Throat Surgeons of Richmond, LTD,   5855 Bremo Raod. Suite 208,
              Richmond, VA 23226-1922
15078649    #+Ear, Nose and Throat, Ltd.,   901 Hampton Blvd.,   Norfolk, VA 23507-1591
15078650    +Earl Bartley,   Veteran Affairs Court,   409 Rainbow Circle,   Kingsport, TN 37660-2124
15078651    +Earl C. Strayhorn, M.D. , F.A.C.S.,   6160 Kempsville Circle,   Suite 317 B,
              Norfolk, VA 23502-3937
15078652    +Earl Harley, M.D.,   2929 Ellicot St., N.W.,   Washington, DC 20008-1022
15078653    +Earl J Acquaviva, Jr,   11400 Marvon Road,   Kingsville, MD 21087-1349
15078654    +Earl M. Hudgins, M.D.,   411 Kilmarnock Drive,   Richmond, VA 23229-7624
15078655    +Earl P. Willens,   604 El Cerco Pl,   Pacific Palisades, CA 90272-4433
15078656    +Earl V. Fogelberg, M.D.,   1199 Bush Street, Suite 200,   San Francisco, CA 94109-5986
```

```
15078657      +Earle C. Traynham, Ph.D.,   3918 Chicora Wood Place,   Jacksonville, FL 32224-7693
15078658      +Earline F. Gosney,   4010 Keswick Dr.,   Danville, VA 24540-5314
15078659      +Early to Rise, Village Bakery,   435-B N. Ridge Rd.,   Richmond, VA 23229-7403
15078660      +Earlysville Family Health Center,   379 Rea's Ford Road,   Earlysville, VA 22936-2407
15078662      +Earnest Foot And Ankle, PLC,   1336 Alverser Plaza,   Midlothian, VA 23113-2604
15078664      +Earthworks Consulting Engineers, Inc.,   4305 Cutshaw Avenue,   Richmond, VA 23230-3840
15078665      +Easley, McCaleb & Associates, LLP,   P.O. Box 98309,   Atlanta, GA 30359-2009
15078666      +East Bay Neurology,   3000 Colby Street No.201,   Berkeley, CA 94705-2058
15078667      +East Bay Spine Specialists, Inc.,   5725 W. Las Positas Blvd., No.200,
                Pleasonton, CA 94588-4007
15078668      +East Bergen Imaging, LLC,   401 Sylvan Avenue,   Englewood Cliffs, NJ 07632-2703
15078670      +East Brunswick Jewish Center,   511 Ryders Lane,   East Brunswick, NJ 08816-2792
15078671      +East Brunswick Open Upright MRI,   620 Cranbury Road,   Suite 10,
                East Brunswick, NJ 08816-4000
15078672       East Carolina University,   East Fifth Street,   Greenville, NC 27858-4353
15078673      +East Coast Balloon Company, LLC,   1311 Kennedy Street, NW,   Washington, DC 20011-3515
15078674      +East Coast Communications, Inc,   2370 River Road West,   Maidens, VA 23102-2708
15078675      +East Coast Courier Company,   P.O. Box 2053,   Norfolk, VA 23501-2053
15078676      +East Coast Orthopaedics & Spots Medicine,   76 W. Jimmie Leeds Road,   Suite 103,
                Galloway, NJ 08205-9416
15078677      +East Coast Publications, Inc.,   P.O. Box 55,   Accord, MA 02018-0055
15078678       East Cooper Surgical Associates LLC,   Norman P. Khoury, M.D.,   1240 Hospital Drive,
                Mt. Pleasant, SC 29464-3251
15078679      +East End Healthcare Inc/Westhampton Care Center,   78 Old Country Road,
                Westhapmton, NY 11977-1219
15078680      +East End Legal Services, Inc.,   868 East Main Street,   PO Box 1210,
                Riverhead, NY 11901-0904
15078681      +East Hanover Volunteer Rescue Squad,   8105 Walnut Grove Rd,   Mechanicsville, VA 23111-4517
15078682      +East Harlem Council for Human Services,   2265 Third Avenue,   New York, NY 10035-2231
15078683      +East Hartford Community HealthCare, Inc.,   94 Connecticut Blvd.,
                East Hartford, CT 06108-3013
15078684      +East Hudson Medical, PA,   1865 Morris Avenue,   Union, NJ 07083-3502
15078685       East IP Intellectual Property Services,   No. 1 East Chang An Ave, Suite 1601, Tow,
                The Towers, Oriental Plaza,   Dongcheng District, Beijing 100738,   P.R. China
15078686      +East Orange Public Library,   21 South Arlington Ave,   East Orange, NJ 07018-3892
15078687      +East River Medical, PLLC,   512 Cherry St.,   Bldg. I,   Bluefield, WV 24701-3341
15078688      +East Side Enterprises, Inc,   1713 Don Carlos Ave,   Glendale, Ca 91208-2217
15078689      +East Side Primary Medical Care PC,   229 East 79th Street,   New York, NY 10075-0866
15078690      +East Towne Plaza Associates, LP,   Laura E. Spafford,   3500 Westgate Drive, Suite 800,
                Durham, NC 27707-2540
15078691      +East Tremont Medical Center,   930 East Tremont Avenue,   Bronx, NY 10460-4363
15078694       EastCoast Entertainment,   P. O. Box 11283,   Richmond, VA 23230-1283
15078692      +Eastchester Center for Cancer Care,   2330 Eastchester Road,   Bronx, NY 10469-5948
15078693      +Eastchester Volunteer Ambulance Corps, Inc.,   257 Main Street,   Eastchester, NY 10709-2901
15078695      +Eastern Abstracting Co., Inc,   P.O. Box 1309,   Upper Marlboro, MD 20773-1309
15078696       Eastern Connecticut Rehabilitation Centers,   PO Box 425,   Dayville, CT 06241-0425
15078697       Eastern Connection Operating, Inc,   PO Box 5953,   Springfield, MA 01101-5953
15078698      +Eastern Dental of Ewing, LLC,   1330 Parkway Ave.,   Ewing, NJ 08628,   USA 08628-3091
15078699      +Eastern Electric of Albemarle Inc.,   P.O. Box 535,   Charlottesville, VA 22902-0535
15078700      +Eastern Eye Associates Optometrists, Inc.,   Dr. Mark Meadows & Dr. Gemma Meadows,
                3449 George Washington Memorial Highway,   Haynes, VA 23072-3100
15078701      +Eastern Idaho Court Reporters,   PO Box 50853,   Idaho Falls, ID 83405-0853
15078702      +Eastern Long Island Hospital,   201 Manor Place,   Greenport, NY 11944-1298
15078703      +Eastern Neurodiagnostic Assoc.,   2301 Eversham Rd.,   Bldg 800; Ste 219,
                Voorhees, NJ 08043-4510
15078704      +Eastern Orthopedic Associates MD PA,   222 Cedar Lane,   Suite 120,   Teaneck, NJ 07666-4311
15078705      +Eastern Shore Chiropractic Clinic,   P.O. Box 641,   Exmore, VA 23350-0641
15078706      +Eastern Shore Physical Therapy,   314 Franklin Ave. Ste 405,   Berlin, MD 21811-1263
15078707      +Eastern Shore Process Service, Inc.,   4455 Seaside Road,   Exmore, VA 23350-2401
15078708       Eastern Systems,   7 Irasville Common,   Waitsfield, VT 05673
15078709       Eastern Virginia Medical School,   Dept of Psychiatry,   P.O. Box 1980,
                Norfolk, VA 23501-1980
15078710      +Eastern Virginia Rheumatology,   Old Point Professional Park,   11747 Jefferson Ave, Ste 4E,
                Newport News, VA 23606-4400
15078711      +Eastern Virginia Title Co Inc,   610 Thimble Shoals Blvd,   Suite 202B,
                Newport News, VA 23606-4511
15078712      +EasternData Incorporated,   2798B Dean Drive,   Virginia Beach, VA 23452-7437
15078713       Easternlift Truck Co., Inc.,   549 E. Linwood Ave.,   P.O. Box 307,
                Maple Shade, NJ 08052-0307
15078714      +Eastland Claim Service,   1010 Wethersfield Avenue,   Hartford, CT 06114,   USA 06114-3185
15078715      +Eastlantic Diagnostic Institute,   1470 S. Main Road,   Vineland, NJ 08360-6588
15078716      +Eastman & Apolinsky, LLP,   114 East Ponce De Leon Avenue,   Decatur, GA 30030-2570
15078717       Eastman Kodak Company,   P.o. Box 640361,   Pittsburgh, PA 15264-0361
15078718      +Easton Hospitality I LLC,   8523 Ocean Gateway,   Easton, MD 21601-7153
15078719      +Eastside Private Diagnostic Imaging, PLLC,   106 East 61st Street,   New York, NY 10065-8102
15078720      +Eastwood, James,   3477 S. Utah Street,   Apt No.B-2,   Arlington, VA 22206-1943
15078721      +Eastwood-Stein Deposition Management,   1476 Payspbere Circle,   Chicago, IL 60674-0014
15078722      +Easy Serve,   PO Box 52490,   Houston, TX 77052-2490
15078723      +Easy Soft, Inc,   475 Watchung Avenue,   Watchung, NJ 07069-4951
15078724      +EasyKeys.com,   PO Box 411248,   Charlotte, NC 28241-1248
```

```
15078725     +Eaton & Johnson,   140 Mayhew Way,   Suite 801,   Pleasant Hill, CA 94523-4374
15078726     +Eaton Ventures Inc.,   900 Jefferson Rd. Bldg. 50,   Rochester, NY 14623-3221
15078727     +Ebeltoft, Sickler Lawyers,   46 W 2nd St.,   Dickinson, ND 58601
15078731     +Ebrahim Sadighim,   138 Middle Neck Road,   Great Neck, NY 11021-1246
15078732     +Ebrahimian, Setareh,   1230 Fairmont Street NW,   Unit 2,   Washington, DC 20009-6274
15078733     +Eby L. Banas, M.d.,   One Main Avenue,   Cherry Hill, NJ 08002-3099
15078734     +Echoe O. Edmond, RN,   1750 Mill Wood Way,   Suffolk, VA 23434-2327
15078737      Eckardt Johanning, M.d.,   Fungal Research Group,inc.,   New York, NY 12003
15078738     +Eckerd Drugs No.8408,   2664 New Market Road,   Varina, VA 23231-7408
15078739      Eckerd Privacy Office,   P.O. Box 9105,   Clearwater, FL 33758-9105
15078740     +Eckert Seamans Cherin & Mellott, LLC,   U.S. Steel Tower,   600 Grant Street, 44th Floor,
              Pittsburgh, PA 15219-2713
15078741     +Eco-Ceuticals, LLC,   Attn: Jan McDonald,   2632 Willowlawn Way,
              Virginia Beach, VA 23456-8318
15078749     #+Eco-Stat LLC,   1700 Broadway- 23rd Floor,   New York, NY 10019-5905
15078748     +EcoScribe, LLC,   167 Cherry Street,   Suite 338,   Milford, CT 06460-3466
15078742     +Economatrix Research Associates, Inc.,   44 Wall Street,   13th Floor,
              New York, NY 10005-2433
15078743     +Economic Consultants & Associates, Inc.,   1227 Huntington Square,   900 Lee Street, East,
              Charleston, WV 25301-1741
15078744     +Economic Consulting Serv. Inc.,   528 Marshall Avenue,   St. Paul, MN 55102-1721
15078745      Economic Research Services, Inc.,   PO Box 849858,   Dallas, TX 75284-9858
15078746     +Economics Solutions, Inc.,   Attn: Margo Rich Ogus, Ph.D.,   438 Cambridge Avenue, Suite 225,
              Palo Alto, CA 94306-1580
15078750      Ecosystems Environmental,   Services, Inc.,   The Office At Village Green 16618-f Moun,
              Montpelier, VA 23192
15078754     +Ecs Claims Administrators, Inc.,   600 Eagleview Boulevard,   P.O. Box 688,
              Exton, PA 19341-1224
15078757     +Ector County Clerk,   300 N. Grant St. Rm 111,   Odessa, TX 79761-5157
15078758     +Ed Alstrom,   31 Courtland Street,   Roseland, NJ 07068-1245
15078760     +Ed Ruzak & Associates Inc,   10061 Talbert Avenue,   Suite 200,
              Fountain Valley, CA 92708-5123
15078761     +Ed Schlueter, Jr.,   53 Glenside Way,   Rochester, NY 14612-2705
15078762     +Ed Taylor,   Daniel, Horton, Coker & Bell, P.A.,   P.O. Box 416,   Gulfport, MS 39502-0416
15078763     +Eddie Arrossi Photography,   13 Francis St.,   Annapolis, MD 21401-1713
15078764     +Eddie K. Yip,   3050 Stoneley Drive,   Pasadena, CA 91107-5550
15078765     +Eddie Morris Court Rptr,   92 Trailcrest,   San Antonio, TX 78232-1333
15078766     +Eddie R. Vaughn, Jr.,   305 S. Washington Hwy.,   Suite B,   Ashland, VA 23005-2257
15078767      Eddie's Document Retrieval,   PO Box 423687,   San Francisco, CA 94142-3687
15078768      Eddy County Abstract & Title Co., LLC,   119 N. Canyon Street,   Carlsbad, NM 88220
15078769     +Eddy County Clerk,   325 S. Main St.,   Carlsbad, NM 88220-6236
15078771     +Edel Cuadra,   9612 Shelby Place,   Frisco, Tx 75035-5283
15078772     +Eden Chiropractic Center,   1713 Stuyvesant Avenue,   Union, NJ 07083-4024
15078773     +Edenred Commuter Benefit Solutions LLC,   265 Winter Street,   3rd Floor,
              Waltham, MA 02451-8718
15078775     +Edgar Banks,   240 Grand Avenue,   No.21,   Oakland, CA 94610-4560
15078776     +Edgar E. Bibb, III,   103 Druid Avenue,   Beckley, WV 25801-4201
15078777     +Edgar O. Mandeville, M.D.,   29-18 Butler Street,   East Elmhurst, NY 11369-1930
15078778     +Edgar R. Gonzalez, Pharmd,   8319 Corbin Braxton Lane,   Mechanicsville, VA 23111-6071
15078779     +Edgardo A. Ong, M.D. F.A.C.C.,   120 High Street,   Hackettstown, NJ 07840-1954
15078780     +Edge Design Solutions Inc.,   9710 Farrar Court, Suite P,   Richmond, VA 23236-3666
15078781      Edge International,   Box 700,   10405 Jasper Avenue,   Edmonton, Canada T5J 3S2
15078782     +Edge Training Systems, Inc.,   9710 Farrar Court,   Suite P,   Richmond, VA 23236-3666
15078783     +Edgecombe Residential Treatment Facility,   611 Edgecombe Avenue,   New York, NY 10032-4349
15078784     +Edgehill Condominium Association, Inc.,   P.O. Box 11361,   Richmond, VA 23230-1361
15078785     +Edgewood Management Corporation,   8403 Colesville Road,   Suite 400,
              Silver Spring, MD 20910-3367
15078786     +Edghill Concepts, Inc.,   405 Aubery Road,   Richmond, VA 23229-7001
15078787     +Edington Medical Group,   P.O. Box 64520,   Detroit, MI 48264-0520
15078789     +Edison Imaging Assoc,   3548 Route 9 South,   Old Bridge, NJ 08857-2765
15078790     +Edison Metuchen Orthopaedic Group,   10 Parsonage Road,   5th Floor; Suite 500,
              Edison, NJ 08837-2475
15078791     +Edison Neurologic Associates, Pa,   34-36 Progress St., Suite B-3,   Edison, NJ 08820-1197
15078792     +Edison Orthopaedic Institute,   1656 Oak Tree Road,   Edison, NJ 08820-2862
15078793     +Edison Surgical Center, P.A.,   10 Parsonage Road,   Edison, NJ 08837,   USA 08837-2429
15078794     +Edist J. Love,   P.O. Box 1447,   351 S Main Street,   Kilmarnock, VA 22482-9595
15078795     +Edith D. Gurewitsch,   7511 Labyrinth Road,   Pikesville, MD 21208-4520
15078796     +Edith E. forbes,   31 Woodcrest Drive,   Batavia, NY 14020-2721
15078797     +Edith Mallory,   9 Quarter Path Lane,   Hampton, VA 23666-1436
15078798     +Edith W. Seashore,   10001 Windstream Drive, Suite 902,   Columbia, MD 21044-2594
15078799     +Edmondson Reporting & Video,   Inc,   2119 3rd Avenue North Suite 205,
              Birmingham, AL 35203-3344
15078800     +Edmund D Effort,   320 Fort Duquesne Blvd, Suite 215 Gatewa,   Pittsburgh, PA 15222-1102
15078801     +Edmund D. Schoeffler, MD,   202 Oxford Circle West,   Richmond, VA 23221-3251
15078802     +Edmund J. Rice,   143 Pine Hill Road,   Unit No.2B,   Thomaston, CT 06787-1955
15078803     +Edmund John Harris,   25 Glenbrook Drive,   Hillsborough, CA 94010,   USA 94010-7446
15078804     +Edmund Makowski,   P.O. Box 2107,   Norwalk, CT 06852-2107
15078805     +Edmunds & Williams, P.C.,   800 Main Street,   PO Box 958,   Lynchburg, VA 24505-0958
15078807      Edox,   Dept. 366,   P.O. Box 4346,   Houston, TX 77210-4346
```

```
15078808        Edrington, Schirmer & Murphy,   2300 Contra Costa Blvd., Ste. 450,
                Pleasant Hill, CA 94523-3936
15078811       +Eduardo A Salvati,   535 East 70th Street,   New York, NY 10021-4823
15078813       +Eduardo Arrossi,   200 Edgewater Dr,   Edgewater, MD 21037-1325
15078814        Eduardo T. Tolosa, M.D.,   Ben Bolt Avenue,   Tazewell, VA 24651
15078815       +Eduardo Zavala,   27048 Medina Circle,   Magnolia, TX 77355-2976
15078819       #+EducationDynamics, LLC,   5 Marine View Plaza,   Hoboken, NJ 07030-5722
15078817       +Educational Institute Oholei Torah-Oholei Menachem,   667 Eastern Parkway,
                Brooklyn, NY 11213-3310
15078818       +Educational Loan Servicing, LLC, dba Campus Partne,   Attn: Michael Carey,
                9841 Washingtonian Blvd., Suite 400-A,   Gaithersburg, MD 20878-5389
15078821       +Edward A. Bauchou, D.C.,   7724 Timberlake Road,   Lynchburg, VA 24502-2327
15078822        Edward A. Donoghue Assoc. Inc.,   1677 County Route 64,   P.O. Box 201,   Salem, NY 12865-0201
15078823       +Edward A. Longwe, DDS,   41941 Cinnabar Square,   Stone Ridge, VA 20105-3015
15078824       +Edward A. Peck, III,   2010 Bremo Road,   Suite 127,   Richmond, VA 23226-2444
15078825        Edward B. Howarth,   113 South Bridge Street,   Farmville, VA 23901-1703
15078826       +Edward B. Pollister, III,   19305 30th Avenue,   Marion, MI 49665-8110
15078827       +Edward B. Wood,   5401 Pocahontas Trail,   Providence Forge, VA 23140-3162
15078828       +Edward Benjamin Stelow,   660 Evergreen Ave,   Charlottesville, VA 22902-4304
15078829       +Edward Bowser & Associates,   58 Franklin Street,   East Orange, NJ 07017-3026
15078830       #+Edward C. Trope, Jr.,   8 Canterbury Road,   Richmond, VA 23221-3266
15078831       +Edward Cronin,   Cronin and Associates,   16 Lyall Street,   West Roxbury, MA 02132-1710
15078832       +Edward Damore M.D.,   2430 Samaritan Drive,   San Jose, CA 95124-3907
15078833       +Edward Duggan,   11 Charles Street,   New York, NY 10014-3017
15078834       +Edward Feldman, M.D.,   Department of Neurology-Rhode Island Hos,
                110 Lockwood Street, Suite 324,   Providence, RI 02903-4814
15078835        Edward Fernandes,   P.O. Box 27428,   Fresno, CA 93729-7428
15078836       +Edward G. Buckley,   Duke University Eye Center,   2351 Erwin Rd. Box 3802,
                Durham, NC 27710-0001
15078837       +Edward G. Koch,   1323 Ballantrae Farm Drive,   McLean, VA 22101-3028
15078838       +Edward G. Lawson, Jr.,   260 Lonsdale Avenue,   Pawtucket, RI 02860-2718
15078839       +Edward G. Nottage,   8703 Tarrytown Drive,   Henrico, VA 23229-7133
15078840       +Edward G. Williams, MAI,   740 Mountain Blvd.,   Watchung, NJ 07069-6243
15078841       #+Edward G. Wirwille,   1225 The Forest,   Crozier, VA 23039-2421
15078842       +Edward H. Brownfield Associates,   414 Third Street, N.E.,   Charlottesville, VA 22902-4620
15078843       +Edward H. Karotkin, M.D.,   3020 Lynndale Road,   Virginia Beach, VA 23452-6218
15078844       +Edward Hines, Jr. Va Hospital,   P.O. Box 5000,   Mail Stop: 136d1,   Hines, IL 60141-5000
15078845       +Edward Huang,   4400 University Drive,   MS 4A6,   Fairfax, VA 22030-4422
15078846        Edward J. Angeletti,   3 McGregor Way,   Bel Air, MD 21014-5631
15078847       +Edward J. Bergman, Attorney At Law, LLC,   9 Tamarack Circle,   Skillman, NJ 08558-2052
15078848       +Edward J. Lehre,   479 Calm Creek Rd,   Manakin-Sabot, VA 23103-3164
15078849       +Edward J. McFetridge American Inn of Court,   111 Amelia Way,   Navato, CA 94949-6258
15078850       +Edward J. Wilson, Esq.,   The Robert Treat Center,   50 Park Place, Ste.-925,
                Newark, NJ 07102-4307
15078851       +Edward John Gill,   PO Box 980034,   Richmond, VA 23298-0034
15078852        Edward Jones,   Security Registration Dept.,   Creola Caldwell,   St Louis, MO 63141-5818
15078853       +Edward L. Chesne, M.D., Inc.,   1380 Lusitana Street,   Honolulu, HI 96813-2461
15078854       +Edward L. Kaplan, M.D.,   2365 Vale Crest Road,   Minneapolis, MN 55422-3419
15078855       +Edward L. Weiner, President-elect,   Weiner Spivey & Miller, PLC,
                10605 Judicial Drive, Suite B6,   Fairfax, VA 22030-5167
15078856       +Edward Leroy Lobbler,   PO Box 9356,   Greensboro, NC 27429-0356
15078857       +Edward M. Adler, M.D.,   140 Nottingham Drive,   Watchung, NJ 07069-6140
15078858       +Edward M. Cross, M.D.,   7428 Gambols Lane,   Norfolk, VA 23505-3114
15078860       +Edward M. Litz, M.D., P.C.,   490 Cherry Street,   Suite A,   Bluefield, WV 24701-3343
15078861       +Edward M. Pribonic, P.E. Inc.,   4825 Hazelnut Avenue,   Seal Beach, CA 90740-3018
15078862        Edward Michael Harrington,   940 Gale Lane No.112,   Nashville, TN 37204-3096
15078863       +Edward N Bodurian, MD, F.A.C.C.,   Thomas S Goldbaum, MD, F.A.C.P,
                5530 Wisconsin Ave., Ste 515,   Chevy Chase, MD 20815-4430
15078865       +Edward P Wilson,   13429 Celtic Lane,   Manassas, VA 20112-3835
15078867       +Edward Palluzzi, M.D.,   17 Throckmorton Lane,   Old Bridge, NJ 08857-2548
15078868       +Edward R. Isaacs MD PC,   9030 C Three Chopt,   Richmond, VA 23229-4641
15078869       +Edward R. Laws, M.D.,   UVA Health Sciences Center,   Box 212,   Charlottesville, VA 22908-0001
15078870       +Edward R. McGlynn,   709 Cedar Avenue,   Pt. Pleasant Beach, NJ 08742-2507
15078871       #+Edward S. Crane, M.D. P.C.,   152 E. 73rd St.,   New York, NY 10021,   USA 10021-4362
15078872       +Edward S. Parelhoff, M.D.,   2296 Opitz Blvd.,   Suite 120,   Woodbridge, VA 22191-3344
15078873       +Edward S. Tucker, M.D.,   67 North Main Street,   Essex, CT 06426,   USA 06426-1032
15078874        Edward T. Gannon L.S. PLLC,   Cherry Hill Road,   Blooming Grove, NY 10914
15078875       +Edward T. Habermann, M.D., P.C.,   335 Whipporwill Road,   Chappaqua, NY 10514-2312
15078876       +Edward T. McKenna,   Official Court Reporter Montgomery Count,   P. O. Box 218,
                Norristown, PA 19404-0218
15078877       +Edward T. Riley,   3 Ryan Court,   Stanford, CT 94305-1062
15078878       +Edward Tarlov, M.D.,   180 Beacon Street,   Boston, MA 02116-1401
15078879       +Edward Toriello MD,   78-15 Eliot Avenue,   Middle Village, NY 11379-1300
15078880       +Edward V. Platia, MD,   3711 Cardiff Road,   Chevy Chase, MD 20815-5943
15078881        Edward Via,   Virginia College of Osteopathic Medicine,   2265 Kraft Drive,
                Blacksburg, VA 24060-6360
15078882       +Edward W. Gold, M.D.,   200 Medical Pkwy,   Suite 105,   Chesapeake, VA 23320-4911
15078883        Edward W. Kerson,   80 University Place,   Third Floor,   New York, NY 10003-4564
15078884       +Edward W. Younger, III M.D., Inc.,   6555 Coyle Avenue, Suite 235,   Carmichael, CA 95608-0370
15078885       +Edward Zajkowski, .C.S.R.,   P.O. Box 910,   Morristown, NJ 07963-0910
```

```
15078886    +Edwards Court Reporter,   10 Turkey Hill Road,   Chester, CT 06412-1132
15078887    +Edwards Reporting,   P. O. Box 1663,   Iowa City, IA 52244-1663
15078888    +Edwin C. MacPherson, R.N.,   16008 Alderwood Lane,   Bowie, MD 20716-1503
15078889    +Edwin H. Season, M.D.,   1492 East Broad Street, Suite 1303,   Columbus, OH 43205-1546
15078890    +Edwin John Kingsley, M.D.,   Orthopedic Surgery,   26607 Carmel Center Place Suite 104,
             Carmel, CA 93923-8652
15078891    +Edwin K. Gause Living Trust,   P.O. Box 198,   Hawthorne, NJ 07507-0198
15078892    +Edwin R. Rubin, Esq,   744 Broad Street,   16th Floor,   Newark, NJ 07102-3805
15078893    +Edwin T. Burton,   2505 Hunt Country Lane,   Charlottesville, VA 22901-8985
15078894     Edwin U. Keates, M.D., Associates,   500 Old York Road, Suite 102,   Jenkintown, PA 19046
15078895    +Edwin W. Wolf, DPM,   1 West 85th Street No. 1 C,   New York, NY 10024-4118
15078897    +Effectual Knowledge Services Inc.,   616 Corporate Way Suite,   Suite 2-4421,
             Valley Cottage, NY 10989-2044
15078898    +Efficient Office Solutions,   P.O. Box 29615,   Richmond, VA 23242-0615
15078899    +Effie Singas, M.D.,   73 Orchard Street,   Manhasset, NY 11030-1928
15078901    +Efrain Ferrer,   3955 Chicago Avenue,   Riverside, CA 92507-5338
15078902    +Efrain Velazquez,   P.O. Box 8767,   Norfolk, VA 23503-0767
15078903    +Efstratis, Harry,   944 Lincoln Pl,   Pacifica, CA 94044-4409
15078904    +Egg Harbor Northfield Chiropractic Centers,   300 Philadelphia Ave.,
             Egg Harbor City, NJ 08215-2014
15078905    +Egg Harbor Township Physical Therapy & pain Relief,   3007 Ocean Heights Avenue,   Suite 101/102,
             Egg Harbor Township, NJ 08234-7749
15078906    +Eggleston and Eggleston,   5115 Bernard Drive, Suite 301,   Roanoke, VA 24018-4367
15078907    +Egineering Training Services Inc.,   PO BOX 7747 5878 SUTTERS,   Bloomfield, MI 48302-7747
15078911     Ehrner & Delmar,   PO Box 10316,   SE-100 55,   Stockholm,,   Sweden
15078914    +Eighth & Main L.P.,   C/O Sentinel Real Estate Corp.,   1251 6th Ave, 35FL-Comm A/R,
             New York, NY 10020-1104
15078916    +Eileen Agnoletto,   Official Supreme Court Reporter,   88-11 Sutphin Boulevard - Room 301,
             Jamaica, NY 11435-3720
15078917    +Eileen C. Engelke,   64 Whitehall Blvd.,   Garden City, NY 11530,   USA 11530-4249
15078918    +Eileen McDonough,   307 Twin Hills Drive,   Syracuse, NY 13207,   USA 13207-1518
15078919    +Eilerson Development Corporation,   1660 Huguenot Road,   Midlothian, VA 23113-2427
15078921    +Einhorn's Florist,   2015 Westfield Avenue,   Scotch Plains, NJ 07076-1847
15078920    +Einhorn, Harris, Ascher, Barbarito, Frost & Ironso,   P.O. Box 3010,   Denville, NJ 07834-3010
15078922     Einstein Bros Catering,   PO Box 1450,   Minneapolis, MN 55485-6042
15078923    +Einstein Noah Restaurant Group Inc.,   PO Box 848861,   Los Angeles, CA 90084-8861,
             USA 90084-8861
15078927    +Eisenhower Avenue Public Private Partnership,   1500 Eisenhower Avenue,
             Alexandria, VA 22314-3417
15078928    +EisnerAmper LLP,   Accountants and Advisors,   750 Third Avenue,   New York, NY 10017-2716
15078930    +El Camino Hospital,   2500 Grant Road,   Mountain View, CA 94040-4378
15078931    +El Dorado Physical Therapy & Accociates,   907 Embarcadero Drive,
             El Dorado Hills, CA 95762-4087
15078932    +Elaine Block,   3555 Timmons Lane, Suite 640,   Houston, TX 77027-6426
15078933    +Elaine Gordon,   Gordon ADR,   Box 1218,   Westbrook, CT 06498-1218
15078934    +Elaine Hernandez,   3019 Moss Side Ave,   Richmond, VA 23222-2521
15078935     Elaine K. Diegmann,   120 Inman Ave,   Edison, NJ 08820
15078936    +Elaine Keating,   385 Garrisonville Road,   Suite 113,   Stafford, VA 22554-8900
15078937    +Elaine M. Sprouse,   10304 Kingstree Court,   Richmond, VA 23236-3706
15078938    +Elaine Shore, CSR 9853,   806 W Church Street,   Ukiah, CA 95482-4708
15078939    +Elam & Burke, P.A.,   251 E. Front Street,   Suite 300,   Boise, ID 83702-7311
15078940    +Elandel Services Ltd.,   P.O. Box 6294,   Beer-Sheva 84161,   Israel,
15078942     Elayne Scott Associates, Inc.,   1801 Avenue Of The Stars, Suite 720,   Los Angeles, CA 90067
15078946    +Elbert E. Linder,   532 Tuttle Ave.,   Watsonville, CA 95076-3541
15078948    +Elder, Martha,   2715 Crystal Spring Ave,   Roanoke, VA 24014-2321
15078947    +Eldon Glass & Mirror Co., Inc.,   58-76 Stockton Street,   Newark, NJ 07105,   USA 07105-3078
15078948    +Eldon Jesse & Company, Inc.,   236 West Portal Avenue,   No. 281,
             San Francisco, CA 94127-1423
15078949    +Eleakis & Elder Photography dba ELeakis Photograph,   Roger Ele,   4625 Freeport Blvd.,
             Sacramento, CA 95822-2007
15078950    +Eleanor M. Gates,   2 Mulberry Drive,   Clinton, MA 01510,   USA 01510-4215
15078951    +Eleanor's Legal Support.Com,   14417 Chase Street No.219,   Panorama City, CA 91402-3017
15078952    +Election Fund of Blonnie Watson,   P.O. Box 22122,   Newark, NJ 07101-2122
15078953     Election Fund of Christopher J. Durkin,   2 Gumaty Road,   West Caldwell, NJ 07006
15078954    +Election Fund of John Sharpe James,   P.O. Box 400081,   Newark, NJ 07104-8081
15078956    +Election Fund of Nia H. Gill,   42 Church Street,   Montclair, NJ 07042-2702
15078957    +Election Fund of Richard J. Codey,   215-2 Beachfront,   Manasquan, NJ 08736-3351
15078958    +Election Fund of Steve Corodemus,   P.O. Box 150,   Sea Bright, NJ 07760-0150
15078959     Electric Cooperative Bar Association,   c/o National Rural Electric Cooperative,
             P. O. Box 758777,   Baltimore, MD 21275-8777
15078960    +Electric Insurance Company,   152 Conant Street,   Beverly, MA 01915-1600
15078961    +Electrical Employers Self Insurance Safety Plan,   158-11 Harry Van Arsdake Jr. Avenue,
             Flushing, NY 11365-3085
15078962    +Electrodiagnostic and Physical Medicine P.C./,   Dr. Orsuville Cabatu,   5822 Broadway,
             Bronx, NY 10463-2454
15078963     Electronic Health Information-Tristar,   P.O. Box 2110,   Cherry Hill, NJ 08034-0152
15078964    +Electronic Systems, Inc.,   369 Edwin Drive,   Virginia Beach, VA 23462-4522
15078965    +Electronic Waveform Lab, Inc.,   5702 Bolsa Ave.,   Huntington Beach, CA 92649-1128
15078967    +Element K Journals,   P.O. Box 23809,   Rochester, NY 14692-3809
15078968    +Element Patent Drafting,   10215 Hyde Park Dr. No.102,   Spotsylvania, VA 22553-1768
```

```
15078969      Elements Management Systems,   131-24 Rockaway Blvd,   South Ozone Park, NY 11420-2932
15078970      Elena Beliaeva, Nina Vasilieva & Partners, Ltd.,   23 Svoboda Square, Office 55, P. O. Box,
              Republic of Belarus, Minsk 220030
15078971     +Elena Niejelow,   10 Maple Street,   Stratford, CT 06615-7927
15078972     +Elena Ocher Medical, PC,   7401 4th Avenue,   Brooklyn, NY 11209-2542
15078974     +Eless Office Furniture Repairs and Services,   1357 Persimmon Court,   Lithonia, GA 30058-8606
15078976     +Elevation Advertising, LLC,   9 West Main Street,   Richmond, VA 23220-5623
15078977      Eli Greenberg,   338 East 30th 2RW,   New York, NY 10016,   USA
15078978     +Eli Research, Inc.,   2222 Sedwick Road,   Durham, NC 27713-2658
15078979     +Eliades, Daniel,   1005 Harding Street,   Westfield, NJ 07090-1218
15078980     +Elie Helou,   15 Kensington Lane,   Unit 302,   Rocky Hill, CT 06067-3641
15078981     +Elien, Nadine,   17 Grantley St.,   Hyde Park, MA 02136-2613
15078982     +Elinor Lashley,   8 Whittakers Mill Road,   Williamsburg, VA 23185-5534
15078983     +Elisa Dreier Reporting Corp.,   230 Park Avenue,   New York, NY 10169-0005
15078984     +Elisa Ferraro-Sczurek,   P.O. Box 831,   Wallingford, CT 06492-0831
15078985     +Elisabeth Belmont,   110 Free Street,   Portland, ME 04101-3908
15078987     +Elise Elaine Brigham,   1603 Stoney Creek Drive,   Charlottesville, VA 22902-7237
15078988     +Elise Grayson Cruchon, CSR,   P.O. Box 1350,   Muskogee, OK 74402-1350
15078989     +Elise V. Grinnell-Lyon,   5633 Old Guard Crescent,   Virginia Beach, VA 23462-7323
15078990     +Elissa Mast - Making a Difference,   4800 Market Square Lane,   Midlothian, VA 23112-4826
15078991    ##+Elite Court Reporting,   23312 Madero Road,   Suite B,   Mission Viejo, CA 92691-2798
15078992     +Elite Court Reporting Service, INc.,   P O Box 38,   Ewing, NE 68735-0038
15078993     +Elite Delivery, Inc.,   2269 St. Clair Avenue,   Cleveland, OH 44114-4046
15078994     +Elite Deposition Technologies,   400 North Saint Paul Street, Suite 1340,
              Dallas, TX 75201-6881
15078995     +Elite Document Solutions, Inc.,   3900 University Dr,   Suite 130,   Fairfax, VA 22030-2513
15078997     +Elite Document Technology,   400 N Saint Paul Street,   Suite 1300,   Dallas, TX 75201-6881
15078996      Elite Document Technology,   403 North Stemmons Freeway, St,   Dallas, TX 75207
15078998     +Elite Forms, Inc.,   P.O. Box 658,   Long Branch, NJ 07740-0658
15078999     +Elite Language Services Ltd.,   23 Whitney Place,   Suite 3D,   Brooklyn, NY 11223-3951
15079000     +Elite Legal Services of NY, Inc.,   1603 Francis Lewis Blvd,   Whitestone, NY 11357-3202
15079002     +Elite Orthopaedic & Musculoskeletal Center LLC,   203 Hospital Drive,   Suite 206,
              Glen Burnie, MD 21061-6905
15079003     +Elite Orthopedics and Sports Medicine, P.A.,   342 Hamburg Turnpike,   Suite 209,
              Wayne, NJ 07470-2166
15079004     +Elite Performance Physical Therapy,   1325 Franklin Avenue,   LL, Suite 105,
              Garden City, NY 11530-1688
15079005     +Elite Reporting Agency, LLC,   7733 Beechmont Avenue,   Cincinnati, OH 45255-4230
15079006     +Elite Reporting Company, Inc,   67 Saint Andrews Rd,   Severna Park, MD 21146-1433
15079007     +Elite Reporting of Rochester, LLC,   30 Kilkenny Court,   Fairpoint, NY 14450-9138
15079008     +Elite Surgical Center,   307 Hamburg Turnpike,   Wayne, NJ 07470-2142
15079009     +Elite Video Productions, Inc.,   3018 Commerce Street,   Dallas, TX 75226-1626
15079010     +Elite Video Solutions, LLP,   402 Dorchester Rd.,   Catonsville, MD 21228-3213
15079011     +Elizabeth Anne Barnes,   E.A. Barnes, RN,   3047 San Gabriel Ave,   Glendale, CA 91208-1701
15079012     +Elizabeth Arden, Inc.,   200 First Stamford Place,   Stamford, CT 06902-6753
15079013     +Elizabeth Avallone Smith,   2015 Chilton Drive,   Las Cruces, NM 88001-5211
15079014     +Elizabeth C. Curtin,   4635 Johnson Avenue,   Western Springs, IL 60558-1540
15079015     +Elizabeth Cesena,   P.O. Box 131037,   San Diego, CA 92170-1037
15079016     +Elizabeth Clarke,   3 Raven Rock Drive,   Asheville, NC 28806-4577
15079018     +Elizabeth Dementi,   312 31st Steet,   Seattle, WA 98122-6318
15079019     +Elizabeth Durham,   1220 N. Troy Street, No.215,   Arlington, VA 22201-2425
15079020     +Elizabeth Fire Dept.-EMS,   411 Irvington Avenue,   Suite 312,   Elizabeth, NJ 07208-2044
15079021      Elizabeth Gallo Court Reporting, LLC,   4426-B Howell oad,   Suite 338,   Tucker, GA 30084
15079022     +Elizabeth Graybill,   Room 5400 500 Indiana Ave, NW,   Washington, DC 20001-2131
15079023     +Elizabeth J. Schoeb, RN,   2529 Bogese Drive,   Petersburg, VA 23805-2905
15079025     +Elizabeth Link,   225 Bush Street,   Suite 1600,   San Francisco, CA 94104-4249
15079026     +Elizabeth M. Pileggi,   2668 Orchard Crest Lane,   Corona, CA 92881-3552
15079027     +Elizabeth Marotta,   City Planner, City of Hampton,   1 Franklin Street, Suite 603,
              Hampton, VA 23669-3581
15079028     +Elizabeth Medical Group,   310 W. Jersey St.,   Elizabeth, NJ 07202-1832
15079029     +Elizabeth Morris,   444 E. 57th Street, No.50,   New York, NY 10022-3063
15079030     +Elizabeth Nan Dreselly,   9 Lantern Lane,   Vernon, CT 06066-4901
15079031     +Elizabeth P. Kaeser, RN, MSN, CPHQ, LNHA,   440 Motts Forest Road,   Wilmington, NC 28412-5014
15079032     +Elizabeth Reed Woodyard,   653 Walkers Creek Valley Road,   Pearisburg, VA 24134-2674
15079033     +Elizabeth Spencer, R.N.,   7709 Wanymala Rd,   Richmond, VA 23229-4253
15079034     +Elizabeth Spratt,   420 South Riverside Avenue No.282,   Croton-on-Hudson, NY 10520-3055
15079035     +Elizabeth T. Tobe,   1967 Columbia Pike,   No.43,   Arlington, VA 22204-6175
15079036     +Elizabeth Vetrovec, R.N.,   2833 Skipton Road,   Richmond, VA 23225-1823
15079038     +Elk Hill Farm,   P. O. Box 99,   Goochland, VA 23063-0099
15079039     +Elke Fluegge,   6000 Technology Boulevard,   Sandston, VA 23150-5000
15079040     +Elkind & Harper Mediation Services,   Peter F. Elkind,   P O Box 537,   Orinda, CA 94563-0537
15079041      Elkington and Fife LLP,   Thavies Inn House,   3-4 Holborn Circus,
              London, United Kingdom EC1N 2HA
15079042      Elks National Home,   Ashland Avenue,   Beford, VA 24523
15079043     +Ella Brown,   2100 Mickeytown Road,   Maidens, VA 23102-2338
15079044     +Ellard, Ryan,   42 Buckingham Street,   3rd Floor,   Hartford, CT 06106-1780
15079045     +Ellen A. Bowen,   109 West Calhoun Street,   Anderson, SC 29621,   USA 29625-4334
15079046      Ellen B. Shankman, Adv.,   13 Weizmann Street,   Rehovot 76280,   Israel
15079047     +Ellen Boesch, RN,   4230 Minnard Court,   Virginia Beach, VA 23462-7442
15079048     +Ellen Eybel,   20 Park Street,   Rockville, CT 06066-3212
```

District/off: 0422-7          User: ramirez-l          Page 126 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280

```
15079049      +Ellen Gianoulakos Cruz,    60 Centre Street, Room 420,    New York, NY 10007-1402
15079050      +Ellen Grauer Court Reporting Co, LLC,    126 East 56th Street,    5th Floor,
               New York, NY 10022-3088
15079051      +Ellen J. Braunstein, M.D., PC,    949 Central Avenue,    No.100,    Woodmere, NY 11598-1204
15079052      +Ellen J. Duffy, Esquire,    Genworth Financial,    6620 West Broad Street,
               Richmond, VA 23230-1799
15079053       Ellen M. Fritch & Associates,    373 Silva Street,    South Boston, MA 02127
15079054      +Ellen R. Stavish R.N., M.S.N.,    97 Concord Avenue,    Glen Rock, NJ 07452-1602
15079055      +Ellen Roscoe,    32 Whites Ave,    No.3303,    Watertown, MA 02472-4305
15079056      +Ellenoff Grossman & Schole, LLP,    1345 Avenue of the Americas,    11th Floor,
               New York, NY 10105-0013
15079057      +Ellin & Tucker, Chartered,    400 East Pratt Street, Suite 200,    Baltimore, MD 21202-3193
15079058      +Elliot R. Goodman, M.D.,    2 Sigma Place,    Bronx, NY 10471-1216
15079059      +Elliott & Company Appraisers, Inc.,    3316-A Battleground Avenue,    Greensboro, NC 27410-2458
15079060       Elliott Davis Decosimo LLC,    P.O. Box 6286,    Greenville, SC 29606-6286
15079061      +Elliott Hospital,    1 Elliott Way,    Manchester, NH 03103-3599
15079062      +Elliott Lawson & Minor, P.C.,    110 Piedmont Avenue, Suite 300,    Bristol, VA 24201-4244
15079063      +Elliott R Johnson,    170 Warren St NE,    Atlanta, GA 30317-1034
15079064      +Elliott, Daniel,    8 Palmieri Place,    North Haven, CT 06473-4028
15079065       Ellis & Winters, LLP,    P.O. Box 3350,    Raleigh, NC 27636
15079066      +Ellis Caplan, M.D.,    564 Maynadier Lane,    Crownsville, MD 21032-2136
15079067      +Ellis Smith,    93 North Railroad Avenue,    Pedricktown, NJ 08067-3528
15079069      +Ellwood City Hospital,    Medical Records Department,    724 Pershing Street,
               Ellwood City, PA 16117-1474
15079071      +Elm Medical P.C.,    1723 Elm Avenue,    Brooklyn, NY 11230-5306
15079073      +Elmer S. Hyde Agency,    321 Broadway, 4th Floor,    New York, NY 10007-1111
15079074       Elmer Whittaker,    28465 Villa Court N. Apt. 14,    Southfield, MI 48076-2425
15079075      +Elmore Wilson Davis, Jr and Marice W. Davis,    8619 Finstown Lane,
               Chesterfield, VA 23838-5170
15079076       Elmore, Hupp & Company, P.L.C.,    P.O. Box 2607,    Staunton, VA 24402-2607
15079077      +Elmwood Wealth Management, Inc.,    2027 Fourth Street,    Suite 203,    Berkeley, CA 94710-1912
15079078      +Elsa Reichmanis,    1022 Lenox Crest NE,    Atlanta, GA 30324-2700
15079079      +Elsevier Science,    655 Avenue Of Americas,    New York, NY 10010-5107
15079080      +Elsie A. Zecchino,    26 Spicy Pond Road,    Howell, NJ 07731-1358
15079081      +Elsie G. Diwa,    111 No. Hill Street,    Los Angeles, CA 90012-3117
15079083      ##+Elton Strauss, M.D.,    45 Fir Drive,    East Hills, NY 11576-2405
15079085      +Elwood M. Rich,    4424 Ramona Drive,    Riverside, CA 92506-1180
15079086      +Ely Law Group, P.C.,    597 East Main Street,    Abingdon, VA 24210-3481
15079087      +Ely Robert Miller,    330 Primrose Road, Suite 606,    Burlingame, CA 94010-4032
15079089       Elzaburu,    Miguel Angel, 21,    28010 Madrid
15079100      +EmCare Inc,    1717 Main Street,    Suite 5200,    Dallas, TX 75201-7365
15079158      +EmPower LLC,    3550 Mayflower Dr,    Lynchburg, VA 24501-5019
15079092       Emanuel Kanal,    5534 Forbes Avenue,    Pittsburgh, PA 15217-1126
15079093      +Emanuel, Robert.    500 W. Superior ST,    Unit 2101,    Chicago, IL 60654-8149
15079095      +Embarcadero Physical Therapy, Inc.,    88 Jackson Street,    San Francisco, CA 94111-2022
15079096       Embarque Holdings Inc,    P.O. Box 931994,    Atlanta, GA 31193-1994
15079098      +Embassy Suites Hotels,    4300 Military Road, N.W.,    Washington, DC 20015-2020
15079097      +Embassy of Kuwait,    2940 Tilden St NW,    Washington, DC 20008-1193
15079101      +Emerald Deposition Reporters,    8575 Pass Road,    Sutter, CA 95982-9307
15079102      +Emerald Limousine,    15 Center Avenue,    Little Falls, NJ 07424-2224
15079103      +Emerald Necklace Conservancy,    125 The Fenway,    Boston, MA 02115-3700
15079104      +Emerald-Associated Reporters, Inc.,    960 S Broadway,    Suite 114,    Hicksville, NY 11801-5028
15079105      +Emergence,    707 East Main Street,    Suite 1700,    Richmond, VA 23219-2805
15079106      +Emergency Medicine of Indiana,    P.O. Box 11849,    Fort Wayne, IN 46861,    USA 46861-1849
15079107      +Emergency Physicians of Tidewater,    4092 Foxwood Drive, Suite 101,
               Virginia Beach, VA 23462-5225
15079108       Emergency Shelter, Inc.,    P.O. Box 5222,    Richmond,    VA, 23220-0222
15079109      +Emerick And Finch,    18 Crow Canyon Court,    Suite 210,    San Ramon, CA 94583-1786
15079110      +Emerson Hospital,    133 Old Road to Nine Acre Corner,    Concord, MA 01742-4169
15079111       Emert Reporting Services, Inc.,    Post Office Box 5316,    Winston-salem, NC 27113
15079113      +Emil J. Bardana, Jr.,    3181 SW Sam Jackson Pk. OP34,    Portland, OR 97239-3011
15079114      +Emilia Eiras,    702 Brewers Bridge Road,    Jackson, NJ 08527-2052
15079115      +Emily Doskow Attorney At Law,    483 Ninth Street,    Suite 250,    Oakland, CA 94607-4043
15079116      +Emily Munro,    316 South Pine Street,    Richmond, VA 23220-6239
15079117      +Emily R. L. Cohen,    57 Carmine Street, Apt. 1D,    New York, NY 10014-4306
15079118      +Emily Skoler,    1 Rock Point Road,    Burlington, VT 05408-2735
15079119      +Emily Wood Luck,    1817 Franklin Drive,    Charlottesville, VA 22911-8507
15079121      +Emma Polgar,    1121 24th Street, NW, No.405,    Washington, DC 20037-1444
15079123      +Emmanuel Sheppard & Condon,    30 South Spring Street,    Pensacola, FL 32502-5612
15079125      +Emory & Henry College,    30461 Garnand Drive,    Emory, VA 24327
15079126      +Emory F. Hodges, M.D.,    4510 Wakefield Chapel Rd.,    Annandale, VA 22003-4529
15079127      +Emory O. Hall,    5508 Whirlaway Road,    Virginia Beach, VA 23462-4032
15079128      +Empire Bluecross Blueshield,    15 Metrotech Center,    Brooklyn, NY 11201-3818
15079129      #+Empire Brokerage and Real Estate Services, Inc.,    11150 W. Olympic Blvd, Suite 810,
               Los Angeles, CA 90064-1827
15079130      +Empire Corporation of Tennessee, Inc.,    Post Office Box 5176,    Knoxville, TN 37928
15079131      +Empire Discovery,    148 Madison Avenue,    9th Floor,    New York, NY 10016-6776
15079132      +Empire Imaging, P.c.,    113-02 Queens Boulevard,    Forest Hills, NY 11375-6468
15079133      +Empire Investigation, LLC,    4250 Steubenville Pike,    Pittsburgh, PA 15205-9645
15079134      +Empire Medical Solutions,    4609 5th Avenue 2nd Floor,    Brooklyn, NY 11220-1207
```

```
15079135     +Empire Physical Therapy,    4175 Veterans Memorial Highway,    Ronkonkoma, NY 11779-7639
15079136     +Empire Real Estate Development, LLC,    Attn: Hugh Tierney,    P.O. Box 662,
              Virginia Beach, VA 23451-0662
15079137     +Empire Reporting, Inc.,    110 Dumbarton Drive,    Huntington, NY 11743-2410
15079138     +Empire State Abstract Corp.,    15 Liberty Street,    P.O. Box 671,    Bath, NY 14810-0671
15079140      Empire State Orthopaedics, PLLC,    PO Box 10259,    Uniondale, NY 11555-0259
15079156     +EmployTest,    2940 Johnson Ferry Road, Suite B-275,    Marietta, GA 30062-8361
15079142     +Employee Benefits Institute of America Inc.,    Post Office Box 33410,    Seattle, WA 98133-0410
15079143     +Employee Benefits Management, LLC,    8740 Landmark Road,    Richmond, VA 23228-2802
15079144     +Employee Holding Company,    P O Box 102332,    Atlanta, GA 30368-2332
15079145     +Employer Legislative Committee of New Jersey,    Attn: Sherry Esteves,    P.O. Box 230,
              Trenton, NJ 08602-0230
15079146     +Employer Resource Institute,    1819 Polk Street, No.290,    San Francisco, CA 94109-3003
15079147     +Employers Direct Health,    5050 Spring Valley Road,    Dallas, TX 75244-3994
15079148     +Employers Insurance Company,    Of Nevada,    9790 Gateway Drive Suite 100,    Reno, NV 89521-8925
15079149     +Employers Reinsurance Corp (ERC),    Attn: Karen Nettelblad Esq.,    5200 Metcalf Street,
              Overland Park, KS 66202-1265
15079150     +Employers Temporary Service, Inc.,    11220 Whittier,    Detroit, MI 48224-1545
15079151     +Employment & Rehabilitation Consulting Services In,    155 Morris Avenue,
              Springfield, NJ 07081-1225
15079152      Employment Development Dept.,    P. O. Box 944276,    Sacramento Ca, 94 94244-2760
15079153     +Employment Law Seminar,    P.O. Box 3037,    Norfolk, VA 23514-3037
15079154      Employment Practices Advisors, Inc.,    1019 Fr. Salonga Road,    Suite 10-333,
              Northport, NY 11768-2209
15079157     +Emporia Medical Associates, P.C.,    6 Doctor's Drive,    Emporia, VA 23847-1291
15079159     +Empowerment Life Care Services, LLC,    2000 Neuse Blvd.,    New Bern, NC 28560-3449
15079161     +Emroch & Kilduff, LLP,    3600 West Broad Street,    Ste 700,    Richmond, VA 23230-4915
15079165     +Enck, Craig,    6 Saint Andrews Garth,    Severna Park, MD 21146-1520
15079166     +Encompass Home Health,    6688 N. Central Expressway No.1300,    Dallas, TX 75206-3950
15079168     +Encore Legal Solutions,    P.O. Box 4842,    Houston, TX 77210-4842
15079169     +Endeavor Emergency Squad, Inc.,    19 East Union Street,    Burlington, NJ 08016-1508
15079170     +Endless Mountains Health Systems,    3 Grow Ave.,    Montrose, PA 18801,    USA 18801
15079176     +Endo-Surgical Center of New Jersey,    999 Clifton Avenue,    Clifton, NJ 07013-2711
15079172     +Endocrine Associates of CT, LLC,    200 Orchard St.,    Suite 107,    New Haven, CT 06511-5364
15079171     +Endocrine and Diabetes, PA,    200 South Orange Avenue,    Suite 219,    Livingston, NJ 07039-5817
15079173     +Endocrinology, Ltd,    1101 First Colonial Road,    Suite 101,    Virginia Beach, VA 23454-2409
15079174     +Endodontic Associates, P.A.,    200 Maple Avenue,    Highway 35,    Red Bank, NJ 07701-1732
15079175     +Endodontic Counslting PC - Karen Gear DDS,    353 Lexington Avenue,    Suite 1503,
              New York, NY 10016-0941
15079177     +Endurance International,    70 Blanchard Road, 3rd Floor,    Burlington, MA 01803-6810
15079178     +Endurance Rehabilitation & Wellness Center, P.C.,    Suite 106, 758 Route 18,
              New Brunswick, NJ 08816-4910
15079180      Energy & Mineral Law Foundation,    University of Kentucky Mineral Law Cente,
              Room 21, Law Building,    Lexington, KY 40507-0048
15079181      Energy Acuity, LLC,    109 East 9th Avenue,    Suite 350,    Denver, CO 80203
15079182     +Energy Bar Association,    1350 Connecticut Avenue, N.W.,    Washington, DC 20036-1722
15079183     +Energy Economics, Inc.,    184 Gibbs Street,    Newton, MA 02459-1930
15079184     +Energy Resourcs Conservation and Development Commi,    1516 9th Street, MS-2,
              Sacramento, CA 95814-5504
15079185     +Energy Solutions, Inc.,    P.O. Box 745,    Lewisville, NC 27023-0745
15079186     +Enfield Health & Wellness Center, LLC,    143 Hazard Avenue,    Enfield, CT 06082-4521
15079187     +Engage Healthcare Communications, LLC,    1249 South River Road,    Suite 202A,
              Cranbury, NJ 08512-3633
15079190     +Engineered Systems Inc.,    237 Lexington Street,    Suite 207,    Woburn, MA 01801-5985
15079191     +Engineering & Technical Consultants, Inc.,    22560 Glenn Drive,    Suite 118,
              Sterling, VA 20164-4440
15079192     +Engineering Analysis Associates Inc.,    30700 Telegraph Road,    Suite 4566,
              Bingham Farms, MI 48025-4504
15079193     +Engineering Design & Testing Corp.,    1170 Burnett Avenue,    Suite P,    Concord, CA 94520-5613
15079194     +Engineering News-record,    P.O. Box 517,    Hightstown, NJ 08520-0517
15079195     +Engineering Partners International,    P. O. Box 5598,    Kingwood, TX 77325-5598
15079196     +Engineering Solutions & Construction Management, P,    1010 North Main Street,
              Harrisonburg, VA 22802-4629
15079198     +Engineers Week,    One Walnut Street,    Boston, MA 02108,    USA 02108-3616
15079200      Engle Martin & Associates, Inc.,    P.O. Box 935393,    Atlanta, GA 31193-5393
15079201      Englekirk & Sabol Consulting,    Structural Engineers Inc,    P O Box 7925,
              Los Angeles, CA 90007
15079202      Englewood Hospital amd Medical Center,    350 Engle Street,    Englewood, NJ 07631,
              USA 07631-1898
15079203     #+Englewood Imaging Center,    177 North Dean Street,    Englewood, NJ 07631-2522
15079204     +Englewood Knee & Sports Medicine, P.C.,    370 Grand Avenue,    Suite 100,
              Englewood, NJ 07631-4109
15079205     +Englinton Medical, P.C.,    9525 Jamaica Avenue,    Woodhaven, NY 11421-2268
15079206     +Engstrom, Lipscomb & Lack, P.C.,    10100 Santa Monica Boulevard, 16th Floor,
              Los Angeles, CA 90067-4113
15079207     +Enhanced Management Services, Inc.,    P.O. Box 90,    Danville, PA 17821-0090
15079208     +Innovative Solutions, Inc.,    301 8th Street,    Suite 210,    San Francisco, CA 94103-4427
15079209     +Enos, Temple,    3836 LaSalle Drive,    Apt. 105,    Virginia Beach, VA 23453-4772
15079210     +Enova International, Inc.,    175 West Jackson Blvd.,    Suite 1000,    Chicago, IL 60604-2863
15079211     +Enrico Mango, M.D.,    290 East Main Street,    Suite 700,    Smithtown, NY 11787-2916
```

```
15079212      +Enright Court Reporting, Inc.,   100 South Main Street - Suite 202,   Sayville, NY 11782-3148
15079213      +Enstar Treasury,   475 Kilvert Street,   Suite 330,   Warwick, RI 02886-1360
15079215      +Enterprise Network Resolutions Contracting, LLC,   874 Piney Hollow Road,   PO Box 70,
               Winslow, NJ 08095-0070
15079216      +Enterprise Rent-A-Car,   11840 Fishing Point Drive,   Newport News, VA 23606-2583
15079217      +Enterprise Reporting, Ltd.,   569 Dr. Martin Luther King Jr. Blvd.,   Newark, NJ 07102-1247
15079219      +Enterprising Service Solutions,   1 Solutions Way,   Waynesboro, VA 22980-1971
15079220      +Entertainment Exchange, LLC,   2217 Distribution Circle,   Silver Spring, MD 20910-1260
15079221       Entrust Records Management,   P.O. Box 27976,   Richmond, VA 23261-7976
15079222      +Environmental Alliance, Inc.,   5341 Limestone Road,   Wilmington, DE 19808-1222
15079223      +Environmental Data Resources,   3530 Post Road,   Southport, CT 06890-1169
15079225      +Environmental Operating Solutions,   15 Carlson Lane,   Falmouth, MA 02540-2534
15079226      +Environmental Professionals, Inc.,   P.O. Box 3368,   1404 S. Virginia Dare Trail,
               Kill Devil Hills, NC 27948-7750
15079228      +Environmental Strategies Corp,   11911 Freedom Drive,   Suite 900,   Reston, VA 20190-5631
15079229      +Environmental Waste Mgmt Assoc,   100 Misty Lane,   Parsippany, NJ 07054-2741
15079230      +Envision Audio-Visual Services,   10930 Blue Roan Rd,   Oakton, VA 22124-1901
15079231       Envision Consultants,   P.O. Box 536,   New Jersey, NJ 08062-0536
15079232      +Envision Discovery, LLC,   1403 Capital Boulevard,   Raleigh, NC 27603-1119
15079233       Envision Payment Solutions,   P.O. Box 157,   Suwanee, GA 30024-0157
15079239       EpiLung Consulting,   No.25, 26420 Township Road 512,   Spruce Grove,   ALBERTA, CANADA T7Y 1C5
15079236      #+Epicurean Feast,   24 Main Street,   Maynard, MA 01754-2554
15079238      +Epilepsy Foundation Western/Central Pennsylvania,   1501 Reedsdale Street,   Suite 3002,
               Pittsburgh, PA 15233-2310
15079237      +Epilepsy Foundation of Virginia,   P.O. Box 980324,   Richmond, VA 23298-0324
15079240      +Epiq Bankruptcy Solutions, LLC,   757 Third Avenue,   New York, NY 10017-2015
15079241      +Epiq eDiscovery Solutions, Inc.,   90 Park Avenue,   8th Floor,   New York, NY 10016-1301
15079242      +Epperly, Follis & Schork, P.C.,   7 East Franklin Street,   Richmond, VA 23219-2105
15079243      #+Eppley Court Reporting, LLC,   P.O. Box 382,   Hopedale, MA 01747-0382
15079244      +Epps, Michael,   342 Buchanan Blvd.,   Red Bank, NJ 07701-5320
15079245      +Epstein Associates, LLC,   621 Ridgely Ave.,   Suite 204,   Annapolis, MD 21401-1083
15079246      +Epstein Becker & Green, P.C.,   One Landmark Square, Suite 1800,   Stamford, CT 06901-2670
15079247      +Epstein, Matthew,   605 E. 11 Mile Rd. Apt 4,   Royal Oak, MI 48067-1980
15079249      +Equality Virginia Education Fund,   403 N. Robinson Street,   Richmond, VA 23220-3323
15079250      +Equifin, Inc.,   1011 Highway 71,   Suite 200,   Spring Lake, NJ 07762-3232
15079251      +Equify, LLC,   c/o Michael Davied,   777 Main Street, Suite 3900,   Fort Worth, TX 76102-5343
15079252       Equipment Leasing and Finance Association,   P.O. Box 34733,   Alexandria, VA 22334-0733
15079253      +Equipment Safety Consultants, Inc.,   870 Dent Road,   P.O. Drawer A,   Needmore, PA 17238-0600
15079254       Equitrac Corporation,   PO Box 025294,   Miami, FL 33102-5294
15079255      +Equity Conceits LLC,   2550 gaskins Road,   Henrico, VA 23238-1400
15079256      +Equity Office Properties,   Lockbox 4347,   P. O. Box 85080,   Richmond, VA 23285-5080
15079257      +Equivalent Data,   4809 Westway Park Blvd,   Houston, TX 77041-2003
15079258      +Equivalent Data,   4809 Westway Park Blvd.,   Payment Center,   Houston, TX 77041-2003
15079259      +Eran Rozensweig,   6319 S. Netherland Cir,   Centennial, Co 80016-1323
15079260      +Erdreich White Fine Art,   145 West Newton Street,   Boston, MA 02118-1204
15079261      +Ergo Computer Supplies,   41 Riordan Place,   Shrewsbury, NJ 07702-4305
15079262      +Ergo Desktop,   2116 Eaglebrooke Pkwy,   Celina, OH 45822-8340
15079263       Ergon,   Dept 2135,   P O Box 110407,   Birmingham, AL 35246-2135
15079264      +Eric A. Hosek,   1357 Great Neck Road,   Suite 101,   Virginia Beach, VA 23454-2237
15079265       Eric B. Schubert, M.D.,   1320 South Main Street, Suite A,   Harrisonburg, VA 22801
15079266      +Eric Bramfitt,   2901 Larkwood Road,   Quinton, VA 23141-2002
15079267      +Eric C. Feliberti,   1308 Waters Edge,   Virginia Beach, VA 23452-6220
15079268      +Eric Dante,   275 Lake Shore Drive,   Parsippany, NJ 07054-3232
15079269      +Eric David,   5280-128 Atherton Street,   Long Beach, CA 90815-3957
15079270      +Eric David Swisher,   2629 Avenham Avenue SW,   Roanoke, VA 24014-1506
15079271      +Eric Denys M.D.,   2100 Webster Street, Suite 416,   San Francisco, CA 94115-2379
15079273      +Eric G. Dawson, M.D., PC,   5904 Richmond Highway,   Suite 515,   Alexandria, VA 22303-1864
15079274      +Eric Grant Meinberg,   University of California San Francisco,,
               2550 - 23rd Street, Bldg. 9, Second Floo,   San Francisco, CA 94110-3504
15079275      +Eric Inglis,   Appraisal Services,   872 E Frint St, No.300,   Ventura, CA 93001-5946
15079276      +Eric J. Davis and Wendy L. Davis,   11133 Olympic Road,   Richmond, VA 23235-3541
15079277       Eric J. DeMaria, MD,   MCV-Dept of Surgery,   P. O. Box 980428,   Richmond, VA 23298-0428
15079278      +Eric J. Gongre, Inc.,   307 The Legal Building,   447 Third Avenue North,
               St. Petersburg, FL 33701-3261
15079279      +Eric J. Katz, M.D., P.C.,   3180 Main Street, Suite 107,   Bridgeport, CT 06606-4275
15079280      +Eric Jeffers,   2776 Mary Linda Avenue,   P.O. Box 12692,   Roanoke, VA 24027-2692
15079281      +Eric K. Williamson,   9100 Belcherwood Road,   Chesterfield, VA 23832-3803
15079282      +Eric Lundahl,   401 Medio Avenue,   Half Moon Bay, CA 94019-5120
15079283      +Eric M. Nikola,   P.O. Box 189,   Bridgeport, CT 06601-0189
15079284      +Eric N. Prystowsky, M.D.,   958 Laurelwood,   Camel, IN 46032-8738
15079286      +Eric P. Cohen, M.D.,   4731 North Bartlett Avenue,   Whitefish Bay, WI 53211-1133
15079287      +Eric Robert Hedstrom,   28220 Avenida La Vista, Suite A,   Cathedral City, CA 92234-8161
15079288      +Eric S. Teitel, M.D. P.C.,   1985 Crompond Road,   Ste. E,   Cortlandt Manor, NY 10567-4146
15079289      +Eric T. Felker,   527 Mystic Lane,   West Grove, PA 19390-8805
15079290      +Eric Turbanada Fajardo,   325 East Acacia Street,   Salinas, CA 93901-3107
15079291      +Erica Rozzo Andrews,   1502 Old Orchard Street,   West Harrison, NY 10604-1048
15079292      +Ericksen Arbuthnot, Inc.,   570 Lennon Lane,   Walnut Creek, CA 94598-2415
15079293      +Ericksen, Arbuthnot, Kilduff, Day & Lindstrom, Inc,   100 Howe Avenue, No.110s,
               Sacramento, CA 95825-8223
15079294      +Erie Cafe,   536 W. Erie Street,   Chicago, IL 60654-5726
```

```
15079295      +Erie County Clerk's Office,   Old County Hall,   92 Franklin Street,   Buffalo, NY 14202-3902
15079296      +Erik Dubberke,   1419 Lindgate Drive,   St. Louis, MO 63122-2339
15079297      +Erik Granados, M.D.,   Manassas Pediatrics, Ltd.,   9384 A Forestwood Lane,
               Manassas, VA 20110-4748
15079298      +Erik J. Knak,   310 Hemsted Drive, Suite 210,   Redding, CA 96002-0935
15079299      +Erik J. Pedersen, Esq,   Carroll, McNulty & Kull,   570 Lexington Avenue, 17th Floor,
               New York, NY 10022-6894
15079300      +Erika A. Sjoquist,   912 Sudario Court,   Camarillo, CA 93010,   USA 93010-1631
15079301      +Erika Goldberg,   6 Woodside Cottage Way,   Framingham, MA 01701-4883
15079302      +Erin LaRuffa,   464 Crooked Stick,   Williamsburg, VA 23188-1433
15079303      +Erin M. Barsevich,   16 Sunrise Drive,   Oxford, CT 06478-1771
15079306      +Erma J. Vingara,   6230 Claudehart Road,   Richmond, VA 23234-5513
15079307      +Erman, Teicher, Miller, Zeicher & Freedman, PC.,   400 Galleria Officentre, Ste 444,
               Southfield, MI 48034-2162
15079308      +Ermie Cruz,   1152 Birks Lane,   Virginia Beach, VA 23464-5877
15079309      +Ernest & Norma Moxley,   35 Cherokee Trail,   Cartersville, VA 23027-9634
15079310      +Ernest A. Fornaris, MD., LTD.,   4792 Finlay Street, Suite No.1,   Richmond, VA 23231-2758
15079311      +Ernest A. Laden,   P.O. Box 3718,   Bridgeport, CT 06605-8718
15079312      +Ernest A. Long,   2630 J Street,   Sacramento, CA 95816-4313
15079313      +Ernest B. Williams IV, PLLC,   P.O. Box 159264,   Nashville, TN 37215-9264
15079314      +Ernest D. Santoro,   300 Linden Oaks, Suite 220,   Rochester, NY 14625-2805
15079315      +Ernest M. Graham, M.D.,   11841 Chapel Estates Drive,   Clarksville, MD 21029-1164
15079316      +Ernest N. Charlesworth & Margaret G. Charlesworth,   P.O. Box 3665,   San Angelo, TX 76902,
               USA 76902-3665
15079317      +Ernest N. Henry, M.D.,   322 East Valley St.,   Suite A,   Abingdon, VA 24210-2912
15079318      +Ernesto A. Villafuerte, D.D.S.,   1001 Sneath Lane, No.307,   San Bruno, CA 94066-2349
15079319      +Ernesto Tolentino MD & Henry C. Irving, MD,   600 Pavonia Avenue,   7th Floor,
               Jersey City, NJ 07306-2936
15079320      +Ernst & Mattison,   P.O. Box 1327,   San Luis Obispo, CA 93406-1327
15079321       Ernst & Young,   PNC Bank - Philadelphia 828135,   P.O. Box 828135,
               Philadelphia, PA 19182-8135
15079322      +Erosion Control Specialists, Inc.,   P. O. Box 16633,   Chesapeake, VA 23328-6633
15079323      +Errol Steven Mortimer,   18 Flintlock Dr.,   Shrewsbury, MA 01545-3247
15079324      +Error Analysis,   5173 Waring Road, Suite 157,   San Diego, CA 92120-2705
15079327      +Ervin Schoenblum,   40 Manedeville Drive,   Wayne, NJ 07470-6564
15079332      +Eschen Prosthetic and Orthotic Laboratories, Inc.,   501 East 73rd Street,   Suite 201,
               New York, NY 10021-4051
15079333      +Escort Data Loggers, Inc.,   120 Parkway Drive,   P.O. Box 309,   Buchanan, VA 24066-0309
15079336       Esi,   6521 Solution Center,   Chicago, IL 60677-6005
15079339      +Eskanos & Adler, P.C.,   2325 Clayton Road,   Concord, CA 94520-2104
15079340      +Esmeralda Zarate,   713 West Main Street,   Radford, VA 24141-1594
15079343      +Esquire Corporate Services,   515 North Flagler Drive,   Pavilion 200,
               West Palm Beach, FL 33401-4321
15079344       Esquire Deposition Services, LLC,   P.O. Box 827829,   Philadelphia, PA 19182-7829
15079346       Esquire Document Retrieval Services,   P.O. Box 846099,   Dallas, TX 75284-6099
15079347      +Esquire Reporting, Inc.,   422 SW Camden Avenue,   Stuart, FL 34994-2998
15079348       Esquire Solutions,   P.O. Box 934157,   Atlanta, GA 31193-4157
15079349      +Esquire, Inc.,   Legal Search Consultants,   21241 Ventura Boulevard, Suite 293,
               Woodland Hills, CA 91364-2128
15079350      +Essex Cardiology Associates, Inc.,   15 Herrick Street,   Suite 206,   Beverly, MA 01915-3125
15079351       Essex County Bar Association,   354 Eisenhower Parkway Plaza Ii,   Livingston, NJ 07039
15079352      +Essex County Bar Capital Fund,   One Newark Center, 16th Flr,   Newark, NJ 07102-5225
15079353      +Essex County Bar Foundation,   354 Eisenhower Parkway - Plaza Ii,   Livingston, NJ 07039-1022
15079354      +Essex County Democratic Committee,   50 Park Place. Suite 1430,   Newark, NJ,   7 07102-4307
15079355      +Essex County Health Department,   P.O. Box 206,   Tappahannock, VA 22560-0206
15079356      +Essex Locksmiths LLC,   562 Main St,   PO Box 489,   Orange, NJ 07051-0489
15079357      +Essex Neurological Associates, P.A.,   50 Union Avenue,   Suite 406,   Irvington, NJ 07111-3262
15079358      +Essex New Directions, Inc.,   384 North Arlington Avenue,   East Orange, NJ 07017-3901
15079359      +Essex Orthopedic Group PC,   36 Newark Avenue,   Belleville, NJ 07109-4119
15079360      +Essex Physical Therapy, Inc,   P O Box 1401,   Tappahannock, VA 22560-1401
15079361      +Essex Temporary Services of New Jersey,   1501 Broadway, Suite 601,   New York, NY 10036-5501
15079363      +Essig, Alexandra,   6011 Patterson Avenue,   Richmond, VA 23226-2540
15079364      +Estaff Control/USS,   261 Madison Ave.,   2nd Floor,   New York, NY 10016-3906
15079373      +Estate Title & Escrow, Inc.,   4041 University Drive, Suite 302,   Fairfax, VA 22030-3410
15079374      +Estate Valuations & Pricing Systems, Inc,   1531 Chapala Street,   Santa Barbara, CA 93101-6603
15079365      +Estate of John W. Mountcastle,   Russell Mountcastle,   1622 Princess Margaret Court,
               Richmond, VA 23236-2054
15079366      +Estate of Kenneth W. Perry,   3773 Mill House Road,   Woolwine, VA 24185-3641
15079367      +Estate of Luverne Illg,   C/o Michael E. Illg,   16305 Co. Hwy. 29,   Frazee, MN 56544-8816
15079368      +Estate of Michael Trachtenberg,   308 Thornton Road,   Englewood, NJ 07631-1901
15079369      +Estate of Ruth G. Kelley,   209 Walsing Drive,   Richmond, VA 23229-7642
15079370      +Estate of Todd Beard,   1424 S Wabash Ave,   Glendora, CA 91740-5106
15079371      +Estate of Weldon T. Lawrence, Jr.,   c/o Trust Company of Virginia Attn: Robe,
               204 S. Jefferson Street, Suite 200,   Roanoke, VA 24011-1708
15079372      +Estate of William Darrell Grubbs,   c/o Carla Grubbs,   26903 Kings Park Hollow Drive,
               Kingwood, TX 77339-1439
15079375       Esteban Bustamante,   444 Ebenezer Road,   Hague, VA 22469
15079377      +Esther Lipstein Kresch, M.D.,   2 Prohealth Plaza,   Lake Success, NY 11042-1111
15079378       Estudio Colmenares & Asociados S.A.C.,   Bologneai 125 Floor 9,   Miraflores, Lima 18,   Peru
15079382       Ethan Rubinstein MD, LL.b,   68 Yale Ave,   Winnipeg MB. R3M 0L6, Canada
```

```
15079383        Etheredge Reporting, LLC,   11517 Winterpock Road,   Chesterfield, VA 23838-2342
15079384        Ethical Investigators, Inc.,   P.O. Box 63,   Chesterfield, VA 23224
15079385       +Ethics Consultation Services, LLC,   354 Homeland Southway,   Baltimore, MD 21212-4100
15079386       +Ethix Marketing,   Attn: Matt Ochsman,   711 S. Carson Street, Suite 4,
                 Carson City, NV 89701-5292
15079387       +Ethos Investigative Services, Inc.,   300 1st Ave. S., Suite 402,
                 Saint Petersburg, FL 33701-4236
15079394       +Eugene B. Czamecki,   809 New Britain Avenue,   Hartford, CT 06106-3918
15079395       +Eugene B. Whitney, M.D.,   401 Gregory Lane, Suite 136,   Pleasant Hill, CA 94523-2836
15079396       +Eugene C. Madonia, M.D.,   Martinsville Neurological Asso,   101 Cleveland Ave. Ste A,
                 Martinsville, VA 24112-3700
15079398       +Eugene F. Scanlon, Jr.,   310 Grant Street,   Suite 707,   Pittsburgh, PA 15219-2216
15079399       +Eugene G. Zappi, MD /Laura Buccheri Zappi,   21 East 87th Street,   Suite B1,
                 New York, NY 10128-0506
15079400       +Eugene Huang, M.D.,   600 East Boulevard,   Elkhart, IN 46514-2483
15079401       +Eugene J. Mark, M.D.,   8 Winslow Road,   Winchester, MA 01890-3017
15079402        Eugene Kovalik,   360 Barn View Place,   Durham, NC 27705
15079403       +Eugene M. Sober,   P.O. Box 22,   Glendale, MD 20769-0022
15079404       +Eugene M. Washington, Jr.,   3324 E. River Road,   King William, VA 23086-3011
15079405       +Eugene T. Couture, Ph.D.,   1800 Westwind Drive, No.407,   Bakersfield, CA 93301-3032
15079406       +Eugene V. Kramolowsky, II,   1831 Hillenwood Drive,   Powhatan, VA 23139-7626
15079407       +Eugene W. Bartel, Ph.D.,   5578 Aiken Road,   Mckees Rocks, PA 15136-1204
15079408       +Eugene W. Lowe, Jr. M.D., P.C.,   1621 - B Whitfield Drive,   Bedford, VA 24523-1519
15079409       +Eugene Y. Chang, MD, FACS,   355 Crawford Street,   Suite 102,   Portsmouth, VA 23704-2817
15079410       +Eugenia M. Lee,   10500 Weymouth Street,   Bethesda, MD 20814-4258
15079411       +Eugenia Miles Johnston,   860 County Road 270,   Fort Payne, AL 35967-6849
15079412       +Eureka Street Legal Video,   152 Arlene Drive,   Walnut Creek, CA 94595-1753
15079413       +Euro Physical Theraphy P.C.,   182 Havemeyer Street,   Brooklyn, NY 11211-5678
15079414        Euromoney Trading Limited,   Accounts Dept,   8 Bouverie Street,   United Kingdom
15079415       +Europa,   1409 E. Cary St,   Richmond, VA 23219-4220
15079416       +European American Chamber of Commerce New York,   New York Times Building,
                 620 Eight Avenue- 37th Floor,   New York, NY 10018-1581
15079417        European Patent Office,   Treasury and Accounts,   80298 Munchen,   Germany
15079418       +Evan D. O'Brien, M.D.,   608 N. Broad St.,   Woodbury, NJ 08096-1794
15079419       +Evan Flatow, M.D.,   5 East 98th Street, Box 1188,   New York, NY 10029-6501
15079420       +Evan H. Dillon, M.D.,   21 South End Avenue,   No. PH-1A,   New York, NY 10280-1044
15079421       +Evan Mair, MD,   4 Merrill Lane,   Woodburry, NY 11797-2112
15079422       +Evan Paner,   1919 Sorrento Pl.,   Henrico, VA 23238-3712
15079423       +Evan R. Reiter,   3813 Ivyglen Drive,   Richmond, VA 23233-1073
15079424       +Evan Wasserman, ESQ,   288 Taylor Road So.,   Short Hills, NJ 07078,   USA 07078-2316
15079426       +Evans & Bryant, PLC,   2101 Parks Avenue,   Suite 301,   Virginia Beach, VA 23451-4183
15079427        Evans & Company Court Reporter,   P.O. Box 11822,   Lynchburg, VA 24506-1822
15079428       +Evans Latham & Campisi,   1 Post Street,   Suite 600,   San Francisco, CA 94104-5210
15079430       +Evans Petree PC,   1000 Ridgeway Loop Road,   Suite 200,   Memphis, TN 38120-4036
15079431       +Evans Reporting Service,   7 North Calvert Street, Suite 705,   Baltimore, MD 21202-2521
15079432        Evanston Insurance Company,   P.O. Box 2009,   Glen Allen, VA 23058-2009
15079435       +Eve Miller,   32 Elm Street,   New Haven, CT 06510-2074
15079436       +Evelyn M. Slicius,   81 Minot Street,   Dorchester, MA 02122-2015
15079437       +Evenflo Company, Inc.,   1801 Commerce Drive,   Piqua, OH 45356-2674
15079438       +Evenheat Kiln, Inc.,   Attn: Accounts Payable,   6949 Legion Drive,   Caseville, MI 48725-9575
15079439       +Eventbrite,   651 Brannan St. Suite 110,   San Francisco, CA 94107-1535
15079440       +Events & Everyday,   P.O. Box 1397,   New York, NY 10018-0020
15079441       +Events by Cheshire Cat,   901 Mission Street,   San Francisco, CA 94103-3052
15079442        Everest National Insurance Company,   477 Martinsville Road,   Liberty Corner, NJ 07938
15079443       +Everett Legal Inc.,   633 Third Avenue, 8th FL,   New York, NY 10017-6706
15079444       +Evergreen Insulation, Inc.,   P.O. Box 6396,   Christiansburg, VA 24068-6396
15079445       +Everhardt & Associates,   6015 Leeson Lane,   Charlotte, NC 28270-1705
15079446       +Everyday Gourmet, LLC,   4605 Monument Avenue,   Richmond, VA 23230-3724
15079447       +Evidence Storage, Inc.,   2288 Second Street Pike,   P.O. Box 317,   Penns Park, PA 18943-0317
15079448        Evidence, Inc.,   Pinnacle Events,   New York, NY 10010
15079449       #+Evident, LLC,   13324 Waterside Circle,   Germantown, MD 20874-3735
15079450       +Evms Health Services,   2075 Glen Mitchell Drive, Suite 500,   Virginia Beach, VA 23456-0179
15079453       +Ewbank & Byrom, P.C.,   221 West 6th Street, Suite 900,   Attn: Diana Campos,
                 Austin, TX 78701-3445
15079454       +Ewen, Sonia,   126 Wessington Avenue,   Garfield, NJ 07026-2723
15079457       +ExamWorks, Inc. dba CFO Medical Services,   4 Becker Farm Road,   1st Floor,
                 Roseland, NJ 07068-1734
15079456        Examination Management Services, Inc.,   P.O. Box 910465,   Dallas, TX 75391-0465
15079458       +Excalibur Data Systems,   115 Sagamore Hill Road,   Pittsburgh, PA 15239-2919
15079459       +Excalibur Process Service,   P O Box 924095,   Houston, TX 772924095
15079461       +Excel Imaging P.C.,   72-35 51 Ave. Suite B,   Woodside, NY 11377-7610
15079462       +Excel Orthopaedic Specialists,   200 Unicorn Park Drive,   Suite 201,   Woburn, MA 01801-3342
15079463       +Excel Orthopedic Reha;ilitation,   605 Main Street,   Hackensack, NJ 07601-5914
15079464        Excel Reporting Service,   P.O. Box 2008,   East Rockaway, NY 11518-0512
15079465       +Excel Spinal Health & Rehab,   400 Westfield Ave,   Elizabeth, NJ 07208-1621
15079466       +Excel Surgery Center, LLC,   321 Essex Street,   Hackensack, NJ 07601-2066
15079467       +Excelcare,   408-37th Street,   Union City, NJ 07087-4994
15079468       +Excelerate Discovery, LLC,   TrustPoint International,   3200 Cobb Galleria Parkway, Suite 200,
                 Atlanta, GA 30339-5921
15079469       +Excell Contractors,   927 S. Walter Reed Dr.,   Suite 16,   Arlington, VA 22204-2311
```

```
15079470     +Excelsior Limousine,    578 Washington Blvd.,  Suite 918,   Marina Del Rey, CA 90292-5421
15079471     +Exceptional Educational Services,   326 Via San Sebastian,   Redondo Beach, CA 90277-6658
15079472     +Exceptional Medical Transportation,    P.O. Box 19,   West Berlin, NJ 08091-0019
15079473     #Exceptional Reporting Services, Inc.,    P.O. Box 18668,   Corpus Christi, TX 78480-8668
15079474      Exclusively Tile,   2036 Cottage Way,   Vista, CA 92081-8906
15079475     +Execu Train of Greater Los Angeles,   17877 Von Karman Ave.,   Suite 150,
               Irvine, CA 92614-4227
15079477     +ExecuSummit, LLC,   2600 South Road,   Suite 44-213,   Poughkeepsie, NY 12601-7003
15079476     +Execucor, Inc.,   125 Osprey Cove Lane,   Ponte Vedra Beach, FL 32082-6213
15079478     +Executive 2000 Taxi,   11 Alcap Ridge Ste D,   Cromwell, CT 06416-1036
15079479      Executive Air, Inc.,   Hangar 18 Woodrum Field,   Roanoke, VA 24012
15079480     +Executive Binding Systems, Inc.   55 Walnut Street - Unit 102A,   Norwood, NJ 07648-1332
15079481     +Executive Catering,   204 W. Roanoke Street,   Richmond, VA 23225-4749
15079482     +Executive Charge, Inc.,   1440 39th Street,   Brooklyn, NY 11218-3618
15079483     +Executive Concierge of Virginia,   Riverfront Plaza,   951 East Byrd Street, Suite 110,
               Richmond, VA 23219-4055
15079484      Executive Conference, Inc.,   P O Box 11679, DEPT 562,   Neward, NJ 07101-4679
15079485     +Executive Enterprises,   22 West 21st Street,   New York, NY 10010-6904
15079487     +Executive Press, Inc.,   P. O. Box 674438,   Dallas, TX 75267-4438
15079488     +Executive Protection Specialist, Inc.,   1636 Village Pl. Cir. N.E.,   Conyers, GA 30012,
               USA 30012-7108
15079489      Executive Record Services, Inc,   600 1/2 Silverton St,   Orlando, FL 32808-8134
15079490      Executive Reporters, Inc.,   233 East Bay Street,   1113 Blackstone Building,
               Jacksonville, FL 32202
15079491      Executive Risk,   82 Hopmeadow Street,   Simsbury, CT 06070
15079492     +Executive Town Car & Limo Service,   616 Salem Ave. SW,   Roanoke, VA 24016-3026
15079494     +Executive Women of New Jersey,   P.O. Box 42,   Little Falls, NJ 07424-0042
15079496     +Exelon Infrastructure Services, Inc.,   200 Yale Avenue,   Morton,   PA 19070-1918
15079497     +Exeter Government Services, LLC,   1801 Research Blvd,   Suite 600,   Rockville, MD 20850-3103
15079498     +Exhibit a Inc. Copying Service,   900 Wilshire Boulevard, Suite 416,
               Los Angeles, CA 90017-4701
15079499     +Exhibits, Inc.,   2505 Glen Center Street,   Richmond, VA 23223-2341
15079500     +Exigent Services, Inc.,   3032 Mullineaux Drive,   Ellicott City, MD 21042-2152
15079501     +Exit Planning Exchange,   P.O. Box 986,   Westford, MA 01886-0031
15079503     +Exova, Inc.,   194 International Boulevard,   Glendale Heights, IL 60139-2094
15079504      Expanets,   P.O. Box 173868,   Denver, CO 80217-3868
15079505     +Expedited Courier and Distribution LLC.,   200 St. Paul Street No.1,   Baltimore, MD 21202-2019
15079506     +Experian,   475 Anton Blvd.,   Costa Mesa, CA 92626-7037
15079507     +Experience, Inc.,   1 Faneuil Hall Marketplace,   3rd Floor,   Boston, MA 02109-6142
15079508     +Experior,   1360 Energy Park Drive,   Second Floor,   St. Paul, MN 55108-5276
15079509     +Expert Witness Services, Inc.,   8387 University Avenue,   La Mesa, CA 91942-9389
15079510     +ExpertConnect, LLC,   6425 Christie Avenue, Suite 260,   Emeryville, CA 94608-1073
15079511     +Expo Imaging Management Corp.,   P.O.Box 230156,   105 Kings Highway Ground Floor,
               Brooklyn, NY 11214-1525
15079512     +Exponent Engineering P.C.,   420 Lexington Avenue,   Suite 1740,   New York, NY 10170-1799
15079513      Exponent Failure Analysis Associates, In,   Po Box 200283 Dpt002,   Dallas, TX 753200283
15079514     +Exponent, Inc.,   149 Commonwealth Drive,   Menlo Park, CA 94025-1133
15079515     +Express Graphics,   401 S. Boston, Suite 2222,   Tulsa, OK 74103-4058
15079516     +Express Medical Care,   1543 Amberley Forest Rd,   Virginia Beach, VA 23453-4706
15079517      Express Network, Inc,   Fidelity National Finance,   Department 0768,
               Los Angeles, CA 90088-0768
15079518     +Express Printing & Graphics,   7004-b Little River Trpk.,   Annandale, VA 22003-3201
15079519     +Express Process & Subpoena Company, Inc,,   759 Bloomfield Avenue,   PMB 323,
               West Caldwell, NJ 07006-6701
15079520      Express Process Service, Inc.   1201 N Post Road,   Suite 5,   Indianapolis, IN 46219-4225
15079522     +Express Services, Inc.,   1109 Electric Road,   Salem, VA 24153-6413
15079523     +Extant Medical Legal Consulting, Llc,   1133 Lakeridge Drive,   Hoover, AL 35244-1429
15079524     +Extended Home Care,   360 West 31st Street,   Suite 304,   New York, NY 10001-2851
15079525     +Extended Stay America Hotel,   11525 N. Community House Road, Suite 100,   P.O. Box 49550,
               Charlotte, NC 28277-9550
15079526     +Extra Access Services Inc,   720 Southpoint Blvd., Suite A-200,   Petaluma, CA 94954-8017
15079527     +Extra Ordinary Living,   1328 2nd Street, SW,   Roanoke, VA 24016-4923
15079528     +Extra Touch Of Class, Inc.,   T/a Broadway Gallery,   5641 B General Washington Drive,
               Alexandria, VA 22312-2403
15079529     +Extraordinary Home Care,   D/B/A St. Mary's Home Care,   5 Dakota Drive,   Suite 200,
               New Hyde Park, NY 11042-1109
15079531     +Eyal Court Reporting,   90 Wendell Road,   Newton Centre, MA 02459-2947
15079532     +Eye Care & Surgery, P.C.,   1960 Electric Road,   Roanoke, VA 24018-1603
15079533     +Eye Care & Vision Associates Ophthalmology, LLP,   Attn: Records Release,   6917 Plaza Drive,
               Niagara Falls, NY 14304-2918
15079534     +Eye Care Center of VA, PC,   2821 N. Parham Road,   Suite 105,   Henrico, VA 23294-4412
15079535     +Eye Care Centers of America, Inc.,   175 E. Houston Street,   San Antonio, TX 78205-2255
15079536     +Eye Care Ophthalmology, P.C.,   4212 Hempstead Turnpike,   Karen Anzalone,
               Bethpage, NY 11714-5723
15079537     +Eye Clinic , PA,   155 Jefferson Street,   Newark, NJ 07105-1706
15079538     +Eye Health Services, Inc.,   1900 Crown Colony Drive,   Suite 201,   Quincy, MA 02169-0975
15079539     +Eye Physicians & Surgeons, P.C.,   202 Cherry Street,   Milford, CT 06460-3502
15079540     +Eye Physicians and Surgeons, Inc.,   3031 Javier Road,   Suite 300,   Fairfax, VA 22031-4638
15079541     +Eye Physicians of Virginia, Ltd.,   1800 Town Center Drive,   Suite 317,
               Reston, VA 20190-3239
```

```
District/off: 0422-7          User: ramirez-l          Page 132 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280
```

```
15079549      +Eze Software Group,   622 3rd Avenue,10th Floor,   New York, Ny 10017-6708
15079550      +Ezra Apotherapy Pharmacy,   604 Central Avenue,   Cedarhurst, NY 11516-2215
15079552       F P S Rechtsanwalte & Notare,   Eschersheimer LandstraBe 25 - 27,   D - 60322 Frankfurt am Main,
               Germany
15079553      +F&B Associates, Inc.-dba/Best Beverage Catering,   540 Barneveld Street,   Suite K,
               San Francisco, CA 94124-1805
15079554      +F. A. Davis Company,   1915 Arch Street,   Philadelphia, PA 19103-1493
15079555      +F. D. Kharrazi, MD Inc.,   626 North Maple Street,   Beverly Hills, CA 90210-3410
15079556      +F. Dale Robertson,   208 Old Cart Road,   Williamsburg, VA 23188-7811
15079557      +F. John Bourgeois, M.D., F.A.C.O.G.,   201 Edgewood Road,   Staunton, VA 24401-3418
15079558      +F. Joseph Brinig,   6409 Washington Boulevard,   Arlington, VA 22205-1953
15079559      +F. Lee Tucker, M.D.,   Consulting Patholoogist,   P.O. Box 510,   Wirtz, VA 24184-0510
15079560       F. Louise Krinsky,   7 East Manor Square,   Highlands, NJ 07732
15079561      +F. Philip Anderson, M.D,   403 North 13th Street,   Clinical Support Center, Suite 611, Offi,
               Richmond, VA 23298-5060
15079562      +F. Reed Hopkins Pediatric Associates, Inc.,   1212 McConville Road,   Lynchburg, VA 24502-4536
15079563      +F. Roosevelt Gilliam, III, MD,   1809 Faison Road,   Durham, NC 27705-2438
15079564       F.A. Arias & Munoz Corporation,   Kilometro 4 1/2 Carretera Masaya,   Edificio BAC, Quinto piso,
               Managua, Nicaragua
15079565       F.C. of Virginia, Inc.,   212 Packets Court,   Suite A & B,   Williamsburg, VA 23185
15079566      +F.J. Young,   294 Skinner Creed Road,   Port Allegany, PA 16743-3628
15079567      +F.Y.I. Discovery Services,   2025 Gateway Place, Suite 330,   San Jose, CA 95110-3707
15079568      +F.Y.I. HealthSERVE,   17 Lee Boulevard,   Suite D,   Malvern, PA 19355-1234
15079569     #+F5 Associates, LLC,   5333 Henneman Dr,   Norfolk, VA 23513-2401
15079570      +F5 Networks, Inc.,   401 Elliott Ave W,   Seattle, WA 98119-4003
15079578      +FAG Aerospace Incorporated,   Robert E Wick Ill Asst Gen Counsel, N. A,
               308 Sprinhill Farm Road,   Fort Mill, SC 29715-9784
15079587      +FAIRFAX COUNTY CIRCUIT COURT,   Accounting Section - CPAN 3rd Floor,   4110 Chain Bridge Road,
               Fairfax, VA 22030-4009
15079605      +FAISON ROANOKE OFFICE LIMITED PARTNERSHIP ET AL,   FAISON AND ASSOCIATES LLC,
               121 WEST TRADE ST 27TH FL,   CHARLOTTE, NC 28202-5399
15079673      +FARRELL DELMAN,   102 Bear Brook Road,   Princeton, NJ 08540-6218
15079678      +FAS Tek Compliance Solutions, Inc.,   Attn: Chana Shkarofsky - Acct. Manager,
               1725 Windward Concourse, Suite 150,   Alpharetta, GA 30005-3971
15079682       FAST COMPANY,   Billing Department,   PO Box 10769,   Des Moines, IA 50340-0769
15079685      +FASTFRAME,   11415 MIDLOTHIAN TRNPK,   RICHMOND, VA 23235-4717
15079686      +FASTRAD, LLC,   1000 Central Avenue,   Woodmere, NY 11598-1233
15079687      +FASTSIGNS,   532 E. Main Street,   Richmond, VA 23219-2408
15079689      +FASV, PC,   7016 Lee Park Road, Suite 105,   Mechanicsville, VA 23111-3620
15079690      +FATB/Walter Fest,   10 Madison Avenue, Suite 402,   Morristown, NJ 07960-7327
15079709       FB Rice,   PO BOX A851,   Sydney South, Austrailia NSW 1235
15079710       FBM Holdings, LLC,   100 Winners Circle, Suite 300,   P.O. Box 5094,   Brentwood, TN 37024-5094
15079711      +FCA Group, LLC,   FCA US LLC,   1000 Chrysler Drive,   Auburn Hills, MI 48326-2766
15079712      +FCC Products, Inc.,   106 Naylon Avenue,   Livingston, NJ 07039-1006
15079713      +FCS Capital, L.P.,   1440 Lake Front Cir., Ste 180,   The Woodlands, TX 77380-3607
15079714       FDC Reports, Inc.,   P.O. Box 7247,   Philadelphia, PA 19170-8007
15079715      +FDCC Annual Meeting,   11812 N 56th Street,   Tampa, FL 33617-1528
15079716       FDIC Cashier,   Department 0625,   Washington, D.C. 20073-0625
15079717      +FDNY,   9 Metrotech Center,   1st Floor,   Brooklyn, NY 11201-5431
15079718      +FDRsafety, LLC,   360 Cool Springs Blvd., Suite 101,   Franklin, TN 37067-7216
15079719      +FDS Architects,   19 Engle Street,   Tenafly, NJ 07670-2812
15079781      +FGA/Greyhound Claims Department,   2221 East Lamar Boulevard,   Suite 500,
               Arlington, TX 76006-7447
15079782      +FGG Consulting LLC,   69 Nixon Road,   Framingham, MA 01701-3016
15079783      +FIA Card Services, National Association,   401 North Tryon Street,   NC1-021-02-20,
               Charlotte, NC 28285-0001
15079793      +FIDU, Inc.,   4000 City Walk Way, Apt. 21,   Charlottesville, VA 22902-5547
15079827      +FINOVA Capital Corporation,   Attn: Larry Pearce,   200 South Wacker Dr, Suite 3200,
               Chicago, IL 60606-5878
15079828      +FINRA Dispute Resolution,   1735 K. Street N.W.,   Washington, DC 20006-1506
15079866     ++FIRST HORIZON HOME LOANS,   6363 N STATE HWY 161,   SUITE 300,   IRVING TX 75038-2231
               (address filed with court:  First Horizon Home Loans,   Attn: Cheryl Hufham,
               4000 Horizon Way, Suite 150,   Irving, TX 75063)
15079903      +FITEC, LLC,   P.O. Box 8507,   Kalispell, MT 59904-1507
15079967      +FMRS INC.,   30227 Walford Court,   Agoura Hills, CA 91301-4627
15079968      +FMW Media Holdings, Inc.,   784 Morris Turnpike, No.382,   Short Hills, NJ 07078-2698
15079969      +FNC Consulting LLC,   923 N. Pennsylvania Ave.,   Winter Park, FL 32789-2456
15079973      +FOGLEMAN & ROSENKOETTER, PA,   3400 S. TAMIAMI TRAIL,   SUITE 302,   SARSOTA, FL 34239-6093
15079975      +FOJP Service Corporation,   28 East 28th Street,   New York, NY 10016-7946
15079993       FOODBANK OF THE VIRGINIA PENINSULA,   9912 Hosier St.,   Norfolk, VA 23501
15079998      +FOPC,   30 Charter Oaks Dr.,   Pittsford, NY 14534-3241
15080012       FORD MOTOR LAND DEVELOPMENT CORPORATION,   SALES AND LEASING DEPARTMENT,
               3300 TOWN CENTER DR STE 1100,   DEARBORN, MI 48126
15080035     ++FORENSIC SAFETY GROUP,   ATTN ATTN KENNETH A BROWN,   543 DAVISVILLE RD,
               WILLOW GROVE PA 19090-1525
               (address filed with court:  Forensic Safety Group,   543 Davisville Road,
               Willow Grove, PA 19090)
15080072       FORTUNE,   P.O. Box 60400,   TAMPA, FL 33660-0400
15080076      +FOSHEE & TURNER, INC.,   2001 PARK PL STE 220,   P.O. BOX 370292,   BIRMINGHAM, AL 35203-4819
15080108      +FPS Electric, Inc.,   7001 Wolf Frun Shoals Road,   Fairfax Station, VA 22039-1721
```

```
15080118    +FRANCES K HALEY & ASSOCIATES,   10687 Spotsylvania Avenue,   FREDERICKSBURG, VA 22408-2637
15080315    +FREY, SHER & NIXS,   1800 NORTH KENT ST., STE 1006,   ARLINGTON, VA 22209-2134
15080344    +FRITH LAW FIRM,   303 Washington Ave SW,   Roanoke, VA 24016-4342
15080346     FRKelly European Patent and Trade Mark Attorneys,   27 Clyde Road,   Dublin 4 Ireland
15080356    +FRS Enterprises, Inc.,   136 Commerce Street, No.102,   Lodi, CA 95240-0866
15080358     FRx Software Corporation - Lock Box,   P.O. Box 847907,   Dallas, TX 75284-7907
15080360    +FTC Technologies,   11 Beacon Street,   Suite 520,   Boston, MA 02108-3006
15080385     FUNB601317,   Wachovia Bank N.A.,   P. O. Box 601317,   Charlotte, NC 28260-1317
15080398    +FYI Healthserve,   1515 Holcombe Blvd.,   Houston, TX 77030-4000
15079571    +Fabiana Franco PHD, LLC,   3507 Cohasset Avenue,   Annapolis, MD 21403-4907
15079572    +Facets IP, Inc.,   P.O.Box 785,   Groveland, CA 95321-0785
15079573    +Facility Support, Inc.,   3516 Mayland Court,   Richmond, VA 23233-1421
15079574    +Faction Group LLC,   1660 Lincoln St Suite 1600,   Denver, CO 80264-1601
15079575     Factory Direct,   P. O. Box 550637,   Tampa, FL 33655-0637
15079576    +Fade to Black Productions,   1 Emerson Place,   Suite 7J,   Boston, MA 02114-2207
15079577     Faegre Baker Daniels LLP,   75 Remittance Drive Dept. 6952,   Chicago, IL 60675-6952
15079579    +Faiarfax County Public Schools,   University Drive Admin. Center,
             3930 University Drive, Ste 100,   Fairfax, VA 22030-2515
15079580    +Fair Employment & Housing Commission,   455 Golden Gate Avenue,   Suite 10600,
             San Francisco, CA 94102-7019
15079581    +Fair Haven Community Health Clinic, Inc.,   374 Grand Avenue,   New Haven, CT 06513-3733
15079582    +Fair Lawn Board of Education,   37-01 Fair Lawn Avenue,   Fair Lawn, NJ 07410-4302
15079583     Fair Oaks Orthopaedic Associates, Inc.,   P.O. Box 21592,   Belfast, ME 04915-4112
15079584    +Fair Ridge Orthopedics, Inc.,   4001 Fair Ridge Drive,   Suite 200,   Fairfax, VA 22033-2917
15079585    +Fairco Claim Escrow,   1401 Wilson Blvd,   Suite 700,   Arlington, VA 22209-2333
15079586    +Fairfax Colon & Rectal Surgery, P.C.,   8316 Arlington Blvd., No.401,   Fairfax, VA 22031-5216
15079588    +Fairfax County Fire And Rescue Department,   4100 Chain Bridge Road,   Fairfax, VA 22030-7002
15079589    +Fairfax County Health Department,   10777 Main Street, Suite 203,   Fairfax, VA 22030-6900
15079590     Fairfax County Police Department,   4100 Chain Bridge Road,   Fairfax, VA 22030-7002
15079591     Fairfax Family Practice Centers, P.C.,   12011 Lee Jackson Highway, Suite 504,
             Fairfax, VA 22033-3315
15079592    +Fairfax Internal Medicine,   9844 B Main Street,   Fairfax, VA 22031-3908
15079593    +Fairfax Nursing Center, Inc.,   10701 Main Street,   Fairfax, VA 22030-6995
15079594    +Fairfax Orthopaedics, PLLC,   3301 Woodburn Rd No.208,   Annandale, VA 22003-1200
15079596    +Fairfax-Northern Virginia Hematology-Oncology, PC,   4660 Kenmore Avenue,   Suite 1018,
             Alexandria, VA 22304-1306
15079597    +Fairfield Cty Healthcare PC dba Pediatric Healthca,   15 Corporate Drive,
             Trumbull, CT 06611-1351
15079598    +Fairfield Medical Group, LLC,   1300 Post Road,   Suite 202,   Fairfield, CT 06824-6038
15079599    +Fairfield Middle School,   5121 Nine Mile Road,   Henrico, VA 23223-3329
15079600    +Fairlawn Holdings,   7586 Old Peppers Ferry Loop,   Radford, VA 24141-8846
15079601     Fairmont Chateau Whistler,   4599 Chateau Boulevard,   Whistler, British Columbia,   Canada
15079603    +Fairview Holdings I, LLC,   Attn: Carson Rasmussen,   119 S. Main St., Suite 410,
             Seattle, WA 98104-2592
15079604    +Fairview Partners Investments Management,   119 S. Main Street, Ste. 410,
             Seattle, WA 98104-2592
15079606    +Faith Family Practice,   1417 N. Battlefield Blvd., Suite 360,   Chesapeake, VA 23320-4579
15079607    +Falcon Engineering, LLC,   682 Highway 202/206 North,   Bridgewater, NJ 08807-1704
15079608    +Falcon Technologies/Drivetech Inc.,   7 Windsor Ave,   Acton, MA 01720-2809
15079609    +Falke, Inc.,   8206 Thomas Ashleigh Lane,   Attn: Mark Gemignani,   Clifton, VA 20124-2245
15079610    +Fall Hill Gastoenterology,   2601 Fall Hill Ave.,   Fredericksburg, VA 22401-3323
15079611    +Fallon Service, Inc,   111-115 Brook Road,   Quincy, MA 02169-6528
15079612     Falls Lake Insurance Company,   P O Box 97488,   Raleigh, NC 27624-7488
15079613    +Falmouth Hospital,   100 Ter Heun Drive,   Falmouth, MA 02540-2599
15079614    +Falvey Finishing CO. Inc.,   113 Boston St.,   Dorchester, MA 02125-1194
15079615    +Falzarano Court Reporters,   117 Worth Saddle Ridge,   West Simsbury, CT 06092-2115
15079616    +Family & Children's Service,   191 Bath Avenue,   Long Branch, NJ 07740-6134
15079617    +Family Behavioral Health,   5001 West Village Green Drive,   Suite 211,
             Midlothian, VA 23112-4801
15079618    +Family Care Home Health, Inc.,   413 Stuart Circle,   Suite 120,   Richmond, VA 23220-3754
15079619    +Family Centered Services of CT, Inc.,   235 Nicoli Street,   New Haven, CT 06511-2670
15079620    +Family Chiropractic,   498 Gloucester Road,   Saluda, VA 23149-2590
15079621    +Family Chiropractic Clinics of Michigan PC dba Ann,   250. West Eisenhower,   Suite 120,
             Ann Arbor, MI 48103-6948
15079622    +Family Connections, Inc.,   395 S. Center Street,   Orange, NJ 07050-3205
15079623    +Family Counseling Center,   4356 Bonney Road, Suite 2-101,   Virginia Beach, VA 23452-1200
15079624    +Family Drug Center,   143 W. Main Street,   Lebanon, VA 24266-4430
15079625    +Family First Primary Care PA,   1075 Oakleaf Planation Parkway, Suite No,
             Orange Park, FL 32065-3624
15079626    +Family Foot Clinic,   Dr. Danita Reese -Podiatric Physician,   P.O. Box 357, 702 Plank Rd,
             South Hill, VA 23970-0357
15079627    +Family Health Care Assoc. PC,   330 Bridgeport Ave,   Shelton, CT 06484-3861
15079628    +Family Health Clinic, Inc.,   600 Randolph Street,   Radford, VA 24141-2428
15079630    +Family Law Associates of Richmond, P.C.,   3711-C Westerre Parkway,   Richmond, VA 23233-1470
15079631    +Family Living Institute,   1318 Jamestown Road,   Williamsburg, VA 23185-3382
15079632    +Family Medical Care of Smithfield, PLC,   201 Gumwood Drive,   Smithfield, VA 23430-6086
15079633    +Family Medical Center,   1100-B Indian Lakes Blvd,   Virginia Beach, VA 23464-6047
15079634    +Family Medical Practitioners,   1147 Independence Blvd.,   Virginia Beach, VA 23455-5545
15079635    +Family Medicine Associates, P.C.,   2050 Hillpoint Blvd, North,   Suffolk, VA 23434-7181
15079636    +Family Medicine of Blacksburg,   1645 North Main Street,   Blacksburg, VA 24060-2554
```

```
15079638     +Family Medicineat Monument Square,   317 George Street,   Suite 100,
              New Brunswick, NJ 08901-2047
15079639     +Family Orthopaedics & Sports,   Medicine Of Northern Va, P.C.,   2010-C Opitz Boulevard,
              Woodbridge, VA 22191-3359
15079640      Family Physicians of Chester, PC,   12801 Iron Bridge Road,   Suite 200,
              Chester, VA 23831-1668
15079641     +Family Physicians of Hunterdon County, P.A.,   2 Kings Court,   Suite 203,
              Flemington, NJ 08822-6019
15079642     +Family Physicians, Ltd,   Glen Forest Medical Center,   1800 Glenside Dr. Ste 110,
              Richmond, VA 23226-3769
15079643     +Family Practice Associates,   1471 Johnston-Willis Drive,   Richmond, VA 23235-4730
15079644     +Family Practice Associates of Hopewell, Inc.,   308 N. 6th Ave,   Hopewell, VA 23860-2518
15079647     +Family Practice Specialists of Richmond, PC,   RICHMOND, PC,   1447 Johnston-Willis Dr,
              Richmond, VA 23235-4730
15079645     +Family Practice of Grand Island P.C.,   2116 W Faidley,   Suite 400,
              Grand Island, NE 68803-4671
15079648     +Famous Daves Ribs, Inc.,   6630 Richmond Hwy.,   Alexandria, VA 22306-6623
15079650      Fannie Mae Guides,   Fannie Mae Guides Distribution Center,   P. O. Box 532,
              Annapolis Junction, MD 20701-0532
15079651     +Fanning Harper & Martinson,   2 Energy Square,   4849 Greenville Ave. Suite 1300,
              Dallas, TX 75206-4151
15079652     +Fantaste Inc t/a Cataraide,   112 South 2nd Street,   Richmond, VA 23219-3725
15079653     +Fantoga, LLC,   538 Deercroft Drive,   Blacksburg, VA 24060-0265
15079654     +Far Hills Race Meeting Assoc.,   110 Rehill Avenue,   Somerville, NJ 08876-2519
15079655     +Far West Audio, Inc,   9 W Grace Street,   Richmond, VA 23220-5013
15079656     +Faraci Lange LLP,   28 East Main Street,   Suite 1100,   Rochester, NY 14614-1916
15079657     +Faraci, Stephen,   414 Hickory Drive,   Manakin Sabot, VA 23103-3250
15079658     +Farag Mankarios, M.D.,   410 Route 34, Suite No. 216,   Colts Neck, NJ 07722-2518
15079659     +Faraldi Group, Inc.,   831 First Street,   Secacus, NJ 07094-3432
15079660     +Farella Braun & Martel LLP,   235 Montgomery Street, 30th Floor,   San Francisco, CA 94104-3117
15079662     +Fareva Richmond,   2300 Darbytown Road,   Henrico, VA 23231-5406
15079663     +Farhi Eye Care and Surgery Associates LLC,   1901 South Main Street, Suite 1,
              Blacksburg, VA 24060-6628
15079664     +Farlawn Holding, LLC,   7586 Old Peppers Ferry Loop,   Radford, VA 24141-8846
15079665     +Farm Veterinary Services, Inc.,   600 Old Franklin Turnpike,   Rocky Mount, VA 24151-5505
15079666     +Farmer Arsenault Brock LLC,   50 Congress Street Suite 415,   Boston, MA 02109-4058
15079667    #+Farmers Insurance Exchange,   4680 Wilshire Blvd.,   Los Angeles, CA 90010-3807
15079668      Farmers Insurance Group of Co,   Fire Insurance Exchange,
              Los Angeles Service Center P O Box 9070,   Van Nuys, CA 91409-9070
15079669      Farmington Country Club,   1625 Country Club Circle,   Charlottesville, VA 22901-5030
15079670     +Farnsworth & Taylor Reporting,   P.O. Box 333,   11453 Rockville Road,
              Rockville, VA 23146-1811
15079671     +Farrell Automotive, Inc.,   P.O. Box 12608,   Roanoke, VA 24027-2608
15079672     +Farrell Court Reporting,   3223 Polk Road,   Norristown, PA 19403-4030
15079674     +Farrell Properties,   P. O. Box 12608,   Roanoke, VA 24027-2608
15079675     +Farris McIntosh & Tremper, Inc.,   124 S. 31st Street,   P.O. Box 7209,
              Paducah, KY 42002-7209
15079676     +Farshad D. Hannanian, M.D.,   475 Northern Blvd,   Suite 18,   Great Neck, NY 11021-4802
15079677     +Farthing, Annmarie,   1960 Maidens Road,   Maidens, VA 23102-2209
15079679     +Fashion Click, Inc.,   3730 S. Main Street,   Los Angeles, CA 90007-4419
15079680      Fasken Martineau DuMoulin, LLP,   2900-550 Burrard Street,
              Vancouver, British Columbia V6C 0A3,   Canada
15079681     +Fast Care Medical Diagnostics, PLLC,   79-01 Metropolitan Avenue,
              Middle Village, NY 11379-2930
15079683     +Fast Copy & Printing,   1745 Penn Ave, NW,   Washington, DC 20006-4637
15079684     +Fast Process Service LLC,   4530 Bishop Lane No.108,   Louisville, KY 40218-4561
15079688     +Fast-Tax FPS,   6 East Clementon Road,   Suite E-1,   Gibbsboro, NJ 08026-1199
15079691     +Fathom Engineering,   600 Addison Street,   Berkeley, CA 94710-1920
15079692     +Fathom Law, PC,   111 Sutter St.,   Suite 1975,   San Francisco, CA 94104-4555
15079693     +Faugno & Associates, Llc,   125 State Street, Suite 101,   Hackensack, NJ 07601-5435
15079694     +Faulkner & Boyce, P.C.,   216 Broad Street,   P.O. Box 391,   New London, CT 06320-0391
15079695     +Faulkner Physical Therapy Group, Inc.,   101 North Plains Industrial Road,
              Wallingford, CT 06492-6807
15079696     +Fauquier Medical Associates,   6200 Station Drive,   Bealeton, VA 22712-9374
15079697     +Fauquier Bankshares, Inc   Attn: Edna Brannan,   10 Courthouse Square,
              Warrenton, VA 20186-2400
15079698     +Fauquier County,   Department of Community Development Plan,   10 Hotel Street, Suite 305,
              Warrenton, VA 20186-3208
15079699     +Fauquier Health Department,   320 Hospital Drive,   Suite 21,   Warenton VA 20186-3037
15079700      Fauquier Hospital Inc.,   500 Hospital Drive,   Warrenton, VA 20186-3099
15079701    #+Faust Engineering and Surveying, Inc.,   2525 Calder,   Beaumont, TX 77702-1927
15079702     +Fax.Com, Inc.,   120 Columbia, Suite 500,   Aliso Viejo, CA 92656-4107
15079703     +Fay, Spofford & Thorndike, LLC,   5 Burlington Woods,   Burlington, MA 01803,   USA 01803-4511
15079704     +Faye Hardy-Lucas,   Hampton University,   Hampton, VA 23668-0001
15079705     +Faye LeRoux,   138 County Street,   Attleboro, MA 02703-2812
15079706     +Fayette County Board of Education,   111 Fayette Avenue,   Fayetteville, WV 25840-1299
15079707     +Fayetteville Title Company,   516 East Millsap Road,   Suite 201,   Fayetteville, NC 72703-4931
15079708     +Fazenda Investments, LLC,   931 Dover Farm Road,   Manakin Sabot, VA 23103-3034
15079720     +February 2002 Dc Trial Group,   Tillman & Santoni, Llc,   20 East Timonium Rd., Ste 301,
              Timonium, MD 21093-3458
```

```
15079743   +FedEx Freight, Inc.,   2200 Forward Drive,   P.O. Box 840,   Harrison, AZ 72602-0840
15079722    Federal Aviation Administration,   6500 S. McArthur,   Oklahoma City, OK 73125
15079723   #+Federal Aviation Title Company, LLC,   7504 NW 12th street,   Oklahoma City, OK 73127-4119
15079724   +Federal Bar Association,   1220 North Fillmore Street,   Suite 444,   Arlington, VA 22201-6501
15079725   +Federal Bar Council,   145 East 49th Street,   New York, NY 10017-1210
15079726   +Federal Bar Foundation,   145 E. 49th Street,   New York, NY 10017-1210
15079728   +Federal Circuit Bar Association,   1620 I Street, NW,   Suite 801,   Wasshington, DC 20006-4033
15079729   +Federal Court Reporters Of San Antonio,,   10100 Reunion Pl 660,   San Antonio, TX 78216-4119
15079730    Federal Deposit Insurance Corporation,   PO Box 971774,   Dallas, TX 75397-1774
15079731    Federal Express,   PO Box 371599,   Pittsburgh, PA 15250-7599
15079732   +Federal Financial Services, LLC,   Attn: Donnie Abercrombie,   315 Charleston Highway,
             West Columbia, SC 29169
15079733   +Federal Insurance Company,   15 Mountain View Road,   Warren, NJ 07059-6711
15079734    Federal Kemper Life Assurance,   P.O. Box 4470,   Carol Stream, IL 60197-4470
15079735   +Federal Official Court Reporter,   John Joseph Moakley Courthouse,
             One Courthouse Way, Suite 3507,   Boston, MA 02210-3005
15079736   +Federal Parking, Inc.,   P.O. Box 561,   Garrett Park, MD 20896-0561
15079737   +Federal Research,   1030 15th Street NW,   Suite 920,   Washington, DC 20005-1503
15079738   +Federal Reserve Bank of Richmond,   Attn: Dorine A. Felder - Building & Equi,
             701 East Byrd Street,   Richmond, VA 23219-6105
15079742    Federation of Insurance & Corporate Councel,   P.O. Box 111,   Walpole, MA 02081-0111
15079744    Fedex Office,   P.O. Box 672085,   Dallas, TX 75267-2085
15079745    Fee Billing Escrow Fund,   50 Holden Street,   Providence, RI 02908-5757
15079746   +Fee, Smith, Sharp & Vitullo, LLP,   13155 Noel Road,   Suite 1000,   Dallas, TX 75240-5019
15079747   +Feed More,   1415 Rhoadmiller Street,   Richmond, VA 23220-1111
15079749   +Feed The Meter LLC,   3350 Steiner St,   San Francisco, CA 94123-2707
15079748    Feed the Children,   P. O. Box 36,   Oklahoma City, OK 73101-0036
15079750   +Feiner, Laurel A. M.D.,   40 Bey Lea Road Suite B103,   Toms River, NJ 08753-2900
15079751   +Feingold Medical-Legal, Inc.,   c/o Allan Feingold, MD, FRCP?, FCCP,
             6200 SW 73 Street, 3rd Floor,   South Miami, FL 33143-4679
15079753   +Feldman, Kleidman & Coffey, LLP,   995 Main Street,   P.O. Box A,   Fishkill, NY 12524-1790
15079755   +Felix A. Clavel Sanchez,   30 Damerontown Road,   Callao, VA 22435-2308
15079756    Felix M. Chin,   1178 Southgate Avenue,   Daly City, CA 94015-3838
15079757   +Felix M. Kirven, M.D.,   P.O. Box 55297,   Virginia Beach, VA 23471-9297
15079758   +Felman Trading LLC,   400 Kelby Street,   14th Floor, Suite E,   Ft. Lee, NJ 07024-2943
15079759   +Fennemore Craig, P.C.,   2394 East Camelback Road,   Suite 600,   Phoenix, AZ 85016-9077
15079761   #+Ferasco, LLC,   72 Grove Street,   Somerville, NJ 08876-1916
15079762   +Ferencik Libanoff Brandt Bustamante & Williams,   150 S. Pine Island Road,   Suite 400,
             Plantation, FL 33324-2667
15079763   +Ferguson & Holdnack Reporting, Inc.,   357 West Tenth Street,   Erie, PA 16502,
             USA 16502-1440
15079764    Ferguson Enterprises,   12500 Jefferson Avenue,   Newport News, VA 23602-4314
15079765   +Ferguson, Schetelich & Ballew, P.A.,   100 South Charles Street, Suite 1401,
             Baltimore, MD 21201-2703
15079766   +Ferland, Niclas,   50 Webster Point Road,   Madison, CT 06443-3204
15079767   +Fernandes Steakhouse,   158 Flemming Avenue,   Newark, NJ 07105-4008
15079769   +Fernando A. Ravessound, M.D. Medical Corporation,   3918 Long Beach Blvd, Ste 180,
             Long Beach, CA 90807-2684
15079770   +Fernando De Castro,   9524 West Camelback Road,   Glendale, AZ 85305-3104
15079771   +Fernando Delasotta M.D.,   598 New Road,   Linwood, NJ 08221-1241
15079772   +Fernando Delgado,   1120 S. Lincoln Avenue,   Monterey Park, CA 91755-5016
15079773    Feroze H Tejani,   265 Mason Island Ave.,   Suite 2,   Staten Island, NY 10305
15079774   +Ferra And Associates, Inc.,   P.O. Box 9339,   Bakersfield, CA 93389-9339
15079775   +Ferrari Enterprises,   7600-J Fullerton Rd.,   Springfield, VA 22153-2814
15079776   +Ferrer, Mindy,   6687 NW 110th Way,   Parkland, FL 33076-3838
15079777   +Ferrigno Court Reporting,   429 Carson Ave.,   Woodbury, nj 08096-1808
15079778   +Ferris, Ferris & Pell, LTD,   Landmark Towers,   101 S. Whiting St.,
             Alexandria, VA 22304-3416
15079779   +Ferro, Labella & Zucker, L.L.C.,   27 Warren Street,   Suite 201,   Hackensack, NJ 07601-5476
15079780   +Festival of India,   c/o Surya P. Dhakar, DDS,   4440 Springfield Road, No.101,
             Glen Allen, VA 23060-3410
15079784   +FiberNet, LLC, a One Communications,   1200 Greenbrier Street,   Charleston, WV 25311,
             USA 25311-1002
15079785   #+Fiddler's Elbow Country Club,   P.O. Box 248,   Far Hills, NJ 07931-0248
15079786    Fidelity Institutional Operations Company,   Post Office Box 73307,   Chicago, IL 60673-7307
15079787   +Fidelity Life Association,   P.O. Box 4495,   Carol Stream, IL 60197-4495
15079788   +Fidelity National Financial,   350 Fifth Ave, Suite 3000,   New York, NY 10118-3000
15079789   +Fidelity National Title Company,   950 S Cherry St. Suite 1414,   Denver, CO 80246-2668
15079790   +Fidelity National Title Insurance Co.,   7130 Glen Forest Drive,   Suite 300,
             Richmond, VA 23226-3754
15079791   +Fidelity Reprographics,   6252 Vantage Avenue,   North Hollywood, CA 91606-3218
15079792   +Fidelity Video Services, Inc.,   3839 Merle Hay Road, Suite 210,   Des Moines, IA 50310-1321
15079795   +Fiduciary Reporting, Inc.,   600 Marston Drive,   Chesapeake, VA 23322-9080
15079796   +FiduciaryVest, LLC,   115 Perimeter Center Parkway,   Suite 949,   Atlanta, GA 30346-1245
15079797    Field Fisher Waterhouse,   35 Vine Street,   London, EC3N 2AA,   England
15079798   +Fielding Graduate University,   Human Organizational Development,   2112 Santa Barbara Street,
             Santa Barbara, CA 93105-3544
15079799   +Fieldpoint Bank and Trust,   100 Field Point Road,   Greenwich, CT 06830-6479
15079800   +Fifth Avenue Surgery Center,   1049 Fifth Avenue,   New York, NY 10028-0115
15079801   +Fifth Third Bank,   5050 Kingsley Drive,   Cincinnati, OH 45227,   USA 45227-1115
```

```
15079802      +Fig Garden Accident & Injury Center,   1543 W Shaw Avenue,   Fresno, CA 93711-3503
15079803      +FightSMA,   P.O. Box 785,   Richmond, VA 23218-0785
15079804      +File & ServeXpress, LLC,   105 Decker Court Suite 1100,   Irving, TX 75062-2777
15079805      +File Keepers Inc.,   6277 E. Slauson,   Commerce, CA 90040-3011
15079806      +Filipe Pedroso And Lucia Dasil,   73-75 Ferry Street,   Newark, NJ 07105-1831
15079807      +Fillmore Search Group,   Accounts Receivable,   770 Berkeley Ave,   Menlo Park, CA 94025-2327
15079808      +FilterFresh,   c/o Tracey Schebera,   378 University Avenue,   Westwood, MA 02090-2311
15079809      +Filterfresh Central,   204 Columbus Avenue,   Roselle, NJ 07203-2018
15079810      +Financial Executives International,   7027 Three Chopt Road,   Suite 204-A,
               Richmond, VA 23226-3637
15079811      +Financial Resources FCU,   520 US Highway 22 East,   Suite 104,   Bridgewater, NJ 08807-2410
15079812       Financial Services Institute,   P.O. Box 116730,   Atlanta, GA 30368-6730
15079813      +Financial Staffing 2000, Inc.,   P.O. Box 5-0191,   Woburn, MA 01815-0001
15079814      +Financial Times,   P.O. Box 1627,   Newburgh, NY 12551-1627
15079815      +Fincun-Mancini, Inc.,   1801 East Ninth Street, Suite 1720,   Cleveland, OH 44114-3198
15079816      +Findlay Phillips And Associates,   750 E. Walnut Street,   Pasadena, CA 91101-1638
15079817      +Fine Point Patent,   575 E. Big Beaver,   Suite 245,   Troy, MI 48083-1362
15079818      +Fine Wine & Cheese,   6333-a Jahnke Road,   Richmond, VA 23225-4142
15079819      +Finesa Real Estate Group,   Andres H. Gonzalez, Managing Member,   4938 Hampden Lane, No.317,
               Bethesda, MD 20814-2914
15079820      +Finestone, Emily,   70 W 87th Street,   Apt 1A,   New York, NY 10024-3566
15079821       Finger Lakes Radiology,   35 Mason Street,   Geneva, NY 14456
15079822      +Fink & Carney,   Reporting and Video,   39 West 37th Street, Sixth Floor,
               New York, NY 10018-6217
15079823      +Finkel, Marc,   7 Dennis Drive,   Burlington, MA 01803-1715
15079824      +FinnBrit Consulting,   29 Shawmut Road,   Waltham, MA 02452-8043
15079825      +Finnegan, Henderson, et al,   901 New York Avenue, N.W.,   Washington, DC 20001-4432
15079829      +Fiore Transcription Services, Inc.,   67 Elaine Drive,   Shelton, CT 06484-2406
15079830      +Fiorucci Foods, Inc.,   1800 Ruffin Mill Rd.,   Colonial Heights, VA 23834,   USA 23834-5910
15079831      +Fire & Arson Investigation Consultants, Inc.,   8200 Tall Oaks Road,   Pasadena, MD 21122-4736
15079832       Fire Cause Analysis,   935 Pardee Street,   Berkeley, CA 94710-2623
15079833      +Fire Safety Consultants, Inc.,   1015 W. Wise Road, Suite 200,   Schaumburg, IL 60193-3777
15079834      #+Fire Technology Consultants, LLC,   PO Box 578,   Fairfax, VA 22038-0578
15079835      +Firefly Legal, Inc.,   19150 S. 88th Avenue,   Mokena, IL 60448-8135
15079836      +Firefly Studios, Llc,   1363 East Fisher Freeway, Suite 8,   Detroit, MI 48207-2615
15079837      +Firemans Fund Insurance,   777 San Marin Drive,   Novato, CA 94998-0001
15079839      +First American Professional Real Estate Services,,   1700 S. Broadway,   Ste E,
               Moore, OK 73160-5302
15079842      +First Atlantic Restoration,   414 South Parliament Drive,   Virginia Beach, VA 23462-6306
15079843      +First Baptist Cdc,   630 Franklin Blvd,   Somerset, NJ 08873-3676
15079844      +First Baptist Church,   508 Third Avenue,   Asbury Park, NJ 07712-6098
15079845      +First Call Parts, Inc.,   1351 Southside Drive,   Salem, VA 24153-4603
15079846      +First Capital Bank,   4222 Cox Road,   Suite 200,   Glen Allen, VA 23060-3332
15079847      +First Cardinal LLC,   P.O. Box 15095,   Albany, NY 12212-5095
15079849      +First Care Medical Group,   750 Valley Brook Ave.,   Lyndurst, NJ 07071-1301
15079850      +First Choice,   7373 Flores Street,   Downey, CA 90242-4011
15079851       First Choice Reporting Services, Inc,   P O Box 865039,   Orlando, FL 32886-5039
15079852       First Citizens Bank & Trust,   PO Box 9700,   Hillsville, VA 24343-0700
15079853      +First Class Attorney Services,   Attn: Allan Leavitt,   1111 W Sixth Street, Suite 301,
               Los Angeles, CA 90017-1825
15079854      +First Class Physical Therapy,   225 Broadway,   New York, NY 10007-3062
15079855       First Class, Inc.,   Blinds Galore,   5251-29 John Tyler Memorial Highway,
               Williamsburg, VA 23185
15079856      +First Class, Inc.,   5410 W. Roosevelt Road, Suite 222,   Chicago, IL 60644-1490
15079857       First Clearing Corp.,   FBO Robert P. Wilson IRA,   1021 East Cary St. James Center II, 22nd,
               RIchmond, VA 23219
15079858      +First Clearing Corp.,   FBO Christopher Davis IRA,   130 Harbour Place Dr. Suite 200,
               Davidson, NC 28036-7442
15079859      +First Colonial Chiropractic,   1139 First Colonial Road,   Virginia Beach, VA 23454-2402
15079860       First Colony Life Insurance Company,   P.O. Box 79314,   Baltimore, MD 21279-0314
15079861      +First Fidelity Appraisal Services of New England,   50 Audubon RD,   Wakefield, MA 01880-1203
15079863      +First Frontier Logistics Inc,   116 Skyway Avenue,   Toronto, Ontario M9W4Y9
15079864      +First Group America,   2221 E. Lamar Blvd. Suite 500,   Arlington, TX 76006-7447
15079865      +First Home Properties, LLC,   P.O. Box 2394,   Norfolk, VA 23501-2394
15079867      +First Independent Insurance Agency, Inc.,   14500 Lakeside Circle Drive,
               Sterling Heights, MI 48313-1330
15079868      +First Jersey Title Services, Inc.,   25-00 Broadway,   Third Floor,   Fair Lawn, NJ 07410-3830
15079869       First Legal Deposition Services, LLC,   PO Box 749469,   Los Angeles, CA 90074-9469
15079870      +First Legal Investigations,   P.O. Box 26336,   Los Angeles, CA 90026-0336
15079871       First Legal Network, LLC,   P.O. Box 743451,   Los Angeles, CA 90084-4250
15079872      +First Link Inc,   P. O. Box 231131,   New Orleans, LA 70183-1131
15079874      +First Med Urgent Medical Care PC,   292 Herricks Road,   Mineola, NY 11501-1119
15079873      +First Med of Williamsburg,   312 Second Street,   Williamsburg, VA 23185-4528
15079875      +First Mediation Corporation,   16501 Ventura Blvd., Suite 606,   Encino, CA 91436-2072
15079876      +First Medical Care, P. C.,   8925 Flatlands Avenue,   Brooklyn, Ny 11236-3613
15079877      +First Mercury Ins. Co.,   Claims Account No.2,   26600 Telegraph Road,
               Southfield, MI 48033-5300
15079878      +First Meridian Medical Corporation,   MRI & CT Diagnostics,   1554 River Birch Run North,
               Chesapeake, VA 23320-7500
15079880      +First Publications Inc,   P.O. Box 151,   Albertson, NY 11507-0151
```

```
15079881     +First Records Retrieval,   20809 Higgins Ct.,   Torrance, CA 90501-1830
15079882     +First Response Process Corp.,   9433 N W 11th Street,   Plantation, FL 33322-4805
15079883     +First State Management Group,   Refund Only,   150 Federal Street,   Boston, MA 02110-1713
15079884      First Union Leasing,   P.O. Box 41601,   Philadelphia, PA 19101-1601
15079885      First Union National Bank,   P.O. Box 601317,   Charlotte, NC 282601317
15079886     +First Winthrop Corporation,   100 Jericho Quadrangle,   Suite 214,   Jericho, NY 11753-2702
15079887     +First World USA Inc.,   163 Amroy Street,   Brookline, MA 02446-3629
15079889     +First-Choice Reporting Services, Inc.,   111 North Orange Avenue,   Suite 1060,
               Orlando, FL 32801-2348
15079890     +FirstHealth of the Carolinas, Inc.,   P.O. Box 8500,   Pinehurst, NC 28374-8500
15079894     +FirstSpear, LLC,   2015 Corporate 44 Drive,   Fenton, MD 63026-2517
15079888     +Firstcall, Inc,   1080 W. Patrick St.,   Suite 1043,   Frederick, MD 21703-3972
15079891      Firstmark Intellectual Property,   P. O. Box HM 3088,   Hamilton HM NX,,   BERMUDA
15079896     +Fischer, Karla,   966 Genesee Street,   Corfu, NY 14036-9596
15079897      Fiserv Securities, Inc.,   c/o Angela Saccomandi,   One Commerce Square,
               Philadelphia, PA 19103
15079898     +Fish & Snell, P.C.,   250 Bel Marin Keys Boulevard,   Building F Suite 200,
               Novato, CA 94949-5722
15079900     +FishNet Security, Inc.,   6130 Sprint Parkway,   Suite 400,   Overland Park, KS 66211-1155
15079901     +Fiske & Harvey, PLLC,   100 N. Pitt St, Suite 206,   Alexandria, VA 22314-3145
15079902     +Fitch Services,   1325 East High Street,   Charlottesville, VA 22902-4927
15079904     +Fitness Resource, Inc.,   2721 Dorr Avenue,   Fairfax, VA 22031-4904
15079906     +Fitzgerald Dispute Resolution LLC,   One Constitution Center,   Suite 100,
               Boston, MA 02129-2030
15079907     +Fitzgerald Financial LLC,   6201 Nethercombe Court,   McLean, VA 22101-3232
15079908      Fitzsimmons Law Offices,   1609 Warwood Avenue,   Wheeling, WV 26003-7110
15079909     +Fitzsimmons Reporting Service,   570 W. Mount Pleasant Avenue,   Livingston, NJ 07039-1688
15079910     +Five Boro Psychological and Licensed Master Social,   5378 Kings Hwy.,
               Brooklyn, NY 11203-6703
15079911     +Five Star Bank,   P.O. Box 150,   220 Liberty Street,   Warsaw, NY 14569-1465
15079912     +FiveStar Reporting, Inc.,   3132 Union Boulevard,   East Islip, NY 11730,   USA 11730-1905
15079913      Fixed Income Securities,   18925 Base Camp Road,   Suite 203,   Monument, CO 80132-3415
15079914    ++Flaggman Inc,   90 Park Ave,   New York, NY 10016,   USA 10016-1322
15079915     +Flagler County Board of County Commissioners,   1769 East Moody Blvd,   Bldg. No.1,
               Bunnell, FL 32110-5991
15079916     +Flagler Street Associates, LLC,   555 Long Wharf Drive,   Suite 14,   New Haven, CT 06511-6104
15079917     +Flaherty Sensabaugh Bonasso PLLC,   P.O. Box 3843,   Charleston, WV 25338-3843
15079918     +Flaherty, Yvonne,   545 High St,   Petersburg, VA 23803-3859
15079919     +Flanigan, Kimberly,   400 East South Water Street,   Apt 704,   Chicago, IL 60601-4056
15079920     +Flash Delivery Service,   1629 K St. No.300,   Washington, DC 20006-1631
15079921     +Flash Xpress LLC,   7293 Hanover Green Drive,   Mechanicsville, VA 23111-1791
15079922     +Flashback Data, LLC,   4029 S Capital of Texas Hwy,   Suite 224,   Austin T, TX 78704-7920
15079923     +Flatbush Medical Center,   1000 Church Avenue,   Brooklyn, NY 11218-2797
15079924     +Flatrock Glass and Door, Inc.,   1901 East Anderson Hwy,   Powhatan, VA 23139-7932
15079925     +Flavia,   P.O. Box 869010,   Plano, TX 75086-9010
15079926     +Fleckman & McGlynn, PLLC,   515 Congress Avenue, Suite 1800,   Austin, TX 78701-3517
15079927     +Fleet Imports, LLC,   4016 Seaboard Court,   Portsmouth, VA 23701-2611
15079928     +Fleet Services and Installations, LLC,   212 N. Henry Street,   Williamsburg, VA 23185-4108
15079929     +Fleetwood,   3125 Myers Street,   Riverside, CA 92503-5527
15079930     +Fleming & Hall, Inc.,   1818 Market Street,   13th Floor,   Philadelphia, PA 19103-3608
15079931     +Fleming's,   800 W. Olympic Blvd., A135,   Los Angeles, CA 90015-1373
15079932     +Fleming's Auto Care, Inc.,   7905 Southwoods Drive,   Fredericksburg, VA 22408-8863
15079933     +Fleming's Northeast - I, LP,   9200 Stony Point Pkwy Suite 131,   Richmond, VA 23235-1977
15079934     +FlesherSchaff & Shroeder, Inc.,   2202 Plaza Drive,   Rocklin, CA 95765-4404
15079935     +Fletcher Allen Health Care,   1 So Prospect St,   Mail Stop 421 AR4,
               Burlington, VT 05401-3456
15079936     +Fletcher, Robert,   6960 Birch Street,   Falls Church, VA 22046-2201
15079937    ++Flexible Benefit Administrators, Inc.,   509 Viking Drive, Suite F,
               Virginia Beach, VA 23452-7323
15079938     +Flight Safety Foundation, Inc.,   701 N. Fairfax Street, Suite 250,   Alexandria, VA 22314-2045
15079939     +Flint Southwestern Academy,   1420 West Twelfth Street,   Flint, MI 48507-1425
15079940     +Flippin, Densmore, Morse & Jessee,   1800 First Union Tower,   Drawer 1200,
               Roanoke, VA 24006-1200
15079952    ++Flo-Tech, LLC,   699 Middle Street,   Middletown, CT 06457-1547
15079941     +Floating Dreams,   P. O. Box 446,   Highland Springs, VA 23075-0446
15079942     +Flood Brothers Inc,   610 Waterfront Drive,   Atlanta, GA 30336-1825
15079943     +Flora Levin,   10 Blind Brook Road,   Westport, CT 06880-2908
15079944     +Florance Gordon Brown, PC,   1900 One James Center,   901 East Cary Street,
               Richmond, VA 23219-4049
15079945     +Florence Ruth Burns,   214 River Oaks Circle,   Piedmont, SC 29673-7586
15079946     +Flores & Associates, LLC,   200 South Tryon Street, Suite 1100,   Charlotte, NC 28202-0016
15079947      Florida Department of Agriculture and Consumer Ser,   407 S Calhoun St M-5,
               Tallahassee, FL 32399-0800
15079948     +Florida Department of Law Enforcement,   User Services Bureau; Criminal History S,
               P.O. Box 1489,   Tallahassee, FL 32302-1489
15079951     +Florida Realtime Reporting Services, Inc.,   12505 Orange Drive, Suite 907,
               Fort Lauderdale, FL 33330-4300
15079954      Flowers By Bob Goodman,   549 Highway 35,   Middletown, NJ 07748
15079953     +Flowers and Associates, LLC,   Post Office Box 16105,   Surfside Beach, SC 29587-6105
15079955     +Flowers, Lucretia,   4852 Milwee Street,   Houston, TX 77092-6613
```

```
15079956     +Floyd & Varney, LLC,   Attention: Richard Varney, SRA,   1736 Grandin Road, S.W.,
              Roanoke, VA 24015-2816
15079957     +Floyd A. Warren, MD,   240 E. 38th Street, 20th Floor,   New York, NY 10016-2708
15079958     +Floyd Hall Enterprises, Inc,   One Hall Drive,   Little Falls, NJ 07424-2160
15079959     +Fluhr, Philip,   10405 S Longwood Drive,   Chicago, IL 60643-2612
15079960     +Fluidity Physical Therapy, Inc.,   516 Innovation Drive,   Suite 100,
              Chesapeake, VA 23320-3866
15079961     +Flushing Hospital Medical Center,   4500 Parsons Blvd.,   Flushing, NY 11355-2205
15079962     +Flushing Manor Geriatric Center, Inc.,   36-17 Parsons Blvd.,   Flushing, N.Y. 11354,
              USA 11354-5931
15079963     +Flynn Marketing, Inc.,   Post Office Box 3872,   Little Rock, AR 72203,   USA 72203-3872
15079964     +Flynn Radice Architectural Finishes, Inc.,   2219 Kansas Avenue,   Silver Spring, MD 20910-1902
15079966     +Flynn Stenography & Transcription,   193 Griffing Avenue,   Riverhead, NY 11901-3062
15079970     +Focaccia Market & Bakery, Inc.,   119 Sacramento Street,   San Francisco, CA 94111-4001
15079971     +Focus Legal Kansas City, LLC,   1000 Walnut, Suite 225,   Kansas City, MO 64106-2173
15079972     +Fodrey Catering Concepts LLC,   11623 Pleasantview Road,   N. Chesterfield, VA 23236-2538
15079974     +Fogler, Brar, Ford, O'Neil & Gray, LLP,   909 Fannin Street, Suite 1640,
              Houston, TX 77010-1018
15079976     +Foland, Wickens, Eisfelder, Roper & Hofer, P.C.,   One Kansas City Place,
              1200 Main Street, Suite 2200,   Kansas City, MO 64105-2159
15079977     +Folder Factory, Inc.,   116-A High Street,   P. O. Box 429,   Edinburg, VA 22824-0429
15079978     +Foley & Lardner LLP,   3000 K St., NW,   Suite 500,   Washington, DC 20007-5143
15079979     +Foley Company,   Post Office Box 442,   Richmond, VA 23218-0442
15079980      Foley Hoag, LLP,   155 Seaport Blvd.,   Boston, MA 02210-2600
15079981     +Foley Mechanical Inc.,   11 Broad Street,   P.O. Box 115,   Medford, NJ 08055-0115
15079982     +Folio Literary Management,   630 9th Avenue,   Suite 1101,   New York, NY 10036-3743
15079983      Folks & Associates,   P.O. Box 851168,   Mesquite, TX 751851168
15079984     +Folsom Chevrolet,   12655 Auto Mall Circle,   Folsom, CA 95630-8099
15079985     +Fonda & Fraser, LLP,   100 W. Broadway, Suite 650,   Glendale, CA 91210-1212
15079986     +Fontanella & Krithades, P.C.,   601 N. Fairfax Street,   Suite 150,   Alexandria, VA 22314-2054
15079987     +Food Company,   46 Elm Street,   Florham Park, NJ 07932-1603
15079988     +Food Fanatics Catering,   2901 Park Ave,   Richmond, VA 23221-1707
15079989      Food Lion, Inc.,   Payroll Department-Judy Huffman,   P.O. Box 1330,   Salisbury, NC 28145-1330
15079990     +Food Lion, LLC,   2110 Executive Drive,   Legal Department,   Salisbury, NC 28147-9007
15079991     +Food Merchants Cafe & Market,   26 E. 40th Street,   New York, NY 10016-0908
15079992     +FoodBank of SouthEastern Virginia,   800 Tidewater Drive,   Norfolk, VA 23504-3326
15079994     +Foot and Ankle Center of Philadelphia,   235 N. Broad Street,   Suite 300,
              Philadelphia, PA 19107-1531
15079995     +Foot and Ankle Specialists of the Mid-Atlantic, LL,   1600 E. Gude Drive, No.200,
              Rockville, MD 20850-1496
15079996     +Foothill Acres Rehabilitation & Nursing Center,   39 East Mountain Road,
              Hillsborough, NJ 08844-3369
15079997     +Foothill Court Reporters,   8280 Minstead Avenue,   Hesperia, CA 92345-7006
15079999     +For Rent Magazine,   18943 120th Avenue, NE,   Suite 101,   Bothell, WA 98011-9509
15080000     +For The Love Of Chocolate,   3136 West Cary Street,   Richmond, VA 23221-3504
15080002     +For The Record, Inc.,   10760 Demarr Road,   White Plains, MD 20695-3102
15080001     +For the Record, Inc.,   Jennifer Spee, CSR 12840,   3115 Poplar Boulevard,
              Alhambra, CA 91803-1021
15080003     +Foran Glennon Palandech Ponzi & Rudold PC,   222 North LaSalle Street,   Suite 1400,
              Chicago, IL 60601-1059
15080004     +Forbes Magazine, Inc.,   P.O. Box 5474,   Harlan, IA 51593-0974
15080005     +Forbes, Jennifer,   102 Castle Ct,   Suffolk, VA 23434-8055
15080006     +Force Manufacturing, Inc.,   2501 Ten-ten Road,   Apex, NC 27539-4432
15080007     +Forcon International - Virginia, Ltd.,   1216 Oakfield Drive,   Brandon, FL 33511-4918
15080008     +Ford & Harrison LLP,   P.O. Box 101423,   Atlanta, GA 30392-1423
15080009     +Ford & Thomas, Inc.,   6809 Stoneman Road,   Richmond, VA 23228-2722
15080010     +Ford Motor Company,   Attn: Darcie Baker Office of the General,   Three Parklane Blvd, 300 PTW,
              Dearborn, MI 48126-2506
15080013     +Ford Motor Land Development Corporation,   330 Town Center Drive,   Suite 1100,
              Dearborn, MI 48126-2711
15080014     +Ford, Carla,   258 Tioga Drive,   Rochester, NY 14616-2211
15080015     #+Ford, Dean & Rotundo, P.A.,   2875 NE 191 Street,   Suite 600,   Aventura, FL 33180-2833
15080016     +Fordham Radiology - G.D.S. Imaging, PC,   2430 Davidson Ave, 2nd Floor,   Bronx, NY 10468-6364
15080017     +Fordham University School of Law,   150 West 62nd Street,   New York, NY 10023-7407
15080018      Forefront Dermatology, S.C.,   801 New York Street,   Manitowoc, WI 54220-4630
15080019     +Foreign Language Services, Inc,   300 Preston Avenue,   Suite 212,
              Charlottesville, VA 22902-5044
15080020     +Forensic Accounting Services Team, Inc.,   1045 E. Valley Blvd. Suite A201,
              San Gabriel, CA 91776-3658
15080021     +Forensic Administrative Services, LLC,   PO Box 31,   Goffstown, NH 03045-0031
15080022      Forensic Analytical Sciences, Inc,   P O Box 49137,   San Jose, CA 95161-9137
15080024     +Forensic Consultants Intern'tl,   P.O. Box 19250,   San Diego, CA 92159-0250
15080026     +Forensic Damages, LLC,   1939 E. Marlton Pike,   Suite 120,   Cherry Hill, NJ 08003-4506
15080028     +Forensic Engineering,   100 Hinman Street,   Cheshire, CT 06410-2546
15080029      Forensic Engineering Sciences, Inc.,   257 Firethorne Drive,   P.O. Box 3938,
              Easton, PA 18043-3938
15080030      Forensic Engineers, Inc.,   9930 Shadow Wood Dr.,   Houston, TX 770807110
15080031     +Forensic Medical Group Inc,   1860 Pennsylvania Avenue No.150,   Fairfield, CA 94533-3547
15080032     +Forensic Neuropsychiatry Medical Group, Inc.,   16000 Ventura Blvd., Suite 500,
              Encino, CA 91436-2755
```

```
15080033    +Forensic Radiology Consulting, Inc.,    30423 Canwood Street,    Suite 217,
             Agoura Hills, CA 91301-4367
15080036    +Forensic Sciences Medical Group,    3301 New Mexico Avenue NW,    Suite 252,
             Washington, DC 20016-3610
15080037    +Forensic Services Group, Inc.,    1000 Elbert Street,    Oakland, CA 94602-1320
15080038    +Forensic Trauma Consultants Inc. (dba) Forensic Re,    Michael D. Freeman,
             425 NW 10th Avenue, Ste 306,    Portland, OR 97209-3128
15080023    +Forensic and Scientific Testing,    275 N. Perry Street,    Lawrenceville, GA 30046-4821
15080039    +Forensis Group, Inc.,    3452 East Foothill Blvd., Suite 1160,    Pasadena, CA 91107-6034
15080040    +ForensisGroup, Inc,    301 N Lake Ave, Suite 420,    Pasadena, CA 91101-5119
15080041    +Forest Data Corporation,    East-West Forestry Associates, Inc.,    24 Kehoe Way,    PO Box 276,
             Inverness, CA 94937-0276
15080042    +Forest Hill Family Health Assoc,    465 Mount Prospect Avenue,    Newark, NJ 07104-2907
15080043    +Forest Hill Healthcare Center,    497 Mount Prospect,    Newark, NJ 07104-2903
15080044    +Forest Hill Rehabilitation Center Inc.,    465 Mt. Prospect Ave,    Newark, NJ 07104-2907
15080045    +Forest Hills Care Center,    71-44 Yellowstone Blvd,    Forest Hills, NY 11375-4114
15080046    +Forest Hills Diagnostic Imaging, PC,    P.O. Box 12236,    Hauppauge, NY 11788-0866
15080047    +Forest Hills Heathcare Physician, PC,    109-09 72nd Rd, Suite 2,    Forest Hills, NY 11375-5351
15080048    +Forest Hills Hospital,    c/o Radiology Dept.,    102-01 66th Road,    Forest Hills, NY 11375-7624
15080049    +Forest Hills Orthopedic Group, P.C.,    69-67 108th Street,    Forest Hills, NY 11375-3846
15080050    +Forest Lodge, LLC,    P.O. Box 5509,    Charlottesville, VA 22905-5509
15080051    +Forestry & Construction, Inc.,    c/o Gary M. Coates, P.C.,    2104 Langhorne Rd.,
             Lynchburg, VA 24501-1424
15080052    +Forked River Medical Specialist, P.A.,    422 W. Lacey Rd.,    Forked River, NJ 08731-2518
15080053    +Forks & Fingers, LLC,    145 Cummings Drive,    P.O. Box 1266,    Orange, CT 06477-7266
15080054    +Forman Holt Attorneys at Law,    P O Box 627,    Paramus, NJ 07653-0627
15080055    +Forman Holt Eliades,LLC,    1700 Broadway,    41st Floor,    New York, NY 10019-4613
15080056    +Forman Legal Video Productions, LLC,    155 Merion Way,    Hainesport, NJ 08036-2785
15080057    +Formuzis, Pickersgill & Hunt, Inc.,    2000 East Fourth Street,    Suite 200,
             Santa Ana, CA 92705-3907
15080058    +Forrest R. Marshall, Jr.,    2356 Scottsville Road,    Charlottesville, VA 22902-7403
15080060    +Fort Bend County Clerk,    301 Jackson Street, Suite 101,    Richmond, TX 77469-3108
15080061    +Fort Bend County District Clerk,    301 Jackson,    Richmond, TX 77469-3108
15080062    +Fort Hill Square 1 Owner, L.L.C.,    The Chiofaro Company,    One International Place, Suite 4600,
             Boston, MA 02110-2617
15080064    +Fort Lee Surgery Center,    1608 Lemoine Avenue,    Fort Lee, NJ 07024-5622
15080066    +Fort Washington Medical Center,    11711 Livingston Road,    Fort Washington, MD 20744-5151
15080067    +Fortino, Plaxton, Moskal & Costanzo, PC,    175 Warwick Drive,    PO Box 578,
             Alma, MI 48801-0578
15080068     Fortis Benefits Insurance Co,    P.O. Box 804420,    Kansas City, MO 64180-4420
15080069    +Fortress Boston Corporation,    99 Boston St,    Boston, MA 02125-1143
15080070    ##+Fortress Insurance Company,    6133 North River Road,    Suite 650,    Rosemont, IL 60018-5173
15080071    +Fortson, Bentley and Griffin, P.A.,    2500 Daniell's Bridge Road,    Bldg. 200 Suite 3A,
             Athens, GA 30606-6180
15080073    +Fortune Direct,    3000B East Main Street No.222,    Columbus, OH 43209-2617
15080074    +Forward Air, Inc.,    6800 Port Road,    Groveport, OH 43125-9109
15080075    +Forward Progress Athletics Consulting,    530 Valley Drive,    Castle Rock, CO 80104-2120
15080077    +Foster & Gross Radiology,    P.O. Box 630,    Stratford, NJ 08084-0630
15080078    +Foster & Wolkind, P.C.,    80 Fifth Avenue,    Suite 1401,    New York, NY 10011-8097
15080079    +Foster, Donna,    14421 Chepstow Road,    Midlothian, VA 23113-4174
15080080    +Foster, Susan,    106 Holley Ridge Circle,    Rochester, NY 14625-1314
15080086    +Foundation Performance Association,    3200 SW Freeway,    Suite 2121,    Houston, TX 77027-7525
15080087    +Foundation Software Labs, Inc.,    801 Compass Way, Ste. 203,    Annapolis, MD 21401-7818
15080081    +Foundation for Applied Conservative Leadership,    101 Washington St,
             Fredericksburg, VA 22405-2361
15080082    ##+Foundation for Free Enterprise,    C/o Stuart Bochner,    South 61 Paramus Road,
             Paramus, NJ 07652-1266
15080083    +Foundation for Morristown Medical Center,    475 South Street,    Morristown, NJ 07960-6459
15080084    +Foundation of the Energy Law Journal,    c/o Energy Bar Association,
             1020-19th St., N.W., Suite 525,    Washington, DC 20036-6108
15080085    +Foundation of the Monroe County Bar,    Telesca Center for Justice,
             One West Main Street, 10th Floor,    Rochester, NY 14614-1431
15080088    +Founders Inn,    5641 Indian River Road,    Virginia Beach, VA 23464-5247
15080089    +Fountain Square Internal Medicine, PC,    1315 Second Street, SW,    Suite 101,
             Roanoke, VA 24016-4935
15080090    +Fountainbleau,    1377 Acquinton Church Road,    King William, VA 23086-3508
15080092    +Four County Primary Care,    120 Charles Rollins Rd, Suite 102,    Henderson, NC 27536-2882
15080093     Four Points Hotel Blacksburg,    900 Prices Fork Road,    Blacksburg, VA 24060
15080094     Fourth Dimension IP,    7 Oppenheimer St.,    Rehovot, 76701,    ISRAEL
15080095    +Fowler Associates,    643 Bair Island Road, No.303,    Redwood City, CA 94063-2757
15080096    +Fowler Inc.,    13707 Cimarron Avenue,    Gardena, CA 90249-2463
15080097    +Fox & Associates Court Reporters, Inc,    3419 Via Lido, Suite 341,
             Newport Beach, CA 92663-3908
15080098    +Fox Associates, LLC,    7950 Kelly Ann Court,    Fairfax Station, VA 22039-2334
15080099    +Fox Hollow Golf Club,    59 Fox Chase Run,    Somerville, NJ 08876-3397
15080100    +Fox Hunt Land Research Services,    P.O. Box 742342,    Houston, TX 77274-2342
15080101    +Fox International Ltd., Inc.,    23600 Aurora Road-dept 382,    Bedford Heights, OH 44146-1712
15080102    +Fox Reporting, Inc.,    4309 Yoakum Boulevard, Suite 150,    Houston, TX 77006-5866
15080103     Fox Staffing Resources,    PO Box 844450,    Dallas, TX 75284-4450
15080104    +Foxchase Owner's Association, Inc.,    P.O. Box 5689,    Charlottesville, VA 22905-5689
```

```
15080105    +Foxhall Internists, PC,   3301 New Mexico Ave, NW,    Suite 348,   Washington, DC 20016-3623
15080107    +Foxx & Associates Physical Therapy, PC,   12700 McManus Blvd.,    Suite 101,
             Newport News, VA 23602-4407
15080109    +Fr. Sanjeev Kohli,   1912 Opitz Blvd.,   Woodbirdge, VA 22191-3304
15080110    +Frabutt, Loryn,   3975 Syracuse Street,   Dearborn Heights, MI 48125-2116
15080111    +Fragomen, Del Rey, Bernsen & Loewy, LLP,   90 Matawan Road,   P.O. Box 2001,
             Matawan, NJ 07747-2001
15080112    +Fraim & Fiorella PC,   150 Boush Street No. 601,   Norfolk, VA 23510-1637
15080113    +Fraim for Mayor,   P.O. Box 3393,   Custom House Station,   Norfolk, VA 23514-3393
15080114    +Fraley & Fraley, LLP,   901 Main Street,   Suite 6300,   Dallas, TX 75202-3721
15080115    +Framatome ANP,   One Huntington Quad,   Melville, NY 11747-4402
15080116    +Frances D. Young Inc.,   Court Reporters,   135 Rankin Avenue,   Providence, RI 02908-4215
15080117    +Frances Fee,   280 Caldecott Lane,   No.303,   Oakland, CA 94618-2416
15080119    +Frances Nicotra, Esq.,   853 Summit Avenue,   Jersey City, NJ 07307-3886
15080120    +Frances Ortiz,   235 Church Street,   New Haven, CT 06510-1723
15080122    +Francesca D. Glynn, M.D.,   1721 Ducatas Drive,   Midlothian, VA 23113-4067
15080123    +Francescon Reporting Service,   4109 Lillian Street,   Houston, TX 77007-5620
15080124    +Francess Judd,   2847 Huguenot Springs Road,   Midlothian, VA 23113-9208
15080126    +FranchiseHelp, Inc.,   101 Executive Boulevard, 2nd Floor,   Elmsford, NY 10523-1316
15080127    +FranchiseInc!, LLC,   2148 Pelham Parkway, Building 300,   Pelham, AL 35124-1192
15080128    +Francine Reinecke,   Monmouth Regional High School,   One Norman J. Field Way,
             Tinton Falls, NJ 07724-3299
15080129    +Francis A. Pflum, M.D. P.C.,   36-42 Newark Street,   Suite 302,   Hoboken, NJ 07030-5655
15080130     Francis Abueg, M.D.,   1230 Sargent Drive,   Suite 110,   Sunnyvale, CA 94087-2840
15080131    +Francis B. Brogan, Jr., Esq.,   401 East las Olas Boulevard, Suite 2000,
             Fort Lauderdale, FL 33301-4223
15080132    +Francis Gough,   27 Mountainview Avenue,   Mill Valley, CA 94941-2017
15080134    +Francis J. Gable,   420 Wedgewood Drive,   Turnersville, NJ 08012-1528
15080135    +Francis James McNab,   1193 S Dewey Road,   Golden Valley, AZ 86413-8264
15080136     Francis L. Counselman, M.D.,   EVMS - Dept. of Emergency Medicine - Ral,   600 Gresham Drive,
             Norfolk, VA 23507-1999
15080137    +Francis L. Staro, M.D.,   240 Patchogue-yaphank Road,   East Patchogue, NY 11772-4868
15080139    +Francis Mcq. Lawrence,   St. John, Bowling & Lawrence, Llp,   416 Park Street,
             Charlottesville, VA 22902-4767
15080140    +Francis Ouimet Scholarship Fund,   300 Arnold Palmer Boulevard,   Norton, MA 02766-1365
15080141    +Francis Todd Allievi,   38 East Ridgewood Avenue,   Suite 356,   Ridgewood, NJ 07450-3808
15080142    #+Francisco Gonzalez,   111 S. Grant, No.1,   San Mateo, CA 94401-2988
15080144    +Francisco Javier Estrada,   507 1/2 Reynolds Street,   Laredo, TX 78040,   USA 78040-4014
15080145    +Franconia Family Medicine, PC,   6160 Fuller Court,   Alexandria, VA 22310-2540
15080146     Francotyp-Postalia, Inc.,   P.O. Box 4272,   Carol Stream, IL 60197-4272
15080147    +Frank & Grace Inc,   P O Box 2070,   Upper Marlboro, MD 20773-2070
15080148    +Frank A. Rotella D.O., PA,   559 Summit Avenue,   Jersey City, NJ 07306-2701
15080150    +Frank Bergman, D.C. F.A.C.O.,   387 Stonybrook Drive,   Levittown, PA 19055-2021
15080151    +Frank Berkowitz,   9201 White Chimney Lane,   Great Falls, VA 22066-2318
15080152    +Frank Campanale,   3508 Erie Drive,   Orchard Lake, MI 48324-1522
15080153    +Frank Correll,   1203 Jamestown Rd. Apt D4,   Williamsburg, VA 23185-3359
15080154    +Frank Crupi, Esq.,   2 Notthingham Drive,   Eatontown, NJ 07724-1419
15080155    +Frank D Granato,   Orange Financial Center,   701 South Parker Street Suite 600,
             Orange, CA 92868-4720
15080156    +Frank D. Manners & Associates, Inc.,   5412 A Glenside Drive,   Henrico, VA 23228-3995
15080157    +Frank D. Oliveto, M.D., P.C.,   P.O. Box 38,   Port Jefferson, NY 11777-0038
15080158    +Frank E. Perez & Associates,   300 Mexico Blvd.,   P.O. Box 3490,   Brownsville, TX 78523-3490
15080159     Frank Faillac, M.D.,   Reston Anesthesia Associates,   1341 Sunset Hills Road,
             Reston, VA 20190
15080160     Frank Frontino Court Reporting, LLC,   P.O. Box 87,   Philadelphia, PA 19105
15080161    +Frank Gecker LLP,   325 N. LaSalle St, No.625,   Chicago, IL 60610
15080162    +Frank Green & Associates,   2014 Willowick Lane,   Richmond, VA 23238-3614
15080163    +Frank Grimaldi, DDS, P.C.,   450 Sutter Street, No.1620,   San Francisco, CA 94108-4012
15080164     Frank H. Boehm, M.D.,   1161 21st Avenue South, Suite R1200,   Medical Center North,
             Nashville, TN 37232-2519
15080165    +Frank H. Schildgen M.D.,   69 Riverside Avenue,   Torrington, CT 06790,   USA 06790-4842
15080166    +Frank Hardy Inc.,   417 Park Road,   Charlottesville, VA 22902-4700
15080167    +Frank Hurd,   25056 Honeysuckle Lane,   Pass Christian, MS 39571-9047
15080168    +Frank J. Bottiglieri MD,   100 West Road,   Suite 300,   Towson, MD 21204-2370
15080169    +Frank J. Dunn Associates,   15 Broad Street, First Floor,   Boston, MA 02109-3803
15080170    +Frank J. Frassica,   4668 Willowgrove Drive,   Ellicott City, MD 21042-5948
15080171    +Frank J. Gallo,   115 Mechunk Ridge Lane,   Keswick, VA 22947-3039
15080172     Frank J. Giugliano, M.D.,   423 Flower Avenue,   Berwick, PA 18603
15080173    +Frank J. Lachendro,   16636 S. Wachtman Road,   Oregon City, OR 97045-7228
15080174    +Frank J. Puleo III,   157 Crystal Street,   North Arlington, NJ 07031-5613
15080175    +Frank J. Williams,   Chief Justice (Ret.),   300 Switch Road,   Hope Valley, RI 02832-3306
15080176    +Frank Jones Mailing Equip Inc,   P.O. Box 714,   Midlothian, VA 23113-0714
15080177     Frank Kern, LLC,   3504 Joyce Way,   Dallas, TX 75225
15080178    +Frank Kershis PT, P.C.,   6144 Route 25A,   Wading River, NY 11792-2018
15080179     Frank LoCicero,   331 Toledo Street,   Sebastian, FL 32958-4371
15080180    +Frank M. Hudak. M.D.,   200-12 44th Avenue,   2nd Bell, 2nd Floor,   Bayside, NY 11361-2510
15080181    +Frank M. Ryan M.D.,   12805 Lost Lake Circle,   Ft. Washington, MD 20744-6307
15080182    +Frank Matteace, MD, PA,   567 Fischer Blvd.,   Toms River, NJ 08753-6311
15080183    +Frank Murphy,   776 Ryerson Rad,   Franklin Lakes, NJ 07417-1505
15080184     Frank N. Bovino,   Bovino Companies,   Rochelle Park, NJ 07662
```

```
15080185    +Frank O. Nelson & Associates, Inc.,    1430 Chapala Street,    Santa Barbara, CA 93101-3015
15080186    +Frank P. Cammisa Jr. M.D. P.C.,    523 E. 72 Street,    New York, NY 10021-4099
15080187    +Frank P. Ciccarello, CSR,    1602 South Sherman,    Spokane, WA 99203-2256
15080188     Frank Pandolfi,    Pan Associates,    Bardonia, NY 10954
15080189    +Frank Pezzulli, Jr.,    3306 River Road,    Prince George, VA 23875,    USA 23875-1125
15080190    +Frank Phillips, M.D.,    Midwest Orthopaedics at Rush,    1725 West Harrison Street - Suite 1063,
              Chicago, IL 60612-3835
15080191    +Frank R. Delucia,    4 Hyvue Drive,    Newtown, CT 06470,    USA 06470-1720
15080192     Frank R. Gioia, Esq.,    620 Hudson Avenue,    West New York, NJ 07093
15080193    +Frank R. Laurri, M.D. & Samuel R. Sirianni, M.D.,,    5290 Military Road,
              Niagara Falls, NY 14092-1953
15080194    +Frank R. Titone, M.D., P.C.,    37-42 73rd Street,    Jackson Heights, NY 11372-6246
15080196    +Frank T. Litton, Jr.,    1215 Quarrier Street,    Charleston, WV 25301-0006
15080197    +Frank W. Lott, IV,    3 Hopewell Avenue,    Lumberton, NJ 08048-9576
15080198    +Frank X. Garza,    6200 Johnson Drive,    Missouri City, TX 77459-6114
15080199     Frank Y. Wei, M.D.,    6545 France Ave. South, Ste340,    Edina, MN 55435-2120
15080200    +Frank, Rosen, Snyder & Moss LLP,    8380 Old York Road,    Suite 410,
              Elkins Park, PA 19027-1575
15080201    +Frankel Lodgen Lacher Golditch Sardi & Howard, Llp,    16530 Ventura Blvd., Suite 305,
              Encino, CA 91436-4594
15080202    +Franklin A. Michota, Jr., M.D.,    The Cleveland Clinic Foundation,    9500 Euclid Avenue,
              Cleveland, OH 44195-0002
15080203     Franklin C. Brown, Ph.D., LLC,    954R Middlesex Tpke Suite 4,    Old Saybrook, CT 06475
15080204    +Franklin C. Milgrim, M.D., Inc.,    9735 Wilshire Blvd., Suite 301,
              Beverly Hills, CA 90212-2107
15080205    +Franklin City Health Department,    200 Fairview Drive,    P.O. Box 595,
              Franklin, VA 23851-0595
15080206    +Franklin Clinic Corporation,    102 Fairview Drive, Suite B,    Franklin, VA 23851-1206
15080207    +Franklin County Municipal Court,    375 South High Street,    Columbus, OH 43215-4520
15080208    +Franklin County Newspapers Inc.,    310 S. Main Street,    P.O. Box 250,
              Rocky Mount, VA 24151-0250
15080209     Franklin County Recorder,    373 South High Street,    18th Floor,    Columbus, OH 43215-6310
15080210    +Franklin County Sheriff's Office,    PO Box 868,    Greenfield, MA 01302-0868
15080211     Franklin County Sheriff Department,    P.O. Box 367-387 Lake Road,    St. Albans, VT 05478
15080212    +Franklin Court Reporting, Inc.,    2551 Inisbrook Road,    West Palm Beach, FL 33407-1307
15080213    +Franklin Farm Family Medicine,    G. Michael Lynch, M.D.,    3914 Centreville Road, Suite 250,
              Chantilly, VA 20151-3290
15080214    +Franklin G Moser,    P.O. Box 15658,    Beverly Hills, CA 90209-1658
15080215    +Franklin H. Dennison,    2622 Helen Street,    Augusta, GA 30904-4622
15080216    +Franklin Health Department (Rocky Mount),    365 Pell Avenue,    Franklin, VA 24151-1133
15080217    +Franklin Hospital,    900 Franklin Avenue,    Attn: Radiology,    Valley Stream, NY 11580-2190
15080218    +Franklin Hospital Corporation,    Southampton Memorial Hospital,    100 Fairview Drive,
              Franklin, VA 23851-1238
15080219    +Franklin M. Tatum, III,    74445 Quail Lakes Drive,    Indian Wells, CA 92210-7375
15080220    +Franklin MRI Center LLC,    164 High Street,    Greenfield, MA 01301-2613
15080221    +Franklin S. Fragale, Jr.,    4808 Virginia Ave SE,    Charleston, WV 25304-1933
15080222     Franklin Security Premium Finance Co.,    667 North River Street,    Plains, PA 18705
15080223    +Franklin Surgical Center, LLC,    175 Morristown Road,    Suite 102,
              Basking Ridge, NJ 07920-1657
15080225     Franklin's Printing,    4431-A Brookfield Corp. Drive,    Chantilly, VA 20151-1691
15080224    +Franklin, Gordon & Hobgood,    24 Court Street,    P.O. Box 547,    Madisonville, KY 42431-0011
15080226    +Fraternal Order of Police of Virginia,    5821 Iron Bridge Road,    Richmond, VA 23234-5219
15080227    +Fray, Hudson, Clark & Walker, LLP,    P.O. Box 850,    115 South West Street,
              Culpeper, VA 22701-3031
15080228    +Frazer, Greene, Upchurch & Baker, L.L.C.,    107 Saint Francis Street,    Ste 2206,
              Mobile, AL 36602-3322
15080229    +Frazier & Associates,    308 South School Street,    Ukiah, CA 95482-4830
15080230    +Fred B. Rothman & Co.,    10368 W. Centennial Road,    Littleton, CO 80127-4295
15080232    +Fred D. Soldwedel, A Professional Law Corporation,    301 East Colorado Boulevard,    Suite 320,
              Pasadena, CA 91101-1921
15080233    +Fred Duboe,    5875 Teal Lane,    Long Grove, IL 60047-5067
15080234    +Fred H. Geisler, M.D., Ph.D.,    Illinois Neuro-Spine Center,    2020 Ogden Ave, Suite 335,
              Aurora, IL 60504-5897
15080235    +Fred J Laine, M.D.,    12005 Valleybrook Drive,    Richmond, VA 23233-1020
15080236    +Fred J. Simon, Jr, M.D.,    223 Mountain Reach Court,    Gardnerville, NV 89460-9706
15080237    +Fred Julius Laine, M.D.,    Radiology Associates of Richmond,    2602 Buford Road,
              Richmond, VA 23235-3422
15080238    +Fred Keinz Photography,    970 Bunker Hill Rd. Suite 115,    Houston, TX 77024-1312
15080239    +Fred L. Mountcastle,    1905 East 17th Street,    Suite 308,    Santa Ana, CA 92705-8697
15080240    +Fred Lee, M.D.,    1608 Lemoine Avenue,    Suite204,    Fort Lee, NJ 07024-5622
15080241    +Fred Lee, MD,    1608 Lemoine Avenue,    Suite204,    Fort Lee, NJ 07024-5622
15080242    +Fred Mangone,    209 Middlesex Ave,    Medford, MA 02155-5033
15080243    +Fred McDonald,    18 Riverneck Road,    Chelmsford, MA 01824-2945
15080244    +Fred Morady, MD,    467 Dhu Varren Road,    Ann Arbor, MI 48105-9690
15080245    +Fred Pryor Seminars,    P. O. Box 2951,    Shawnee Mission, KS 66201-1351
15080246    +Fred Shuchart,    1 E Greenway Plaza Ste 225,    Houston, TX 77046-0106
15080247    +Fred Smith Agency,    424 Watt Street,    Jeffersonville, IN 47130-3958
15080248    +Fred Wenzl & Assoc., Inc.,    8840 Brookville Road,    Silver Spring, MD 20910-1803
15080249    +Fred Whitley,    City Engineer, City of Hampton,    22 Lincoln Street,    Hampton, VA 23669-3522
15080250    +Fredd Lee, M.D.,    1608 Lemoine Avenue,    Fort Lee, NJ 07024-5690
```

```
15080251        Freddie E. Mullins, PC.,   PO Box 951,   Clintwood, VA 24228-0951
15080252       +Freddie Freitas, Jr.,   2205 Goodwin Avenue,   Penngrove, CA 94951-9628
15080254       +Frederic M. Heitzer , MD,   55 Schanck Road A-12,   Freehold, NJ 07728-2963
15080255       +Frederic V. Lyon,   1031 W. Morse Blvd.,   Suite 170,   Winter Park, FL 32789-3738
15080256       +Frederick A. Gibson & Associates, P.C.,   11521-G Midlothian Turnpike,
                Richmond, VA 23235-4764
15080257       +Frederick B. Morgan, DO,   311 Courthouse Road,   Princeton, WV 24740-2421
15080258       +Frederick L. Glauser, M.D.,   11050 Qualla Road,   Chesterfield, VA 23832-3134
15080259       +Frederick L. Neustadt,   170 West End Avenue,   Apt. No. 22B,   New York, NY 10023-5401
15080260       +Frederick M. Quayle,   30590 SE Kelso Road,   Boring, OR 97009-6016
15080261       +Frederick N. Quarles,   304 Marcella Road,   Ste. A,   Hampton, VA 23666-2578
15080262       +Frederick P. Harry, M.D.,   3403 Boulevard,   Colonial Heights, VA 23834-1417
15080263       +Frederick P.D. Carr, Director,   Fauquier County, Department of Community,   40 Culpeper Street,
                Warrenton, VA 20186-3206
15080264       +Frederick Reif,   600 Seney Avenue,   Mamaroneck, NY 10543-4425
15080265       +Frederick V. Bauer,   2019 Pig Neck Road,   Cambridge, MD 21613-3647
15080266       +Frederick W. Cowen,   Cowen Associates,   29 Vesta Road,   Natick, MA 01760-1627
15080267       +Frederick W. Smith,   1455 East G Street,   Suite B,   oakland, CA 95361-4096
15080268        Frederick Weiss & Associates, SARL,   Rue Du Port 3-A,   L-6685,   Mertert,,   Luxembourg
15080269       +Fredericks & Palmer Process Servers,   1735 Market Street,   Suite A532,
                Philadelphia, PA 19103-7501
15080277       +Fredericks-Carroll Reporting & Litigation Svcs., I,   7719 Wood Hollow Drive,   Suite 156,
                Austin, TX 78731-1616
15080270       +Fredericksburg Ambulatory Surgery Center, Inc.,   1201 Sam Perry Blvd., Suite 101,
                Fredericksburg, VA 22401-4490
15080271        Fredericksburg Area Association of Realtors,   P O Box 3625,   Fredericksburg, VA 22402-3625
15080272       +Fredericksburg Health Department,   Rappahannock Health Dist.,   608 Jackson St,
                Fredericksburg, VA 22401-5719
15080273       +Fredericksburg Nephrology Associates, Inc.,   101 Park Hill Drive,
                Fredericksburg, VA 22401-3357
15080274       +Fredericksburg Neurological,  Surgery, Inc.,   1101 Sam Perry Boulevard Suite 419,
                Fredericksburg, VA 22401-4466
15080275       +Fredericksburg OB/GYN Center, Inc.,   Snowden Office Park,   621 Jeff Davis Highway,
                Fredericksburg, VA 22401-4567
15080278       +Fredrick F. Jaffe, M.D., E.A.C.S.,   301 East 17th Street,   Suite 213,
                New York, NY 10003-3804
15080279       +Fredrick M. Wang,   30 East 40th Street,   Suite 405,   New York, NY 10016-1245
15080280       +Free Agents Marketing LLC,   10124 West Broad Street,   Suite N,   Glen Allen, VA 23060-3330
15080281       +Free State Reporting, Inc.,   1324 Cape St.,   Claire Road,   Annapolis, MD 21409-5216
15080282        Freedman Food Service Inc,   Dept 33 P.O. Box 1066,   Houston, TX 772511066
15080283       +Freedman, Mittchell, Whittaker & Wu, MD's, Ltd,   4660 Kenmore Avenue,   Suite 1210,
                Alexandria, VA 22304-1311
15080284       +Freedom Classic Festival,   201 West Broad Street,   Suite 600,   Richmond, VA 23220-4269
15080285       +Freedom Court Reporting, Inc.,   367 Valley Avenue,   Birmingham, AL 35209-3816
15080286       +Freedom Drive, Inc.,   c/o PBM Capital Group,   200 Garrett Street, Suite O,
                Charlottesville, VA 22902-5662
15080287        Freedom Franchise Systems, LLC,   99 Nesbit Street,   Punta Gorda, FL 33950-3636
15080288       +Freedom Marathon, Inc.,   P.O. Box 3843,   Norfolk, VA 23514-3843
15080289       +Freedom Reporting, Inc.,   367 Valley Avenue,   Birmingham, AL 35209-3816
15080290       +Freedom Settlement Services, LLC,   775 W. Main Street, Suite 2,   Wytheville, VA 24382-2265
15080291       +Freedom Specialty Insurance Company,   7 World Trade Center,   250 Greenwich Street 37th Floor,
                New York, NY 10007-2140
15080292       +Freedom, Inc.,   5418 Newbysbridge Rd.,   Chesterfield, VA 23832-7535
15080293       #+Freehold MR Associates,   1001 West Main Street, Suite C,   Freehold, NJ 07728-2579
15080294       #+Freehold Radiology Group P.A.,   1001 West Main Street,   Freehold, NJ 07728-2579
15080295       +Freelance Court Reporting Services,   6255 Dayton Boulevard,   Hixson, TN 37343-2710
15080297       +Freeman Dunn Alexander Tiller Gay & Lucy, P.C.,   1045 Cottontown Road,
                Lynchburg, VA 24503-4961
15080298        Freeman Mathis & Gary, LLP,   Attn: Chris Echols,   100 Galleria Parkway, Suite 1600,
                Atlanta, GA 30339-5948
15080300       +Freeman Reporting,   101 California Street, Suite 2450,   San Francisco, CA 94111-6102
15080301       +Freifelder & Associates Consulting, Inc.,   1350 Avenue Of The Americas, 29th Floor,
                New York, NY 10019-4800
15080302       +Freight America Express,   25 Western Industrial Drive,   Suite 3,   Cranston, RI 02921-3406
15080303       +Freinberg, David,   39 Greenview Way,   Montclair, NJ 07043-2531
15080304       +Freishtat & Sandler,   201 East Baltimore Street,   Suite 1500,   Baltimore, MD 21202-1535
15080305       +Frekko Primary Care, LLC,   19211 Montgomery Village,   Suite B 10L,
                Montgomery Village, MD 20886-5028
15080306       +Fremont Urgent Care Center,   3161 Walnut Avenue,   Fremont, CA 94538-2216
15080307       +Fresenius Medical Care,   BMA Roanoke,   4330 Brambleton Avenue, SW,   Roanoke, VA 24018-3405
15080308       +Fresh Chef Catering,   1051 East Carey Street,   Suite 108,   Richmond, VA 23219-4029
15080309       +Fresh Connection Catering,   1114 Herndon Parkway,   Herndon, VA 20170-5577
15080310       +Fresh Market,   10 North Namsemond Street,   Richmond, VA 23221-2769
15080311       +Freshfields Bruckhaus Deringer US LLP,   601 Lexington Avenue,   New York, NY 10022-4611
15080312       +Freshman & Freshman, LLC,   9155 S. Dadeland Blvd.,   Suite 1014,   Miami, FL 33156-2738
15080313        Freund Freeze & Arnold,   One Dayton Centre,   1 South Main Street,   Dayton, OH 45402-2017
15080314       +Frey & Sher Associates, Inc.,   7204 Glen Forest Drive,   Suite 105,   Richmond, VA 23226-3783
15080316       +Friars National Association Inc.,   57 East 55th Street,   New York, NY 10022-3205
15080317       +Friday, Eldredge & Clark,   2000 Regions Center,   400 West Capitol,
                Little Rock, AR 72201-3436
```

```
15080318     +Friedental Cox & Herskovitz Llp,   55 South Lake Avenue,   Suite 220,   Pasadena, CA 91101-4745
15080319     +Friedman LLP,   100 Eagle Rock Ave,,   East Hanover, NJ 07936-3149
15080320     +Friedman, Mccubbin, Spalding,,   Bilter, Roosevelt & Montgomery,
              425 California Street Suite 2200,   San Francisco, CA 94104-2207
15080321      Friedman,levy & Goldfrab,   250 Wets 57th Street,   New York, NY 10107
15080322      Friendly Advanced Software Technology, Inc.,   5 West 37th Street, 5th Floor,
              New York, NY 10018-5384
15080323     +Friendly Care Medical Group,   3610 Atlantic Ave,   Long Beach, CA 90807-3418
15080324     +Friends & Foundation of the Rochester Public Libra,   115 South Ave,   Rochester, NY 14604-1896
15080325     +Friends and Neighbors in Action,   300 Riker Drive,   Suite A,
              Millstone Township, NJ 08535-8551
15080326     +Friends of Cedar Point Country Club, LLC,   8056 Clubhouse Drive q,   Suffolk, VA 23433-1106
15080327     +Friends of Glenn Davis,   P.O. Box 1715,   Virginia Beach, VA 23451-9715
15080328     +Friends of Hanover Country Club, LLC,   Attn: Bob Yevich,   13053 Mid Pines Drive,
              Ashland, VA. 23005-3165
15080329     +Friends of Historic Speedwell,   33 Speedwell Avenue,   Morristown, NJ 07960,   USA 07960
15080330     +Friends of Jim Shuler,   1480 S Main Street,   Blacksburg, VA 24060-5565
15080331      Friends of John Delaney,   Primary Election Account,   P.O. Box 60320,   Potomac, MD 20859-0320
15080332     +Friends of John Watkins,   P. O. Box 394,   Midlothian, VA 23113-0394
15080333     +Friends of Legal Services,   PO Box 778,   New Haven, CT 06503-0778
15080334     +Friends of Mayor Rick West,   P.O. Box 16092,   Chesapeake, VA 23328-6092
15080335     +Friends of Patricia Perkins-Auguste,   377 Elmora Avenue,   Elizabeth, NJ 07208-1558
15080336     +Friends of Richmond Little League,   Richmond Little League,   P.O. Box 18331,
              Richmond, VA 23226-8331
15080337     +Friends of Ronald L. Rice Senate Campaign Committe,   P.O. Box 20037,   Newark, NJ 07101-6037
15080339     +Friends of The Shelter,   P.O. Box 23,   Basking Ridge, NJ 07920-0023
15080338     +Friends of the Richmond Kickers,   8908 Tolman Road,   Richmond, VA 23229-7724
15080340     +Friendship Circle,   66 W. Mount Pleasant Avenue,   Livingston, NJ 07039,   USA 07039-2930
15080341      Frigon, Christopher,   4545 Center Blvd,   APT 904,   New York, NY 11101
15080342      Friis Associates,   Certified Shorthand Reporters,   Woodbridge, NJ 07095
15080343      Frith Anderson & Peake, P.C.,   P.O. Box 1240,   Roanoke, VA 24006-1240
15080345     +Frits van Rhee,   13503 Christopher Drive,   Little Rock, AR 72212-2099
15080347     +Froehling & Robertson, Inc,   3015 Dumbarton Road,   Richmond, VA 23228-5831
15080348     +Frohling Associates LLC,   17 Fulton Street,   Newark, NJ 07102,   USA 07102-4506
15080349     +From A to B, LLC,   c/o Mr. Jason A. Williams,   P.O. Box 769,   Glen Allen, VA 23060-0769
15080350     +From Scratch Baking Co.,   1770 Timberwood Parkway,   Suite 106,
              Charlottesville, VA 22911-7501
15080351     +Front Range Legal Process Servic, Inc.,   145 West Swallow Road,   Fort Collins, CO 80525-2591
15080352     +Front Royal Family Practice, PC,   P.O. Box 347,   Front Royal, VA 22630-0063
15080353     +Frontier Abstract & Research Services, Inc.,   69 Cascade Drive,   Suite 101,
              Rochester, NY 14614-1114
15080354     +Frontier Communication of Rochester,   P.O. Box 23008,   Rochester, NY 14692-3008
15080355     +Frost Brown Todd,   400 West Market Street, Floor 32,   Louisville, KY 40202-3359
15080357    ##+Fruita Development LLC,   11990 San Vicente Blvd, Suite 200,   Los Angeles, CA 90049-6608
15080359     +Ft. Worth Brain & Spine Institute, Llp,   1325 Pennsylvania, Suite 890,
              Fort Worth, TX 76104-2145
15080362     +Fudge & McArthur, PA,   650 16th Street,   St. Petersburg, FL 33705-1333
15080363     +Fudge & McArthur, PA,   650 16th Street North,   St. Petersburg, FL 33705-1333
15080364     +Fugro-bre, Inc.,   8613 Cross Park Drive,   Austin, TX 78754-4565
15080365     +Fuhro, Hanley & Beukas, LLP,   Attn: Michael N. Beukas, Esq.,   36 Mountain View Boulevard,
              Wayne, NJ 07470-6732
15080366      Fukami Patent Office, P.C.,   Nakanoshima Central Tower,   2-7, Nakanoshima 2-Chome,
              Kita-Ku, Osaka 530-0005,   Japan
15080368     +Fulbright & Jaworski L.L.P.,   1301 McKinney,   Suite 5100,   Houston, TX 77010-3095
15080369     +Fulbright Association,   1900 L Street, NW,   Suite 302,   Washington, DC 20036-5016
15080370     +Fulcrum Information Services, Inc.,   150 Fifth Ave., Suite 636,   New York, NY 10011-4311
15080371      Fulkerson Services Inc.,   111 Parce Avenue,   Fairport, NY 14450-1467
15080372    ##+Full Circle Inspiration,   Attn: Leslie Riley,   7450 S Eastern Ave, No.2053,
              Las Vegas, NV 89123-1564
15080373     +Full Stride Productions, Inc.,   10515 Colonial Downs Parkway,   New Kent, VA 23124-2228
15080374     +Fuller & Associates,   1201 Elm Street,   Dallas, TX 75270-2102
15080375     +Fuller Engineering & Land Surveying, LLC,   525 John Street, Second Floor,
              Bridgeport, CT 06604-3947
15080376      Fuller, Johnson & Farrell, P.A.,   111 North Calhoun St.,   PO Box 1739,
              Tallahassee, FL 32302-1739
15080377     +Fuller, Tonise,   11581 Old Mountain Rd,   Glen Allen, VA 23059-1119
15080379     +Fully Belly Inc.,   215 Market St.,   Roanoke, VA 24011-1801
15080380     +Fulton Bank - Legal Process Group,   Attention: Andrea Lumbatis,   1695 State Street,
              East Petersburg, PA 17520-1319
15080381     +Fulton County Tax Commissioner,   Attn: Willie Respress Tax Commissioner,
              141 Pryor St., SW Room 1113,   Atlanta, GA 30303-6227
15080382     +Fulton Studio, Inc.,   121 Fulton Street,   New York, NY 10038-2710
15080383     +Fultz + Associates, Inc.,   9332 Count Kristopher Drive,   Mechanicsville, VA 23116-6527
15080384     +Fumuso, Kelly, DeVenna, Snyder, Swart & Farrell LL,   10 Marcus Blvd,   Suite 500,
              Hauppage, NY 11788
15080386     +Fundamental Administrative Services, LLC,   Attn: Sharon Weckesser, Accts Payable,
              920 Bridgebrook Road,   Sparks, MD 21152-9390
15080387     +Funderburk Funderburk Courtois,   2777 Allen Parkway, Suite 1000,   Houston, TX 77019-2165
15080388     +Funk & Bolton Attorneys At Law,   36 South Charles Street, Twelfth Floor,
              Baltimore, MD 21201-3020
```

```
15080389    +Furman Kornfeld & Brennan LLP,   61 Broadway,   26th Floor,   New York, NY 10006-2811
15080390     Furniss, Davis, Rashkind And,   Saunders, P.C.,   Post Office Box 12525,
             Norfolk, VA 23541-0525
15080391    +Furniture Rental Associates, Inc.,   General Office/Warehouse,   Call Box 229047,
             Brooklyn, NY 11222-9047
15080392    +Fusco Harbour Associates, LLC,   555 Long Wharf Drive,   Suite 14,   New Haven, CT 06511-6104
15080393    +Futerman, Sirotkin & Sienfeld, LLP,   80-02 Kew Gardens Road,   Suite 5001,
             Kew Gardens, NY 11415-3605
15080394    +Future Graphics,   120 Summer Street (RT. 140),   Taunton, MA 02780-3435
15080395    +Future Physical Therapy, Pc,   1322 Route 72 West, Suite 1,   Manahawkin, NJ 08050-2486
15080396    +Future Security,   Suite 115,   3473 Satellite Boulevard,   Duluth, GA 30096-8691
15080397    +Future Technologies Group, Inc.,   2 Batterymarch Park,   Quincy, MA 02169-7485
15080399    +G & E Development, LLC,   c/o John Glander,   2909 Polo Parkway, Suite 100,
             Midlothian, VA 23113-1400
15080400    +G & G Abstract - Essex Abstact LLC,   222 Water Street,   P.O. Box 818,
             Elizabethtown, NY 12932-0818
15080401    +G & G Reporting, Inc,   5905 Park Heights Avenue,   Baltimore, MD 21215-3615
15080402    +G & L Transcription Service, Inc,   P.O. Box 964,   New Brunswick, NJ 08903-0964
15080403   #+G & M Court Reporters,   42 Chauncy Street,   Suite 1A,   Boston, MA 02111-2308
15080404    +G & O Truck Parts,   P O Box 694,   Jackson, CA 95642-0694
15080405   #+G Force Events, Inc,   4245 Carolina Avenue,   Richmond, VA 23222-1403
15080406     G Neil Direct Mail, Inc,   PO Box 451179,   Sunrise, FL 33345-1179
15080407    +G&M Energy Consulting Corp.,   363 Hoydens Hill Road,   Fairfield, CT 06824-1889
15080418     G-2 Investigations & Insurance Services,   701 North Hwy 281,   Suite E, No.155,
             Marble Falls, TX 78654
15081026     G-NEIL CORPORATION,   P.O. BOX 451179,   Sunrise, FL 33345-1179
15080408    +G. Bhanusali, M.D.,   15 Dunning Rd.,   Middletown, NY 10940-2245
15080409    +G. Bradley Karr,   612 N. Sepulveda Blvd,   Suite 15,   Los Angeles, CA 90049-2180
15080410    +G. Christopher Thaw,   369 Bershire Valley Road,   Wharton, NJ 07885-1042
15080411    +G. Duff Whitaker, III,   2365 Rockery Way,   Virginia Beach, VA 23455-1561
15080412    +G. Joseph Mehfoud MD,   8923 Three Chopt Road No.101,   Richmond, VA 23229-4660
15080413    +G. Olin Hardy, IV, Inc.,   16640 Amelia Avenue,   Amelia C.H., VA 23002-4801
15080414    +G. Paul Matherne, M.D.,   Professor of Pediatrics, Department of P,   OMS, Room 3744,
             Charlottesville, VA 22908-0001
15080416     G.D. Searle & Company,   Law Department,   Attn: Stephen O'sullivan, Esq. P.O. Box,
             Chicago, IL 60680-9880
15080417    +G.I.S., Inc,   4600 Chippewa Street,   Suite 244,   St Louis, MO 63116-1682
15080419    +G3 Visas & Passports, Inc.,   3300 N. Fairfax Drive, Suite 220,   Arlington, VA 22201-4400
15080420     G4S Compliance & Investigations,   P.O. Box 277469,   Atlanta, GA 30384-7469
15080421    +G4S Secure Solutions,   1395 University Blvd,   Jupiter, FL 33458-5289
15080422    +G6 Hospitality LLC f/k/a Accor North America, Inc.,   Ella S. Namaksy, Esq. - Senior Counsel,
             4001 International Parkway,   Carrollton, TX 75007-1914
15080423    +G70 Walter Reed Family Practice,   P.O. Box 6017,   Newport News, VA 23606-0017
15080612    +GB-Downers Grove/Christian Bro,   P O Box 6060,   Oakbrook Terrace, IL 60181-5313
15080613    +GB-Downers Grove/Natl Liab,   P O Box 7110,   Oakbrook Terrace, IL 60181-7110
15080614    +GBH International,   2 Friars Lane,   Mill Valley, CA 94941-3723
15080615     GC Springfield, LLC,   436 Parker Street,   Springfield, MA 01129-1028
15080616    +GCG Risk Management, Inc.,   100 Church Street,   Suite 810,   New York, NY 10007-2635
15080617    +GCH Reporting, Inc.,   dba/ Charlton Reporting,   4909 Southfork Drive,
             Lakeland, FL 33813-2043
15080618    +GE Appliances, GE Consumer Service,   3135 Easton Turnpike,   Fairfield, CT 06828-0002
15080620    +GE Life & Annuity,   P. O. Box 941604,   Philadelphia, PA 19101
15080621    +GE Medical Protective Claims,   812 Moorefield Park Drive,   Suite 270,
             Richmond, VA 23236-3684
15080628    +GEICO,   Claim No. No.027436604-0101-051,   P.O. Box 98,   Woodbury, NY 11797-0098
15080627     GEICO,   One GEICO Blvd.,   Fredericksburg, VA 22412-0001
15080667   ++GENETICS & IVF INSTITUTE,   3015 WILLIAMS DRIVE,   SUITE 300,   FAIRFAX VA 22031-4623
             (address filed with court: Genetics & IVF Institute,   3015 Williams Dr.,   Fairfax, VA 22031)
15080847     GEVERS,   Intellectual Property House,   Holidaystraat, 5,   Brussels 1831, Belgium
15080850    +GFC Medical PC,   2444 Walton Avenue,   Bronx, NY 10468-6407
15080853     GHC Specialty Brands, LLC,   401 S. Wright Road,   Janesville, WI 53546-8729
15080855    +GHT Chartered,   1110 N. Glebe Road,   Suite 300,   Arlington, VA 22201-5704
15080856    +GHT Limited,   1010 N. Glebe Road,   Suite 200,   Arlington, VA 22201-5760
15080920    +GJK Capital Advisors, LLC,   Attn: Kevin Corb,   598 Madison Avenue, 12th Floor,
             New York, NY 10022-1662
15080933    +GLC BUSINESS SERVICES INC,   28 PRINCE ST,   ROCHESTER, NY 14607-1406
15081000    +GLOBAL WEB SOLUTIONS, INC.,   4194 Innslake Drive,   GLEN ALLEN, VA 23060-3344
15081021    +GMC Lycoming,   780 Broad Street,   Montoursville, PA 17754-2419
15081022    +GMD Process Server,   P.O. Box 1033,   Geneva, NY 14456-8033
15081029    +GODARD, WEST & ADELMAN,   P. O. BOX 1287,   FIARFAX, VA 22038
15081065     GOMG A Medical Partnership,   5565 Grossmont Center Drive,   Building No.3, Suite 256,
             La Mesa, CA 91942
15081089    +GOODMAN ALLEN & FILETTI PLLC,   ATTN: DANIEL G. KRASNEGOR,   123 E MAIN ST 7TH FLOOR,
             CHARLOTTESVILLE, VA 22902-6800
15081090    +GOODMAN ALLEN DONNELLY PLLC,   4501 HIGHWOODS PKWY SUITE 210,   GLEN ALLEN, VA 23060-6153
15081134    +GOULSTON AND STORRS PC,   PETER D BILOWZ, DOUGLAS B ROSNER,   400 ATLANTIC AVE,
             BOSTON, MA 02110-3333
15081147     GPS USA, Inc.,   1260 Barclay Boulevard,   Buffalo Grove, IL 60089
15081148    +GPSC Investments, LLC,   200 East Carrillo Street,   Fouth Floor,   Santa Barbar, CA 93101-2118
15081155    +GRACRE,   10231 Telegraph Road,   Glen Allen, VA 23059-4561
```

```
15081246     +GREENBERG TRAURIG LLP,   DAVID G BARGER,   1750 TYSONS BLVD STE 1000,   MCLEAN, VA 22102-4232
15081247     +GREENBERG TRAURIG LLP,   THOMAS J MCKEE JR,   1750 TYSONS BLVD STE 1000,
              MCLEAN, VA 22102-4232
15081252    +++GREENBRIER VALLEY UROLOGY ASSOCIATES, INC.,   USA,   1521 MAPLEWOOD AVE,
              RONCEVERTE WV  24970-8026
              (address filed with court:  Greenbrier Valley Urology Associates, Inc.,
              119 Maplewood Avenue @ Fairlea,   Ronceverte, WV 24970,  USA)
15081294     +GREGORY J. BELLER,   2522C South Arlington Mill Drive, No.3,   Arlington, VA 22206-3342
15081332     +GRM Information Management Services Inc,   2002 South East Street,
              Indianapolis, IN 46225-2801
15081353      GROWER, KETCHAM, MORE, RUTHERFORD, NOECKER, ET AL,   Attorneys at Law,   PO BOX 538065,
              ORLANDO, FL 32853-8065
15081354     +GRP Reporting, Inc.,   120 S. Stone Avenue,   La Grange, IL 60525-2252
15081355      GRS Title Services, LLC,   6720-B Patterson Avenue,   Richmond, VA 23226-3434
15081361     +GSF, LLC,   1030 15th Street NW,   Washington, DC 20005-1503
15081362     +GSG Financial LLC,   P O Box 87618,   Dept 2071,   Chicago, IL 60680-0618
15081363     +GSI Management,   300 Constitution Ave.,   Suite 423,   Bayonne, NJ 07002-5078
15081364     +GSI, Inc.,   12034 Collections Center Drive,   Chicago, IL 60693-0001
15081365     +GSO Business Management, LLC,   15260 Ventura Boulevard,   Suite 2100,
              Sherman Oaks, CA 91403-5360
15081386     +GULC-CLE,   50 F Street Nw, Suite 8200,   Washington, DC 20001-1530
15081407     +GW Homes, LLC,   7417 Hoofprint Lane,   Mechanicsville, VA 23111-6431
15081414     +GZA Geoenvironmental Inc.,   1 Edgewater Drive,   Norwood, MA 02062-4691
15080424     +Gab Robins As Agents For The Missouri Property & C,   994 Diamond Ridge, Suite 100,
              Jefferson City, MO 65109-6897
15080425     +Gable & Gotwals, A Professional Corporation,   GableGotwals,   100 W. 5th Street, Suite 1100,
              Tulsa, OK 74103-4217
15080426     +Gabor D. Kelen,   1307 Malvern Avenue,   Baltimore, MD 21204-6723
15080427     +Gabriel B. Herman, M.D.,   9009 Mistwood Drive,   Potomac, MD 20854-2884
15080428     +Gabriel Communications Corporation,   P.O. Box 12,   Redwood, VA 24146-0012
15080430     +Gabriel Gluck, M.D., P.C.,   8702 Sudley Road,   Manassas, VA 20110-4405
15080431     +Gabriel P. Oliverio Sr.,   P.S. D. Appraisals,   P.O. Box 11171,   Burke, VA 22009-1171
15080433      Gabriella Volahteyrn, LLC,   2470 East 16th Street,   Brooklyn, NY 11235-3522
15080434     +Gades, MyLan,   113 Atherton Avenue,   Pittsburg, CA 94565-4820
15080435     +Gael Meyer,   RE/MAX On the River,   50 Water Street, The Tannery No.3,
              Newburyport, MA 01950-2899
15080436     +Gaetano Medical Associates,   1163 Route 37 West,   Suite B1,   Toms River, NJ 08755-4974
15080437     +Gaetano P. Monteleone, Jr.,   7 Sweetbriar Lane,   Morgantown, WV 26508-2537
15080438      Gaetano R. Barile, M.D,   655 W165th Street,   New York, NY 10032
15080439      Gaf Legal Services, Inc.,   Court Reporting &videography,   Roseland, NJ 07068
15080440     +Gaffney, Jennifer,   5748 Portsmouth Lane,   House Springs, MO 63051-1586
15080441     +Gagliardi Reporting Company,   P.O. Box 7306,   Arlington, VA 22207-0306
15080442     +Gaglioti, Patricia,   15 Harrison Ave,   Garfield, NJ 07026-1815
15080443     ##+Gagliso & Gagliuso Professional Association,   32 Daniel Webster Highway,   Suite 14,
              Marrimack, NH 03054-4872
15080444     +Gaible, Bruce,   9870 Gaylord Drive Apt. 824,   HOUSTON, TX 77024-2670
15080445     +Gaige & Feliccitti, LLC,   205 Woodford Street,   Portland, ME 04103-5661
15080446     +Gail A. King,   45 Algonquin Court,   Marco Island, FL 34145-4101
15080447     +Gail A. Simpkins,   4415 US Courthouse,   101 West Lombard Street,   Baltimore, MD 21201-2605
15080448     +Gail B. DeCosta,   1513 Americana Drive,   Richmond, VA 23228-3320
15080449     +Gail Eng,   360 Adams Street,   Room 635,   Brooklyn, NY 11201-3707
15080450     +Gail F. Meriwether,   Attn: President or Managing General Agen,   30590 SE Kelso Road,
              Boring, OR 97009-6016
15080451     +Gail F. Meriwether,   39650 SE Trubel Road,   Sandy, OR 97055-7659
15080452     +Gail Greenlee,   8303 Haven Avenue,   Rancho Cucamonga, CA 91730-3848
15080453     +Gail Munday,   206 Wichita Lane,   Williamsburg, VA 23188-1854
15080454     +Gail Stanley,   321 Bayberry Drive,   Kingsport, TN 37663,   USA 37663-3299
15080456     +Gainey Transportation Service, Inc.,   Franklin & Prokopik, C/o Ralph Arnsdorf,,
              Two North Charles Street, Suite 600,   Baltimore, MD 21201-3723
15080457      Galasso Trucking Inc.,   Box 5458 Gpo,   New York, NY 10087-5458
15080458     +Galax City Health Department,   Environmental Health,   703 S. Main St.,   Galax, VA 24333-4315
15080459     +Gale Associates, Inc.,   5550 Newbury Street,   Baltimore, MD 21209-3673
15080460     #+Galen G. Craun, Jr., M.D.,   300 Fairway Drive,   Harrisonburg, VA 22802-8703
15080461     +Gallagher & Cavanaugh LLP,   Boott Cotton Mills,   100 Foot of John Street,
              Lowell, MA 01852-1147
15080463     +Gallagher Bassett Services, Inc.,   Attn: Jack Chappell,   8210 University Executive Park Drive,
              Charlotte, NC 28262-3368
15080466      Gallagher, Sharp, Fulton & Norman,   7TH Floor, Bulkley Building,   Playhouse Square,
              Cleveland, OH 44115
15080467     #+Galler & Feinberg Surgical Associates,   718 Shore Road,   Somers Point, NJ 08244-2375
15080468     +Galligan & Manning PC,   802 W. Alabama,   Houston, TX 77006-4602
15080469     +Gallivan Gallivan & O'Melia, LLC,   881 First Ave, Suite 409,   Seattle, WA 98104
15080470     +Gallo, Nicholas,   6703 Saint Johns PKWY,   Victor, NY 14564-9255
15080471     +Galveston Central Appraisal District,   9850 Emmett F. Lowry Expressway, Ste. A,
              Texas City, TX 77591-2001
15080472      Galveston County Clerk,   P.O. Box 17253,   Galveston, TX 77552-7253
15080473     +Gamble, Monica,   518 Montvale Ave.,   Richmond, VA 23222-3021
15080474     +Gambro Healthcare,   14281 Midlothian Turnpike,   Building B,   Midlothian, VA 23113-6560
15080475     +Gamma Consultants,   18 Lancaster Court,   Cresskill, NJ 07626-1616
15080476     +Gann Law Books,   One Washington Park,   Newark, NJ 07102-3194
```

```
15080477     +Gannett Co. Inc.,   WUSA Washington,   P.O. Box 6035, Mail Stop No. 3312,
               Portland, OR 97228-6035
15080478      Gannett Rochester Newspaper,   55 Exchange Blvd,   Rochester, NY 14614-2071
15080479      Gannett Satellite Information Network, Inc,   One Gannett Drive,   White Plains, NY 10604
15080480     +Gar Chiang, Esquire,   65 Harrison Ave,   Room 208,   Boston, MA 02111-1924
15080481     +Garan Lucow Miller P.C.,   1000 Woodbridge Street,   Detroit, MI 48207,   USA 48207-3108
15080482     +Garbarini & Scher, P.C.,   432 Park Avenue South,   9th Floor,   New York, NY 10016-8013
15080484     +Garber Reporting Service and Videoconferencing,   P.O. Box 12348,   Columbia, SC 29211-2348
15080485     +Garbia MacGregor & Plocki, LLP,   4151 Chain Bridge Road,   Fairfax, VA 22030-4102
15080486     +Garces & Grabler,   415 Watchung Avenue,   Plainfield, NJ 07060-1718
15080487     +Garcia & Love,   36 South State Street,   Suite 1220,   Salt Lake City, UT 84111-1402
15080488     +Garcia, Michael,   184 Commonwealth Ave,   Unit 52,   Boston, MA 02116-2748
15080489     +Garden (NJ) QRS 14-32 Inc.,   c/o W.P. Carey & Co., LLC,   50 Rockefeller Plaza,
               New York, NY 10020-1605
15080490     +Garden Gate HCF,   2365 Union RD,   Cheektowaga, NY 14227-2294
15080491     +Garden State Anesthesia & Pain Management Assoc. L,   P.O. Box 472,   Edison, NJ 08818-0472
15080492     +Garden State Bar Association,   P.O. Box 2404,   East Orange, NJ 07019-2404
15080494     +Garden State Legal Services Corp.,   1239 Parkway Avenue,   Ewing, NJ 08628-3000
15080496     +Garden State MRI,   1470 South Main Road,   Vineland, NJ 08360-6588
15080497     +Garden State OMS, LLC,   One Broadway, Suite 101,   Elmwood Park, NJ 07407-1843
15080498     +Garden State Orthopaedic Associates, P.A.,   28-08 Broadway,   Fair Lawn, NJ 07410-3920
15080499    ##+Garden State Orthopaedics & Sports Medicine,   455 Route 70 West,   Cherry Hill, NJ 08002-3599
15080500     +Garden State Pain Control, PA,   1117 Route 46 East,   Suite 206,   Clifton, NJ 07013-2450
15080501     +Garden State Pain Management Asso., LLC.,   1692 Oak Tree Road,   Suite 25,
               Edison, NJ 08820-2853
15080502     +Garden State Pain Management, PA,   118 N. Bedford Road,   Suite 200,
               Mt. Kisko, NY 10549-2555
15080503     +Garden State Surgical Center LLC,   28-06 Broadway,   Fair Lawn, NJ 07410-3920
15080504     +Gardere, Wynne, Sewell, LLP,   John MacVane,   1000 Louisiana Street, Suite 3400,
               Houston, TX 77002-5011
15080505      Gardiner Roberts LLP,   Bay Adelaide Centre - East Tower,   22 Adelaide Street West, Suite 3600,
               Toronto, Ontario M5H4E3
15080506     +Gardner, Barrow, Sharpe & Reynolds, P.C.,   231 E. Church Street, 4th Floor,
               Martinsville, VA 24112-2839
15080507      Garland's Digest, P. O. Box 1134,   Greeneville, TN 37744-1134
15080508     +Garman & Proffitt Physical Therapy, Inc.,   112 Candlewood Court,   Lynchburg, VA 24502-2653
15080509     +Garmin USA, Inc.,   1200 E 151st St.,   Olathe, KS 66062-3426
15080510     +Garnier & Garnier, P.C.,   109 Rowell Court,   Falls Church, VA 22046-3126
15080511     +Garretson Resolution Group, Inc.,   6281 Tri-Ridge Boulevard,   Suite 300,
               Loveland, OH 45140-8345
15080512     +Garrett & Garrett, P.C.,   116 E Main Street,   Bedford, VA 24523-2035
15080513     +Garrett Cotham,   2629 13th St,   Sacramento, CA 95818-2208
15080514     +Garrett L. Cecchini,   3107 Shelter Bay,   Mill Valley, CA 94941-3033
15080515     +Garrett Reporting Service,   PO Box 20200,   Charleston, WV 25362-1200
15080516     +Garrick Cox, MD,   246 Hamburg Turnpike,   Suite 302,   Wayne, NJ 07470-2160
15080517     +Garrison Investment Group, LP,   1350 Avenue of the Americas,   9th Floor,
               New York, NY 10019-4702
15080518     +Garrison Levin Epstein Chimes Richardson & Fitzger,   405 Orange Street,
               New Haven, CT 06511-6406
15080519     +Garrison, Mary,   8708 Brown Summit Rd.,   N. Chesterfield, VA 23235-4138
15080520     +Garry and Linda Price,   870 N. Military Hwy,   Suite 200,   Norfolk, VA 23502-3650
15080521     +Garske Orthpedics, PC,   8 Duckfield Road,   Hilton Head Island, SC 29928-3374
15080522     +Garson DeCorato & Cohen, LLP,   110 Wall Street,   New York, NY 10005-3819
15080523     +Gartman Health and Rehabilitation, Inc.,   4301 S. Fall Lake Drive,   Avon, OH 44011-3743
15080524     +Garvin Brown Construction Products, LLC,   8 Bunkerhill Industrial Park,
               Charlestown, MA 02129,   USA 02129-1621
15080525     +Gary A. DeRosa,   12735 Gold Cup Trail,   Manassas, VA 20112-3684
15080526     +Gary A. Litton,   224 Litton Dr.,   Seymour, TN 37865,   USA 37865-6201
15080527     +Gary A. Payne Jr.,   1228 Cool Brook Trail,   Chesapeake, VA 23320-2820
15080528     +Gary A. Salzman,   14110 Woodward,   Overland Park, KS 66223,   USA 66223-1336
15080529      Gary Bond,   5304 Holmes Run Parkway, Apartment 604,   Alexandria, VA 22304
15080530     +Gary C. Chernenko,   1516 Autumn Road,   Charleston, WV 25314-2306
15080531     +Gary C. Vitale,   737 Waterford Rd,   Louisville, KY 40207-1756
15080532      Gary D. Hooper, Esq.,   Dixie HomeCrafters, Inc.,   3690 Norht Peachtree Road, Suite 100,
               Atlanta, GA 30341
15080533     +Gary D. Klasser,   463 Vireo Drive,   Mandeville, LA 70448-6126
15080534     +Gary D. Kromrad,   179 County Road 231,   Nacodoches, TX 75961-7355
15080535      Gary D. Lyles,   Safety Consulting,   9905 Treetop Avenue,   Bakersfield, CA 93312-2347
15080536     +Gary D. Nelson Associates, Inc.,   PO Box 49195,   San Jose, CA 95161-9195
15080537     +Gary D. Nibbelink,   P.O. Box 162138,   Sacramento, CA 95816-2138
15080538     +Gary D.V. Hankins,   12030 Sportsman Road,   Galveston, TX 77554-9385
15080539     +Gary G. Bluemink, M.D.,   122 E. Severn Road,   Norfolk, VA 23505-4825
15080540     +Gary G. Poehling,   131 Miller Street,   Winston Salem, NC 27103-2508
15080541     +Gary G. Woodson,   117 Gatlin Street,   Lynchburg, VA 24502-2824
15080542     +Gary Gerstenblith,   12413 Knollcrest Road,   Reisterstown, MD 21136-5609
15080543     +Gary Giminez,   2931 Betsy Way No. A,   San Jose, CA 95133-2010
15080544     +Gary Haun,   P.O. Box 2243,   Chester, VA 23831-8444
15080545     +Gary J. Alter, M.D.,   416 North Bedford Drive,   Suite 400,   Beverly Hills, CA 90210-4318
15080547     +Gary J. Lustgarten, M.D.,   210 Jupiter Lakes Blvd.,   Suite 3102,   Jupiter, FL 33458-7189
15080548     +Gary J. Noel,   16 Highland Drive,   North Caldwell, NJ 07006-4029
```

```
15080550    +Gary L. Messing,   814 W Foster Avenue,    State College, PA 16801-3937
15080551    +Gary L. Simon,   8906 Maxwell Drive,    Potomac, MD 20854-3124
15080552    +Gary Litovitz, M.D., P.C.,   2110-D Gallows Road,   Vienna, VA 22182-3962
15080553    +Gary Ludi,   2035 Azalea Dr,    Roswell, VA 30075-4750
15080554    +Gary M Crakes,   860 Ward Lane,    Cheshire, CT 06410-3363
15080555    +Gary M. & Mary A. Nowaczyk,   925 Poquoson Crossing,    Chesapeak, VA 23320-0717
15080556    +Gary M. Berke MS. CP,   801 Brewster Avenue,    Suite 270,   Redwood City, CA 94063-1556
15080557    +Gary M. Glass, M.D.,   3137 Fire Road, Suite A,   Egg Harbor Township, NJ 08234-9602
15080558    +Gary M. Pess, M.D./Raymond G. Decker, Jr., M.D./Ge,   2 Industrial Way W.,
              Eatontown, NJ 07724,   USA 07724-2265
15080559    +Gary P. Mann,   8233 Via Rosa,    Orlando, FL 32836-8789
15080560    +Gary R. Lampert,   100 Merrick Road,    Rockville Centre, NY 11570-4821
15080561    +Gary R. Skoog,   1527 Basswood Circle,    Glenview, IL 60025-2006
15080562     Gary Reese,   45662 Terminal Road Blvd,    Suite 110,   Dulles, VA 20166
15080564    +Gary Routson, M.D.,   1325 Clark Road,    Cambridge, OH 43725-9614
15080565    +Gary Ruben, MD,   11120 New Hampshire Ave,    No.201,   Silver Springs, MD 20904-2633
15080567    +Gary S. Cooke, D.M.D., P.C.,   490 East Powell Blvd.,    Gresham, OR 97030-7610
15080568    +Gary S. Hirshfield, MD,   176-60 Union Turnpike,    Suite 110,   Freash Meadows, NY 11366-1531
15080569    +Gary V. McGowan, Esquire,   One Riverway,    Suite 2070,   Houston, TX 77056-1988
15080570     Gary W. Poliakoff,   Poliakoff & Associates, P.A.,    PO Box 1571,   Spartanburg, SC 29304-1571
15080571    +Gary Wayne,   23 Stoneham Drive,   Livingston, NJ 07039-1836
15080572    +Gary Winn - Winn Consulting,   1026 Dunn Station Road,    Prosperity, PA 15329-1642
15080573     Garza & Garza, LLP,   680 East St. Charles, Suite 300,    PO Box 2025,
              Brownsville, TX 78522-2025
15080574    +Gaston Memorial Hospital,   2525 Court Drive,    Gastonia, NC 28054-2182
15080575    #+Gastro Specialists, LLC,   453 Amboy Avenue,    Woodbridge, NJ 07095-2949
15080576    +Gastroenterology & Hepatology Associates,   4660 Kenmore Avenue,    Suite 810,
              Alexandria, VA 22304-1300
15080578     Gastroenterology Associates,   400 Gresham Drive,    712 Medical Tower,   Norfolk, VA 23507
15080577     Gastroenterology Associates,   Holston Valley Physicians Bldg., Suite 3,   135 W. Ravine Road,
              Kingsport, TN
15080579    +Gastroenterology Associates of Central Va. Inc.,   121 Nationwide Drive,    Suite A,
              Lynchburg, VA 24502-4272
15080580    +Gastroenterology Associates of Northern VA. Ltd,   3022 Williams Drive,    Suite 301,
              Fairfax, VA 22031-4600
15080582    +Gastroenterology Associates, P.C.,   Mineola Medical Center,    173 Mineloa Boulevard, Suite 202,
              Mineola, NY 11501-2530
15080583    +Gastroenterology Associates, P.C.,   8650 Sudley Road,    Suite 410,   Manassas, VA 20110-4416
15080585    +Gastroenterology Group, P.C.,   44055 Riverside Parkway,    Suite 244,   Leesburg, VA 20176-5176
15080586    +Gastrointestinal & Liver Specialists of Tidewater,,   5818 Harbour View Blvd,    Suite 240,
              Suffolk, VA 23435-3315
15080587    +Gastrointestinal Associates of Long Island, LLP,   1991 Marcus Avenue,    Suite 101,
              Lake Success, NY 11042-2058
15080588    +Gastrointestinal Associates of Northeast Tennessee,   310 North State of Franklin Road,
              Suite 202,   Johnson City, TN 37604-6063
15080589    +Gastrointestinal Medicine Associates, P.C.,   3620 Joseph Siewick Drive,    Suite 307,
              Fairfax, VA 22033-1760
15080590    +Gastrointestinal Specialists, Inc,   Attn: Cliff Banks,    5855 Bremo Rd, Ste 706 No Bldg,
              Richmond, VA 23226-1926
15080591    +Gateau Physical Therapy,   11855 H.G. Trueman Rd,    Lusby, MD 20657-2855
15080593    +Gates & Gates, LTD.,   Team Legal,   13100 Wortham Center Drive,    Suite 140,
              Houston, TX 77065-5619
15080594    +Gates, O'Doherty, Gonter & Guy, LLP,   15373 Innovation Drive, Suite 170,
              San Diego, CA 92128-3427
15080595    +Gateway Acceptance Co.,   Attn: President or Managing General Part,    P.O. Box 4053,
              Concord, CA 94524-4053
15080596    +Gateway Courier,   101 Eisenhower Pkwy,    Roseland, NJ 07068-1032
15080597    +Gateway Energy Services Corporation,   400 Rella Boulevard,    Suite 300,
              Montebello, NY 10901-4239
15080598    +Gateway Newstands,   44 Montgomery Street,    Lower Level No.30,   San Francisco, CA 94104-4602
15080599    +Gateway Travel,   One Gateway Center,    Newark, NJ 07102-5310
15080601    +Gatsby Florist,   156 Main Street,    Keyport, NJ 07735-1240
15080602    +Gaudet, Kaiser & Pepper, L.L.C.,   601 Poydras Street,    Suite 2003,
              New Orleans, LA 70130-6044
15080603    +Gavett & Datt, P.C.,   Suite 180,   15850 Crabbs Branch Way,    Rockville, MD 20855-2628
15080604    +Gayithri R. Keshav,   50 Newark Ave. Suite 301,    Belleville, NJ 07109-1193
15080605    +Gayle Dye,   USDC -Court Reporters,   515 Rusk Ave,    Houston, TX 77002-2608
15080606    +Gayle Dye Reporting, Inc,,   Official Court Reporter,    515 Rusk, Room 8007A,
              Houston, TX 77002-2600
15080607    +Gayle E. Hicks,   Hampton Senior Civil Engineer,    22 Lincoln Street,   Hampton, VA 23669-3522
15080608    +Gayle Ernst,   187 Pine Needles lane,    Afton, VA 22920-2649
15080609    +Gaylord National, LLC,   201 Waterfront Street,    National Harbor, MD 20745-1135
15080610    +Gaytan's A.C. Ductwork, LLC,   119 Tower Lane,    Fredericksburg, VA 22406-4449
15080611    +Gazelle Court Reporting Services, LLC,   2807 Allen Street, No. 727,    Dallas, TX 75204-1031
15080619     Ge Capital c/o Ricoh Usa Program,   P O Box 650016,    Dallas, TX 75265016
15080622    +Gearharts Fine Chocolates, Inc.,   243B Ridge McIntire Road,    Charlottesville, VA 22903-5043
15080623    +Geary Darling Leasee, Inc,   501 Geary Street,    San Francisco, CA 94102-1640
15080624    +Geary, Shea, O'Donnell, Grattan & Mitchell, P.C.,   37 Old Courthouse Square,    4th Floor,
              Santa Rosa, CA 95404-4927
15080625    +Gee, Robert,   541 Croton Heights Road,    Yorktown Heights, NY 10598-5930
```

```
15080626   +Gehlhar, Bernard,   2613 Isabelle Avenue,   San Mateo, CA 94403-2308
15080629   +Geiger & Loria Reporting Service,   2408 Park Drive, Suite B,   Harrisburg, PA 17110-9303
15080630   +Geiger Loria Filius McLucas Reporting LLC,   2550 Kingston Road,   Suite 204,
            York, PA 17402-3733
15080631   +Geisinger Medical Center,   100 North Academy Avenue,   Danville, PA 17822-0001
15080632   +Geisler & Gabriele, LLP,   100 Quentin Roosevelt Blvd,   Suite 100,
            Garden City, NY 11530-4843
15080633   +Gelati Celesti,   8906 A WEST BROAD STREET,   RICHMOND, VA 23291-0001
15080634   +Geller & Associates,   675 Hartz Avenue, Suite 204,   Danville, CA 94526-3887
15080635    Gema Diagnostics,   P.O. Box 7977,   Ann Arbor, MI 48107-7977
15080636   +Gemellaro Systems Integration, Inc.,   376 Robbins Drive,   Troy, MI 48083-4558
15080637   +Gemini Duplication, Inc.,   590 Menlo Drive, Suite 1,   Rocklin, CA 95765-3724
15080638   +Gemini Reporting Agency, Inc.,   560 Main Street, Suite 2B,   Islip, NY 11751-3540
15080639   +Gene Bruno,   PO Box 55638,   Sherman Oaks, CA 91413-0638
15080640   +Gene Bruno & Associates,   2323 Worthing Lane,   Los Angeles, CA 90077-1321
15080641   +Gene G. Abel M.D.,   1401 Peachtree St. N.E.,   Suite 140,   Atlanta, GA 30309-3000
15080642   +Gene Rudolph,   United States District Court,   225 Cadman Plaza East,
            Brooklyn, NY 11201-1832
15080643    General Binding Corporation,   P.O. Box 71361,   Chicago, IL 60694-1361
15080644   +General Building Maintenance, Inc.,   P. O. Box 945531,   Atlanta, GA 30394-5531
15080645   +General Claims Investigations Corporation,   245 North Gannon Avenue,
            Staten Island, NY 10314-4374
15080646   +General Information Services,   12770 Coit Road,   Suite 1200,   Dallas, TX 75251-1413
15080647   +General Land Abstract Co. Inc.,   One Gateway Center Suite 2503,   Newark, NJ 07102-5323
15080648   +General Medical & Rehabilitation Associates, Inc.,   9551 Bustleton Avenue,   P.O. Box 52036,
            Philadelphia, PA 19115-7036
15080649   +General Microfilm, Inc.,   632 Files Cross Road,   Martinsburg, WV 25404-0455
15080650    General Motors Corporation,   Post Office Box 33122,   300 Renaissance Center, 24th Floor,
            Detroit, MI 48265-3000
15080651   +General Office Environment, Inc,   18 Railroad Avenue,   Rochelle Park, NJ 07662,
            Bergen 07662-4105
15080652    General Real Estate & Properties, LLC,   P.O. Box 905,   Salem, VA 24153-0905
15080653    General Revenue Corporation,   Wage Withholding Unit,   P.O. Box 495999,
            Cincinnati, OH 45249-5999
15080654   +General Sales of Virginia,   P O Box 12726,   Roanoke, VA 24028-2726
15080655    General Surgical Speecialists, P.C.,   205 DePaul Medical Atrium,   Norfolk, VA 23505
15080656   +General Vascular and Transplant Consultants of VA,   7611 Forest Avenue, Suite 300,
            Henrico, VA 23229-4946
15080657   +General, Thoracic and Vascular Surgery,   1333 Taylor Street, Suite 3-A,
            Columbia, SC 29201-2947
15080658   +Generation Care, PLC,   945 E. Sherman Blvd,   Muskegon, MI 49444-1805
15080659   +Generations Family Health Center, Inc.,   40 Mansfield Avenue,   Willmantic, CT 06226-2018
15080660   +Genesee County Register of Deeds,   1101 Beach Street,   Flint, MI 48502-1476
15080661   +Genesee Orthopedics,   33 Chandler Avenue,   Batavia, NY 14020-1693
15080662   +Genesee Surgical Associates, P.C.,   360 Linden Oaks Drive,   Suite 300,
            Rochester, NY 14625-2814
15080663   +Genesis Document Solutions, LLC,   1627 Main Street, Suite 500-B,   Kansas City, MO 64108-1317
15080664   +Genesis Healthcare,   101 E. State Street,   Kennett Square, PA 19348-3109
15080665   +Genesis Planners, Inc.,   1400 Main St,   Waltham, MA 02451-1601
15080666   +Genesys Conferencing,   Department 0938,   Denver, CO 80256-0001
15080668   +Geneva Worldwide, Inc.,   256 West 38th Street - 10th Floor,   New York, NY 10018-9121
15080669    Genex,   PO Box 1006,   Southeastern, PA 19398
15080670   +Gennard Rubino, MP,   1195 Clifton Avenue,   Clifton, NJ 07013-3621
15080671   +Genser, Dubow, Genser & Cona LLP,   445 Braod Hollow Road,   Suite 19,
            Melville, NY 11747-3608
15080674   +Gentry, Locke, Rakes & Moore,   10 Franklin Road, S.E.,   PO Box 40013,
            Roanoke, VA 24022-0013
15080676    Genworth Life Insurance Company,   P.O. Box 513,   Lynchburg, VA 24505-0513
15080675    Genworth Life and Annuity,   P.O. Box 10720,   Lynchburg, VA 24506-0720
15080677   +Geocomp Consulting,   125 Nagong Park,   Acton, MA 01720-3451
15080678   +Geoff Knoop,   60333 Melton Trail,   Joshua Tree, CA 92252-2905
15080679   +Geoffrey B. Kostiner, MD,   860 Omni Blvd, Suite 205,   Newport News, VA 23606-4430
15080680   +Geoffrey Bacon, MD,   901 Enterprise Parkway,   Suite 300,   Hampton, VA 23666-6249
15080681   +Geoffrey D. Miller, MD, A Professional Corporation,   880 Appollo Street No.243,
            El Segundo, CA 90245-4726
15080682   +Geoffrey M. Miller M.D., A Professional Corporatio,   880 Apollo Street No.243,
            El Segundo, CA 90245-4726
15080683    Geoffrey S. Long, M.D.,   1800 Town Center Drive,   Suite 118,   Reston, VA 20190-3200
15080684   +Geoffrey T. Harter M.D.,   201 Mcclanahan Street, S.W.,   Roanoke, VA 24014-1709
15080686   #+Geoffrey W. Krystal, M.D., Ph D,   9533 Pine Shadow Drive,   Richmond, VA 23238-4457
15080687    Geological Technics, Inc.,   1172 Kansas Avenue,   Modesto, CA 95351-1526
15080688   +Geomatrix Productions, Inc.,   270 Amity Road,   Suite 222,   Woodbridge, CT 06525-2267
15080689   +Geopetti's Specialty Subs,   112 Campbell Ave,   Roanoke, VA 24011-1406
15080690   +Georg Fischer Harvel, LLC,   300 Kuebler Road,   Easton, PA 18040-9290
15080691   +Georganne W. Long,   310 Greenway Lane,   Richmond, VA 23226-1632
15080692   +George A. Knaysi,   117 Brookschase Lane,   Richmond, VA 23229-8431
15080693   +George A. McLean Jr.,   P.O. Box 1264,   Roanoke, VA 24006-1264
15080695   +George A. Perdizet, M.D.,   Hartford Hosp. Ctr for Wound Healing & H,
            80 Seymour Street, CB136,   Hartford, CT 06102-8000
15080696   +George A. Roussel,   3345 War Spring Lane,   Harrisonburg, VA 22802-1766
```

District/off: 0422-7          User: ramirez-l          Page 149 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15080697     #+George Armbruster,   4084 Ambassador Circle,   Williamsburg, VA 23188-1449
15080698      +George B. Craddock, M.D. FACC,   The Heart and Vascular Center, Univ of V,   Box 800158,
               Charlottesville, VA 22908-0158
15080699      +George B. Neal, M.D., P.C.,   Neurology-Electromyography-Sleep Disorde,
               Bainbridge Park, 18 Constitution Drive U,   Bedford, New Hamphire 03110-6076
15080700      +George Bartek,   57 W. Main St.,   Freehold, NJ 07728-2155
15080702      +George C. Rodgers, Jr.,   4250 Georgetown- Greenville Road,   Georgetown, IN 47122-8816
15080703      +George D. Morgan, III,   700 Tiber Lane,   Richmond, VA 23226-3123
15080704       George D. Vaccaro,   Certified Shorthand Reporter,   Metuchen, NJ 08840
15080705      +George Diemetries Politis,   533 Rookwood Place,   Charlottesville, VA 22903-4735
15080706      +George E. Breault, Jr.,   2345 Worthington Drive,   Powder Springs, GA 30127-3396
15080707      +George E. Christiansen,   PO Box 2918,   Stamford, CT 06906-0918
15080708      +George E. Rydman & Assoc. Ltd.,   15 W. Jefferson Street, 2nd Floor,   Joliet, IL 60432-4305
15080709      +George E. Toombs, Jr.,   404 Winding Way,   Covington, VA 24426-6410
15080710      +George F. Bronsky, M.D.,   10005 Apple Hill Court,   Potomac, MD 20854-1871
15080711      +George F. Burkhead,   212 Three Creeks Drive,   Centreville, MD 21617-2564
15080712      +George F. Wallace,   588 Reservoir Dr.,   North Haledon, NJ 07508-2863
15080713       George G. MacDonald, Jr. & Gwendolyn K. MacDonald,   2904 Ryan Court,
               Virginia Beach, VA 23456-7231
15080714       George H. Evancho, MD, PC,   632 B Cedar Road,   Chesapeake, VA 23322-8376
15080715      +George J. Arcos, D.O.,   Windsor Private,   7831 N. Wexford Court,   Bloomington, IN 47408-9339
15080716      +George J. Carnavale,   1050 Clifton Avenue,   Clifton, NJ 07013-3600
15080717      +George J. Dohrmann, M.D.,   Neurosurgery, Ste. 707,   39 South LaSalle Street,
               Chicago, IL 60603-1603
15080718       George J. Florakis, MD,   110 Brook Street Scarsdale,   New York, NY 10883
15080719      +George J. Todd,   1616 Hunterbrook Road,   Yorktown Heights, NY 10598-6223
15080720      +George K. Henry,   1950 Sawtelle Blvd, Suite 342,   Los Angeles, CA 90025-7074
15080721      +George L. Gardner,   2715 Arkansas Avenue,   Norfolk, VA 23513-4403
15080722       George L. Seltzer,   Central Square-Unit 42 A,   199 New Road (Central Ave. & New Road),
               Linwood, NJ 08221
15080723      +George M. Ackaway,   908 Brandon Road,   Virginia Beach, VA 23451-3723
15080724      +George M. Baylor,   5981 Scotford Court,   Roanoke, VA 24018-3883
15080725      +George M. Bright, M.D.,   Adolescent Health Center,   13821 Villiage Mill Drive, Suite B,
               Midlothian, VA 23114-4314
15080728      +George Maex,   4 Gravesswood Ct,   Baltimore, MD 21234-1451
15080729      +George Mason Univeristy School of Law,   3301 Fairfax Drive,   MS 1G3,
               Arlington, VA 22201-4426
15080730      +George Mathews, M.D.,   P.O. Box 628,   Waldorf, MD 20604-0628
15080731      +George Michael Hooper dba West End Ice & Beverage,   48 Seery Street,   Malden, MA 02148-1126
15080732      +George Montgomery Baylor, MD,   4562 Franklin Road,   Roanoke, VA 24014-5144
15080733      +George Moore & Associates, Inc.,   PO Box 31737,   2807 N, Parham Road, Suite 230,
               Richmond, VA 23294-4414
15080734      +George N Stergis M.D.,   610 Laurel Street,   Culpeper, VA 22701-3932
15080735      +George N. Byrd Jr.,   2157 Rosewell Drive,   VA Beach, VA 23454-5819
15080736      +George Nice & Sons,   129 Industrial Boulevard,   Toano, VA 23168-9216
15080737      +George P. Widas,   412 Devonshire Lane,   Venice, FL 34293-4201
15080738      +George Pitsilides,   1260 Crystal Lake Circle,   Virginia Beach, VA 23451-3848
15080739      +George R. Braen, MD,   266 Elmwood Ave.,   Buffalo, NY 14222-2202
15080740      +George Rozantes,   40 Nevada Street,   Winthrop, MA 02152-1224
15080741      +George S. Glass, M.D.,   4550 Post Oak Place,   No.120,   Houston, TX 77027-3165
15080742      +George S. Lau, M.D.,   2500 Hospital Drive, Bldg. 14,   Mountain View, CA 94040-4121
15080743      +George S. Leisure, M.D.,   2201 Croydon Road,   Charlottesville, VA 22901-7703
15080744      +George Scarmon, M.D.,   1530 Third Street,   Lincoln, CA 95648-1562
15080745      +George T. Botens,   14300 Aylesford Court,   Midlothian, VA 23113,   USA 23113-6042
15080746      +George T. Kotch, P.C.,   1844 Burlington-Mt. Holly Road,   Mouth Holly, NJ 08060-1068
15080747      +George W Buffington,   Japanese Translation Consult,   Ants 707 Stockton Street No.508,
               San Francisco, CA 94108-2394
15080748       George W. Crawford Black Bar Association,   PO Box 2715,   Hartford, CT 06146-2715
15080749      +George W. James, IV, M.D.,   Virginia Infectious Disease Associates,,
               110 North Robinson St., Suite 401,   Richmond, VA 23220-4462
15080750      +George W. Neal,   Chapter 13 Trustee,   PO Box 30,   Memphis, TN 38101-0030
15080752      +George W. Sydnor, Jr.,   c/o James McGraw, Inc.,   2900 Deepwater Terminal Road,
               Richmond, VA 23234-1824
15080753      +George W. Vetrovec,   1200 E. Broad Street,   Richmond, VA 23298-5058
15080754      +George W. Woods,   1511 M. Sycamore Avenue No.258,   Hercules, CA 94547-1706
15080755      +George Weston, Inc.,   c/o Richard M. Lee, Jr.,   2821 Emerywood Parkway, Ste 201,
               Richmond, VA 23294-3726
15080756       George Zhanel,   MS673, Health Sciences Ctr,   820 Sherbrook St,   Canada
15080757      +George, Elizabeth,   1200 S Arlington Ridge Rd,   No.608,   Arlington, VA 22202-1952
15080758      +Georgean G. deBlois,   4122 Old Gun Road E.,   Midlothian, VA 23113,   USA 23113-1342
15080759      +Georges Express, Inc.,   63 North 8th Street,   Hawthorne, NJ 07506-3858
15080760      +Georgetown University,   Gala Headquarters,   111 West 57th St., Suite 420,
               New York, NY 10019-2211
15080761      +Georgetown University Law Center,   600 New Jersey, Ave.,NW,   Room 328,
               Washington, DC 20001-2075
15080762      +Georgette K. Betts,   225 Cadman Plaza East,   N 362,   Brooklyn, BY 11201-1832
15080763      +Georgi Yanchev,   406 Farrish Circle,   Apt 3,   Charlottesville, VA 22903-5419
15080764      +Georgia Aloi,   1149 The Hideout,   Lake Ariel, PA 18436-9763
15080765       Georgia Department of Community Health,   2 Peachtree Street, NW,   Atlanta, GA 30303-3159
```

```
15080766     Georgia Department of Insurance,   Attn: Regulatory Services - 7th Floor We,
             2 Martin Luther King, Jr. Drive,   Atlanta, GA 30334
15080769    +Georgia Evans,   266 Southcote Road,   Riverside, IL 60546-1602
15080770    +Georgia Family Care, LLC,   2491 Panola Rd,   Lithonia, GA 30058-4831
15080771    +Georgia G. Holder, R.N.,   6001 Tucker Road,   Richmond, VA 23234-5913
15080772    +Georgia Hand & Microsurgery, P.C.,   1938 Peachtree Road, N.W.,   Suite 603,
             Atlanta, GA 30309-1267
15080774    +Georgia King Village,   2430 Estancia Boulevard,   Suite 101,   Clearwater, FL 33761-2607
15080775    +Georgia Melendez,   25 W. Shore Trail,   Stockholm, NJ 07460-1319
15080776    +Georgia Messenger Service, Inc,   3620 Dekalb Technology Pkwy,   Suite 2016,
             Atlanta, GA 30340-3601
15080778    +Georgia Persky Consulting LLC,   441 Sterling Road,   Harrison, NY 10528-1325
15080780    +Georgia Superior Court,   One Courthouse Sq.,   McDonough, GA 30253-3220
15080781     Georgiadis, Linda,   3809 English Horn Ct,   Richmond, VA 23233-7676
15080782    +Georgilina Physical Therapy Associates,   P.O. Box 5545,   Augusta, GA 30916-5545
15080783    +Georgios T. Ezanidis,   7303 Houston Drive,   Hitchcock, TX 77563-2556
15080784    +Geotechnical Consulting & Testing, Inc.,   4899 Prince William Parkway,
             Woodbridge, VA 22192-5434
15080785     Geraghty, O'Loughlin & Kenney, P.A.,   55 East Fifth Street, SUite 1100,
             St. Paul, MN 55101-1812
15080786    +Gerald A. Feigin,   63 Berkshire Drive,   Sewell, NJ 08080-3105
15080787    +Gerald C. Burnett, M.D., LTD.,   405 Oaklane,   PO Box 835,   South Boston, VA 24592-0835
15080788    +Gerald C. Dalek,   301 S. Euclid Ave,   Bay City, MI 48706,   USA 48706-2911
15080789    +Gerald C. Fayed,   P.O. Box 20824,   Roanoke, VA 24018-0083
15080790    #+Gerald E. Eliaser,   7483 Kennedy Road,   Sebastopol, CA 95472-5419
15080792    +Gerald H. Cooper,   51 Elm Street,   New Haven, CT 06510-2049
15080793    +Gerald H. Pitman, M.D.,   170 E. 73 St.,   New York, NY 10021-4367
15080794    +Gerald H. Sokol, MD,   18124 Nestlebranch Court,   Hudson, FL 34667-5575
15080795     Gerald Hanson & Associates, Inc.,   400 Renaissance Center,   Suite 2160,
             Detroit, MI 48243-1608
15080796    +Gerald J. Broderick,   638 Garden Street,   Trumball, CT 06611-3618
15080797    +Gerald J. Gagne,   31 Old Nashua Road,   Amherst, NH 03031-2829
15080798    +Gerald L. Mandell, M.D.,   4645 South Fork Drive,   North Gargen, VA 22959-9617
15080799    +Gerald Lucey,   236 Mystic Valley Parkway,   Winchster, MA 01890-3131
15080800    +Gerald M. Aronoff,   1900 Randolph Road,   Charlotte, NC 28207-1122
15080801    +Gerald M. Montoya,   1889 Fiddlestick Ln,   Charlottesville, VA 22903-7831
15080802     Gerald McDonnell,   4060 Misty View Drive,   Spring Hill, FL 34609-6722
15080804    +Gerald Milani,   One South Main Street,   Suite 200,   New City, NY 10956-3557
15080805    +Gerald Niedzwiecki, MD, PA,   2730 McMullen Booth Road,   Suite 100,
             Clearwater, FL 33761-3302
15080806    +Gerald P. Fogarty,   Fogarty Appraisals,   18 Chester Road,   Easton, CT 06612-1806
15080807     Gerald R. Fulghum,   3141 Mountain View Avenue,   Sacramento, CA 95821-3450
15080808    +Gerald R. Kerby,   5712 Buena Vista,   Fairway, KS 66205-3161
15080809    +Gerald R. Walsh, P.C.,   4020 University Drive, Suite 200,   Fairfax, VA 22030-6802
15080810     Gerald Reif, Trustee,   Superior Court Officer - Essex,   P O Box 350,
             So. Orange, NJ 07079-0350
15080811    +Gerald S. George,   423 Orangewood Drive,   Lafayette, LA 70503-5227
15080812    #+Gerald Smallberg, M.D.,   1010 5th Avenue,   New York, NY 10028-0130
15080813    +Gerald V. Cappiello,   P.O. Box 1678,   New Haven, CT 06507-1678
15080814    +Gerald Zakim Associates, LLC,   10406 Warrens Way,   Wanaque, NJ 07465-1643
15080815    +Geraldine A Gribben,   5417 Balls Bluff Road,   Fredericksburg, VA 22407-9237
15080816    +Geraldine Famularo,   19 Cherrywood Circle,   Brick, NJ 08724-5203
15080817     Geraldine K. Shea,   15 Court Square,   Suite 920,   Boston, MA 02108-2524
15080818    +Geraldine Kerr & Associates, Inc,   614 N. Sinclair Avenue,   Tavares, FL 32778-2621
15080819    +Geraldine Laws,   48 W. LaCrosse Avenue,   Lansdowne, PA 19050-2290
15080820     Gerard A. Cantanese,   64 Muttontown Road,   Syosset, NY 11791
15080821    +Gerard A. Kriegshauser,   319 North Fourth Street,   Suite 608,   St. Louis, MO 63102-1910
15080822    +Gerard Amalfitano, Esq,   254 S. Main Street,   Suite 517,   New City, NY 10956-3374
15080823    #+Gerard Anderson, Ph.D.,   8022 Glendale Road,   Chevy Chase, MD 20815-5903
15080824    +Gerard Carelli Orchestra Inc.,   52 Park Ave,   Bedford Hills, NY 10507-1315
15080825    +Gerard Eldering,   PO Box 711081,   Herdon, VA 20171-1081
15080826    +Gerard Fahy,   Stenographer,   364 Grandview Boulevard,   Yonkers, NY 10710-1915
15080827    +Gerard Madden,   2601 Valleywood Drive,   San Bruno, CA 94066-1811
15080828    +Gerard Mulcahy,   5 Shawsheen Ave No.3,   Bedford, MA 01730-1939
15080829    +Gerard P. Varlotta, D.O.,   317 East 34th Street,   New York, NY 10016,   USA 10016-4974
15080830    +Gerard Weeden,   2912 Calcutt Drive,   Midlothian, VA 23113-2681
15080831    +Gerardo Mendez-Picon, M.D.,   9012 Norwick Road,   Richmond, VA 23229-7757
15080832    +Gercha White,   500 Indiana Avenue, NW,   Washington, DC 20001-2131
15080834    +Geri Halma Court Reporting, Inc.,   426 West D Street PO Box 611,   Newton, NC 28658-0611
15080835    +German, Gallagher & Murtagh,   Blason IV - Suite 208,   513 S. Lenola Road,
             Moorestown, NJ 08057-1550
15080837    +Germanna Title Company,   P.O. Box 31,   113 W. Main Street,   Orange, VA 22960-1524
15080838    +Gerrard & Cox, A Professional Corporation,   2450 Saint Rose Parkway,   Suite 200,
             Henderson, NV 89074-7770
15080839    +Gerrow Court Reporting,   1103 Laurel Oak Road,   Suite 111,   Voorhees, NJ 08043-4318
15080840    +Gerstein Grayson & Cohen, LLP,   1288 Route 73 South, Suite 301,   Mount Laurel, NJ 08054-2237
15080841    +Gery F. Tomasasoni,   Lexington Cardiology Consultants,   1720 Nicholasville Road, Suite 601,
             Lexington, KY 40503-1451
15080842    +Get The World Moving Inc,   350 Seventh Avenue,   New York, NY 10001-5013
```

```
15080844      GetData Software Development Company,   ABN79 100 297 149,   Suite 204, 13A Montgomery St,
              Kogarah NSW 2217,
15080843     +Getaway C.L.E. Ltd.,   5 E Long St. 4th Floor,   Columbus, OH 43215-2915
15080845     +Getsmarter Online LTD,   74 Rivington Street,   London, United Kingdom EC24 3AY
15080846     +Gettheworldmoving, Inc,   350 Seventh Avenue,   New York, NY 10001-5013
15080848     +Gevers & Ores,   9 rue Saint-Antoine du T,   France
15080849     +Gewant Chriropractic Center,   229 Dayton Avenue,   Clifton, NJ 07011-1551
15080852     +Ghanshyam Gupta, MD, PC,   10110 Molecular Drive,   Suite 111,   Rockville, MD 20850-7538
15080857     +Giacalone Associates, LLC,   43 Blackhawk Court,   Holmdel, NJ 07733-2523
15080858     +Gianforcaro, Architects, Engineers & Planners,   555 East Main St., Suite One,
              Chester, NH 07930-2627
15080859      Giant Cement Holdings, Inc.,   320-d Midland Parkway,   Summerville, SC 29485-8113
15080860     +Giant Chevrolet Co,   1001 S Ben Maddox Way,   P O Box 2576,   Visalia, CA 93279-2576
15080861     +Giant of Maryland, LLC,   6300 Sheriff Road,   Attn: Micki Winegar, D-546,
              Landover, MD 20785-4303
15080862      Giants,   P.O. Box 30698,   New York, NY 10087-0698
15080863     +Gias & Co.,   5367 Franklin Rd,   Roanoke, VA 24014-6659
15080864     +Gibbons, P.C.,   One Gateway Center,   Newark, NJ 07102-5321
15080865     +Gibson Moore Appellate Services, LLC,   421 East Franklin St.,   Richmond, VA 23219-2224
15080866     +Gibson Robb & Lindh, LLP,   100 First Street, 27th Floor,   San Francisco, CA 94105-2652
15080867     +Gibson, McAskill & Crosby, LLP,   69 Delaware Ave, Suite 900,   Buffalo, NY 14202-3866
15080868     +Gibson, Ochsner & Adkins, LLP,   701 South Taylor, Ste 500,   Amarillo, TX 79101-2424
15080869     +Gideon & Wiseman,   1100 Noel Place,   200 Fourth Ave., North,   Nashville, TN 37219-2144
15080870     +Gideon Epstein,   402 Great Falls Road,   Rockville, MD 20850-2827
15080871     +Gideon, Cooper & Essary, PLC,   315 Deaderick Street, Suite 1100,   Nashville, TN 37238-2102
15080872     +Gidley, Sarli & Marusak, LLP,   One Turks Head Place,   Suite 900,   Providence, RI 02903-2212
15080873     +Gift Box Corporation of America,   305 Veterans Blvd,   Carlstadt, NJ 07072-2708
15080874     +Gift Tree Gift Baskets,   Attn: Carrie,   1800 Fourth Plain Blvd,   Vancouver, WA 98660-1367
15080875     +Gil Baker,   405 Pocahontas Street,   Williamsburg, VA 23185-4712
15080876     +Gil U. Kim, M.D.,   8316 Arlington Blvd No.514,   Yorktown VA 50 Building,
              Fairfax, VA 22031-5216
15080877     +Gilbane Building Company,   7 Jackson Walkway,   Providence, RI 02903-3694
15080878     +Gilbert & Albiston,   Attorneys & Counselors At Law,   580 East Main St., Suite 330,
              Norfolk, VA 23510-2322
15080879     +Gilbert Fierros,   6949 Henrilee Street,   Lakewood, CA 90713-2819
15080880     +Gilbert Frank Halasz, RMR,   U.S. Courthouse,   701 East Broad Street,
              Richmond, VA 23219-1833
15080881     +Gilbert Internal Medicine, LLC,   P.O. Box 1600,   Highley, AZ 85236-1600
15080882     +Gilbert M. Snider, M.D.,   Neurological Associates of Hampton Roads,
              300 Medical Parkway, Suite 212,   Chesapeake, VA 23320-4985
15080883     +Gilbert Mediation Group, PC,   12001 N. Central Expressway, Suite 650,   Dallas, TX 75243-3795
15080884     +Gilbert, LLP,   1100 New York Avenue, NW,   Suite 700,   Washington, DC 20005-4376
15080885     +Gilda Cardenosa,   9000 Stony Point Parkway,   Richmond, VA 23235-1900
15080886     +Gilda Chavez,   5999 Stevenson Ave Ste 100,   Alexandria, VA 22304-3302
15080887     +Gildea, William,   PO Box 51454,   Boston, MA 02205-1454
15080888     +Gilefsky, Judd,   3600 Flournoy Road,   Manhattan Beach, CA 90266-3436
15080889     +Gill Commercial Photography,   802 Birdie Lane,   Newport News, VA 23602-9430
15080890     +Gill For Senate,   1108 River Road,   Ewing, NJ 08628-2104
15080891      Gill Hacharan,   875 Black Wilbur Drive,   Stanford, CA 94305
15080892     +Gill Reporting, Inc.,   PO Box 544,   East Taunton, MA 02718-0544
15080893     +Gillespie Reporting & Document Management, Inc.,   3333 Central Avenue,   Suite D,
              Riverside, CA 92506-1457
15080894      Gillette Stadium,   One Patriot Place,   Foxborough, MA 02035-1388
15080897     +Gimbel Comprehensive Care Center,   718 Teaneck Rd,   Teaneck, NJ 07666-4245
15080898     +Gina B. Justis, MD,   2320 Brookwater Dr.,   Richmond, VA 23233-2409
15080899     +Gina B. Meloni,   1072 Huguenot Avenue,   Staten Island, NY 10312-4315
15080900      Gina Hlapatsos, Sr. Court Reporter,   Westchester Supreme Court,
              111 Dr. M.L.K. Jr. Blvd., Rm 1012,   White Plains, NY 10601
15080902     +Gina S. Ramundo Family Chiropractic, P.C.,   753 Bergen Boulevard,   Ridgefield, NJ 07657-1434
15080903     +Gina Wilburn Court Rptr,   10132 Valley Forge,   Houston, TX 77042-2038
15080904     +Ginarte, O'Dwyer, Gonzalez, Gallardo & Winograd, L,   400 Market Street,
              Newark, NJ 07105-2274
15080906     +Ginnie Lee Williams,   180 Taliaferro Street,   Rocky Mount, VA 24151-1614
15080907     +Giora Netzer,   1 Keyser Woods Ct.,   Baltimore, MD 21208-1616
15080908     +Giordano, Halleran & Ciesla, PC,   125 Half Mile Road,   Suite 300,   Red Bank, NJ 07701-6777
15080909      Giovanni Faune,   Mercedes-Benz of Calabasas,   24181 Calabasas Road,
              Calabasas, CA 91302-1512
15080910     +Giovanni Spennato,   New Haven Superior Court,   235 Church Street,   New Haven, CT 06510-0998
15080911      Girl Scouts of the USA,   Fund Development,   P.O. Box 19611A,   Newark, NJ 07195-0611
15080912     +Girls Action Network,   130 West Montrose Avenue,   South Orange, NJ 07079-2934
15080913     +Girsh and Rottman, P.C.,   6000 East Evans Avenue, No.1-211,   Denver, CO 80222-5413
15080914     +Gisele Wolf-Klein,   26 Wildwood Road,   Great Neck, NY 11024-1244
15080915      Gislason & Hunter, LLP,   P. O. Box 5297,   Hopkins, MN 55343-2297
15080917     +Giunta, Michael,   33 Tower Hill Rd,   North Reading, MA 01864-2421
15080918     #Giuseppe Salpietro,   602 Rolling Hills Drive,   Brick, NJ 08724-1180
15080919     +Givens Court Reporting,   8006 Red Willow Drive,   Austin, TX 78736-1717
15080921     +Glacial Energy VI,   c/o Gary Bostwick,   5326 Yacht Haven Grande, Boxt 36,
              St. Thomas, Virgin Islands 00802-5031
15080922      Glade Spring Community Clinic,   636 Monte Vista Drive,   Glade Spring, VA 24340
15080923     +Gladys S. Fenichel, MD,   210 Kent Road,   Ardmore, PA 19003-3304
```

```
15080924    +Glasgow family Practice, Inc.,    730 McCulloch Street,    Glasgow, VA 24555-2710
15080925    +Glass Mediations,    2550 Fifth Avenue, Suite 605,    San Diego, CA 92103-6624
15080926    +Glasser & Glasser, P.L.C.,    Crown Center, Suite 600,    580 East Main St.,
             Norfolk, VA 23510-2306
15080927    +Glasser LegalWorks,    150 Clove Road,    Little Falls, NJ 07424-2138
15080928    +Glasser Medical Psychiatric Services,    9055 Shady Grove Court,    Gaithersburg, MD 20877-1301
15080929    +Glasson Sports Medicine, P.C.,    P.O. Box 844560,    Boston, MA 02284-4560,    USA 02284-4560
15080930     Glazed Bisque-It,    120 Campbell Ave SE,    Roanoke, VA 24011-1406
15080931     Glazer,    P O Box 7723,    Merrifield, VA 22116-7723
15080932    +Glazer Properties,    c/o Nicholas Vassello,    270 Commerce Drive,    Rochester, NY 14623-3506
15080935    +Gleaners Community Food Bank of Southern Michigan,    2131 Beaufait St.,
             Detroit, MI 48207-3410
15080936    +Gleason & Associates, P.C.,    One Gateway Center, Suite 525,    420 Ft. Duquesne Blvd.,
             Pittsburgh, PA 15222-1495
15080938    +Gleason, Flynn, Emig & Fogleman, Chartered,    11 North Washington Street,    Suite 400,
             Rockville, MD 20850-4278
15080939     Gleaves Swearingen Potter & Scott LLP,    975 Oak Street,    Suite 800,    Eugene, OR 97401-3122
15080940    +Gleich, Siegel & Farkas,    36 South Station Plaza,    Great Neck, NY 11021-3593
15080941    +Glen Allen Family Chiropractic,    11535 Nuckols Road,    Suite D,    Glen Allen, VA 23059-5671
15080942    +Glen H. Silas,    3625 Rocky Meadow Court,    Fairfax, VA 22033-1753
15080943    +Glen Pfeffer, M.D.,    3000 California Street, 3rd Floor,    San Francisco, CA 94115-2411
15080944    +Glenborough Fund VIII,    P. O. Box 6022,    Hicksville, NY 11802-6022
15080945    +Glenda Kasey,    P.O. Box 543,    Harrisburg, NC 28075-0543
15080947    +Glenn County Superior Court,    526 W. Sycamore Street,    Willows, CA 95988-2746
15080948    +Glenn D. Cohen, M.D.,    696 Hampshire Road, Suite 180,    West Lake Village, CA 91361-4459
15080949    +Glenn E. Gibson Jr.,    P.O. Box 2007,    Clovis, CA 93613-2007
15080950    +Glenn G.Druckenbrud,    6820 Brimstone Lane,    Fairfax Station, VA 22039-1848
15080951    +Glenn J. Spiegler, MD,    P.O. Box 1389,    Tappahanock, VA 22560-1389
15080952    +Glenn K. Levine, MD,    3820 Pansy Street,    Seal Beach, CA 90740-2949
15080953    +Glenn L Sandler, MD, F.A.C.S.,    5912 Edson Lane,    Rockville, MD 20852-2932
15080954     Glenn L. Tonnesen,    P O Box 59,    Gilmanton, NH 03237-0059
15080955    +Glenn M. Christian,    105-B Owens Industrial Drive,    Savannah, GA 31405-1554
15080956     Glenn M. Gottlieb,    7482 Demrock Avenue,    Los Angeles, CA 90045-1022
15080957    +Glenn M. Preminger,    321 Circle Park Place,    Chapel Hill, NC 27517-8164
15080958    +Glenn Patrick Daubert,    11605 Boom Pointer Way,    Gold River, CA 95670,    USA 95670-7625
15080959    +Glenn Patterson,    11 Greenway,    Suite 2820,    Houston, TX 77046-1197
15080960    +Glenn Robinson & Cathey PLC,    400 Salem Avenue, SW, Suite 100,    Roanoke, VA 24016-3635
15080961    +Glenna R. Andersen, M.D.,    1002 Turkey Run Rd,    McLean, VA 22101-1706
15080962    +Glens Falls Hospital,    P.O. Box 304,    Glen Falls, NY 12801-0304
15080963    +Glenside Medical Associates, Pc,    4000-a Glenside Dr.,    Richmond, VA 23228-4102
15080964     Global,    P O Box 5200,    Suwanee, GA 30024
15080965    +Global Access Litigation Services,    9891 Irvine Center Drive No.200,    Irvine, CA 92618-4320
15080966    +Global Aerospace, Inc.,    1 Sylvan Way, J,    Parsippany, NJ 07054-3879
15080967     Global Airspace,    P O Box 4607-HQSLG,    Houston, TX 77210-4607
15080968    +Global Arena Capital Corp.,    Attn: Barbara Desiderio,    1350 Avenue of the Americas,
             New York, NY 10019-4703
15080969    +Global Arena Capital Corporation,    1350 Avenue of the Americas,    New York, NY 10019-4703
15080970    +Global Consulting Services Inc.,    2103 Reynolds St.,    Falls Church, VA 22043-1632
15080971    +Global Court Reporting Services, Inc.,    70 Hilltop Road, Suite 1000,    Ramsey, NJ 07446-1168
15080972    +Global Coverage, Inc.,    9 East 37th Street,    4th Floor,    New York, NY 10016-2897
15080973    +Global Data,    73 Greentree Dr. No.501,    Dover, DE 19904-7646
15080974    +Global Deposition Services, Inc.,    420 Lexington Avenue, Suite 358,    New York, NY 10170-0027
15080975    +Global Design Network,    150 Broadway, Suite 1208,    New York, NY 10038-4327
15080976    +Global Employment Holding, Inc.,    Fred Viarrial,    10375 Park Meadows Drive, No.475,
             Littleton, CO 80124-6724
15080977     Global Engineering Documents,    Dept 1501,    Denver, CO 80291-1501
15080978    +Global Enviormental Health Services, Inc./Global E,    Six Hartford Lane,
             Radnor, PA 19087-4529
15080979     Global Equipment Company,    P. O. Box 5200,    Suwanee, GA 30024
15080980    +Global Excel Management, Inc.,    Attn: Mr. Paul Reed,    P.O. Box 10,
             Beebe Plain, VT 05823-0010
15080982    +Global I.P. Net Intellectual Property Software,    1325 S. Kihei Rd., Suite 214,
             Kihel, HI 96753-8145
15080983    +Global Intellectual Property Strategy Center,    1629 K. Street NW,    Suite 300,
             Washington, DC 20006-1631
15080984    +Global Interpreting Network,    14417 Chase St,    Ste. 92,    Panorama City, CA 91402-3017
15080985     Global Legal Group Limited,    59 Tanner Street,    London, SE1 3 PL, UK
15080986    +Global Liberty Insurance Company of New York,    68 South Service Road,    Suite 450,
             Melville, NY 11747-2355
15080988    +Global Network Attorney Services LLC,    316 W. 2nd Street, Suite 1110,
             Los Angeles, CA 90012-3536
15080989    +Global Patent Graphics, Inc.,    421 Minuet Lane,    Charlotte, NC 28217-2784
15080990    +Global Rehabilitation Medical P.C.,    97-01 66 Avenue,    Rego Park, NY 11374-4245
15080991    +Global Resolutions, PLLC,    44 First St.,    Mt. Clemen's, MI 48043-2523
15080992    +Global Risk Miyamoto, LLC.,    1450 Halyard Drive, Suite One,    West Sacramento, CA 95691-5001
15080993     Global Securities Information, Inc.,    PO Box 6292,    Carol Stream, IL 60197-6292
15080994    +Global Security and Information, Inc.,    1365 Westgate Center Drive, Suite K-2,
             Winston-Salem, NC 27103-3106
15080995    +Global Spectrum LP,    201 Market Street,    Virginia Beach, VA 23462,    USA 23462-3012
15080996    +Global Telecom & Technology, Inc,    7900 Tyson One Place,    Suite 1450,    Mclean, VA 22102-5973
```

```
15080997    +Global Transactions, Inc.,   2915 McClure Street,   Oakland, CA 94609-3504
15080998    +Global Unlimited Consultants,   637 Wychoff Avenue, No.241,   Wyckoff, NJ 07481-1438
15080999    +Global Visions, Inc.,   900 Commonwealth Place, Suite 218,   Virginia Beach, VA 23464-4529
15081001    +GlobalDox, LLC,   1020 19th St, NW,   Suite LL70,   Washington, DC 20036-6105
15081002     GlobalLawExperts,   Bloomsbury House, 26 Bloomsbury Street,   London, United Kingdom
15081003    +GlobalScape,   4500 Lockhill-Selma, Suite 150,   San Antonio, TX 78249-3553
15081004     Globe Business Publishing,   New Hibernia House,   Winchester Walk,   London, SE1 9A9,
              United Kingdom
15081005    +Globe Storage & Moving Co.,   36 Bleeker St.,   New York, NY 10012-2357
15081006    +Globe Translators and Interpreters, Inc.,   16 Balmohr Street,   Belleville, NJ 07109-2250
15081007    +Gloria D. Beasley,   1647 Mountain Valley Road,   Vinton, VA 24179-5842
15081008    +Gloria Duda, MD, PC,   6845 Elm Street,   Suite 708,   McLean, VA 22101-3851
15081009     Gloria Morote, PhD,   424 S.Washington Street,   Alexandria, VA 22314
15081010    +Gloria S. Smith,   217 Hoffman Courthouse,   600 Granby Street,   Norfolk, VA 23510-1915
15081011    +Gloria Valentine,   5320 Center Street,   Williamsburg, VA 23188-2815
15081012    +Gloria White,   172 Milas Drive,   Lawrenceville, VA 23868-3519
15081013   #+Gloriana Wills,   8904 Claret Way,   Bristow, VA 20136-5798
15081014    +Gloucester Health Department,   7384 Carriage Ct.,   P.O. Box 663,   Gloucester, VA 23061-0663
15081015    +Gloucester-Mathews Gazette Journal,   P.O. Box 2060,   Gloucester, VA. 23061-2060
15081016    +Glover & Dahnk,   1103 Princess Anne Street,   Fredericksburg, VA 22401-3807
15081017     Glowpoint, Inc.,   P O Box 92886,   Denver, CO 80291-2886
15081018    +Glunz & Jensen K&F, Inc.,   Attn: Cecil K. Eastman, CPA,   12633 Industrial Drive,
              Granger, IN 46530-6884
15081019    +Glynn W. Angle,   6000 Cartwright Drive,   Roanoke, VA 24018-6610
15081027    +Gnocchi Franco Law Offices, PSC,   239 Arterial Hostos Avenue,   Capital Center I Building,
              San Juan, PR 00918-1474
15081028    +Gobelman, Love, Gavin, Blazs & Wasilenko,   815 South Main St.,   Suite 300,
              Jacksonville, FL 32207-9056
15081030    +Goetz Fitzpatrick, LLP,   Attorneys At Law,   One Penn Plaza,   New York, NY 10119-0196
15081031    +Golan & Masiakos, LLP,   1670 Old Country Road,   Suite 227,   Plainview, NY 11803-5033
15081032    +Gold Coast Orthopedics & Rehabiliation,   1411 N. Flagler Drive, Suite 8800,
              West Palm Beach, FL 33401-3422
15081033    +Gold Cup Coffee Service,   P.O. Box 11315,   Richmond, VA 23230-1315
15081035    +Gold Standard Limousine, Inc.,   P.O. Box 900661,   Far Rockaway, NY 11690-0661
15081036    +Gold, Jonathan,   14906 Damson Terrace,   North Potomac, MD 20878-3338
15081037    +Goldberg Segalla LLP,   665 Main Street,   Suite 400,   Buffalo, NY 14203-1425
15081038    +Goldberg, Pike & Besche, P.C.,   100 South Charles Street,   Tower Ii, Suite 1001,
              Baltimore, MD 21201-2725
15081039    +Golden & Grimes LLP,   9350 S. Dixie Highway,   PH II,   Miami, FL 33156-2944
15081040    +Golden Arrow Concrete Pumping, Inc.,   12303 Amelia Drive,   Houston, TX 77045-4813
15081041    +Golden Gate Chapter ALA,   160 Spear Street, 19th Floor,   San Francisco, CA 94105-1542
15081042    +Golden Gate Reporters,   35 Mitchell Blvd, Suite 8,   San Rafael, CA 94903-2012
15081043    +Golden Gate Truck Center,   8200 Baldwin Street,   Oakland, CA 94621-1944
15081044     Golden Living Center - The Cedars,   1242 Cedars Court,   Charlottesville, VA 22903-4800
15081045    +Golden Piglet Inc.,   1601 Penfield Road,   Rochester, NY 14625-2322
15081046     Golden Spread Electric Cooperative, Inc,   PO Box 9898,   Amarillo, TX 79105-5898
15081047    +Golden State Reporting & Video, Inc.,   3800 Watt Avenue, Suite 201,   Sacramento, CA 95821,
              USA 95821-2674
15081048    +Golden Tones Choir,   Derbyshire Baptist Church,   8800 Derbyshire Road,
              Richmond, VA 23229-7104
15081049    +Goldenberg, Mackler & Sayegh, P.A.,   1030 Atlantic Avenue,   Atlantic City, NJ 08401-7474
15081051    +Goldfarb and Ajello,   24 East Avenue,   New Canaan, CT 06840-5529
15081052    +Goldfein & Joseph, PC.,   1600 Market Street,   33rd Floor,   Philadelphia, PA 19103-7214
15081054    +Golding Holden & Pope, LLP,   3325 Springbank Lane, Suite 304,   Charlotte, NC 28226-3364
15081055    +Golding, Kathy,   5215 Westwood Pines Drive,   Katy, TX 77449-1795
15081056    +Goldman Associates, Inc,   10 west 66th Street, No.6A,   New York, NY 10023-6233
15081057    +Goldman, Michael,   6 White Briar,   Pittsford, NY 14534-3661
15081058     Goldsboro Psychiatric Clinic, P.A.,   1506 Wayne Memorial Drive, Suite H,
              Goldsboro, NC 27534-2202
15081059    +Goldsmith, Ctorides & Rodriguez, LLP,   747 Third Avenue,   New York, NY 10017-2803
15081060    +Goldsmith, Jason,   1649 West Cary Street,   Apt. A,   Richmond, VA 23220-5307
15081061    +Goldstein & Goldstein, LLP,   60 Evergreen Place,   Suite 502,   East Orange, NJ 07018-2118
15081063    +Golkow Technologies, Inc.,   One Liberty Place,   1650 Market Street- Suite 5150,
              Philadelphia, PA 19103-7249
15081064    +Golledge Strategies & Solutions, LLC,   20 Morton Street,   Canton, MA 02021-1527
15081066    +Goncalo, Justin,   166 Ware Street,   Mansfield, MA 02048-2944
15081068    +Goochland Chamber of Commerce,   P.O. Box 123,   Goochland, VA 23063-0123
15081069    +Goochland Family Practice, Inc.,   2948 River Road West,   Po Box 669,
              Groochland, VA 23063-0669
15081070    +Goochland Rotary Club Foundation,   P. O. Box 281,   Manakin-Sabot, VA 23103-0281
15081071    +Good Bread Company of MI,   800 Woodward Avenue,   Detroit, MI 48226-3580
15081072    +Good Samaritan Hospice,   2408 Electric Road SW,   Roanoke, VA 24018-3523
15081073    +Good Samaritan Hospital,   255 Lafayette Avenue,   Suffern, NY 10901-4869
15081074    +Good Shepherd Rehabilitation Hospital,   Good Shepherd Plaza,   850 S. 5th Street,
              Allentown, PA 18103-3295
15081075    +Good Smoke BBQ,   326 West Commercial Street,   East Rochester, NY 14445-2225
15081076    +Good Technology,   15042 Collections Center Drive,   Chicago, IL 60693-0001
15081077    +Good, West & Schuetze,   70 South Lake Avenue, Suite 600,   Pasadena, CA 91101-4917
15081078    +Goodale Surgical Supply,   16 North Sussex Street,   Dover, NJ 07801-3958
15081079    +Goodall & Yurchak PC,   328 S. Atherton Street,   State College, PA 16801-4043
```

```
15081080      +Goode Casseb Jones Riklin Choate & Watso,   2122 N. Main Avenue,   San Antonio, TX 78212-5851
15081081      +Goodell Stratton Edmonds & Palmer,   515 S Kansas Ave,   Topeka, KS 66603-3999
15081082      +Goodell, Amber,   13013 Spruce Street,   Southgate, MI 48195-1631
15081083      +Goodell, DeVries, Leech & Dann, LLP,   Attorney's At Law,   One South Street, 20th Floor,
               Baltimore, MD 21202-3281
15081084      +Gooden & Alden, LLC,   1717 East Ninth Street,   Suite 2100,   Cleveland, OH 44114-2808
15081085      +Goodenow Associates, Inc.,   206 Merchant Street,   Honolulu, HI 96813-2922
15081087      +Goodlette Pine Ridge, LLC,   1415 Panther Lane,   Naples, FL 34109-7874
15081088      +Goodman & Company, L.L.P.,   Convergence Center III,   272 Bendix Road, Suite 500,
               Virginia Beach, VA 23452-1367
15081091      +Goodman Allen Donnelly PLLC,   123 East Main Street, 7th Floor,
               Charlottesville, VA 22902-6800
15081092      +Goodman Manufacturing,   5151 San Felipe, Suite 500,   Houston, TX 77056,   USA 77056-3650
15081093      +Goodrich Riquelme Asociados,   P.O. Box 973727,   Dallas, TX 75397-3727
15081094      +Goodrum, Trevor,   3025 Sable Road,   Henrico, VA 23233-1738
15081095      +Goodson Holding Company dba/Connecticut Magazine,   35 Nutmeg Drive,   Trunbull, CT 06611-5431
15081096      +Goodwill Industries of Hampton Roads, Inc,   5565 Virginia Beach Boulevard,
               Virginia Beach, VA 23462-5628
15081097      +Goodwill Industries of the Valleys,   P.O. Box 6159,   Roanoke, VA 24017-0159
15081098      +Goodwill of Central Virginia,   6301 Midlothian Turnpike,   Richmond, VA 23225-5707
15081099      +Goodwin House Incorporated,   4800 Fillmore Avenue,   Alexandria, VA 22311-5070
15081100      +Goodwin Procter, LLP,   53 State Street,   Boston, MA 02109-2820
15081101      +Goodwin, Mark,   6216 New Harvard Lane,   Glen Allen, VA 23059-5419
15081103      +Goose Printing Inc dba Color Copy Center Boston,   31 Saint James Avenue,
               Boston, MA 02116-4101
15081104      +Goradia Orthopedics, PLCC,   281 East Hundred Road,   Chester, VA 23836-2613
15081105      +Gordon & Rees LLP,   275 Battery Street,   20th Floor,   San Francisco, CA 94111-3305
15081106      +Gordon & Silber, P.C.,   355 Lexington Avenue,   7th Floor,   New York, NY 10017-6603
15081107       Gordon Arata Montgomery Barnett, McCollam,   Duplantis & Egan, LLC,
               201 St. Charles 40th Floor,   New Orleans, LA 70170-4000
15081108      +Gordon C Lundy, M.D.,   2100 Webster Street,   Suite 109,   San Francisco, CA 94115-2374
15081109      +Gordon Damant,   2024 Trimble Way,   Sacremento, CA 95825-2119
15081110      +Gordon E. Caldwell,   5110 Patterson Avenue,   Richmond, VA 23226-1523
15081111       Gordon E. McClintock,   Special Master/mediator,   658 Bair Island Road Suite 200,
               Redwood City, CA 94063
15081112      +Gordon Family Injury Center, PC,   1133 Park Avenue,   Plainfield, NJ 07060-3006
15081113      +Gordon H. Smith Corporation,   200 Madison Avenue, Suite 2120,   New York, NY 10016-4003
15081115      +Gordon Rees,   3 Parkcenter Drive,   Suite 200,   Sacramento, CA 95825-8340
15081116       Gordon Spicer,   Lot 61 North Coast Road,   Wisanger, Kangaroo Island 5223,   South Australia
15081117      +Gordon Sze,   123 York Street, Apt. 17B,   New Haven, CT 06511-5699
15081118       Gordon T. Allen, Jr.,   338 Deer Drive,   Lusby, MD 20657-2724
15081119       Gordon's Quality Painting,   7610 Woodman Roan,   Richmond, VA 23228
15081120      +Gore Brothers Reporting & Video Company, Inc.,   36 S. Charles Street,   Suite 2002,
               Baltimore, MD 21201-3106
15081121      +Gore Perry Gateway & Lipa Reporting,   515 Olive St, Suite 700,   St Louis, MO 63101-1833
15081122       Gore Reporting Company, Inc.,   107 Ridgely Avenue, Suite 13A,   Annapolis, MD 21401-1417
15081123      +Gorilla Tango Legal LLC,   1919 N. Milwaukee Avenue,   Chicago, IL 60647-4320
15081124       Gorodissky & Partners Patent and Trademark Attorne,   25, Bldg. 3.B. Spasskaya Str.,
               Moscow, 129090,   Russia
15081125      +Gossette, Ricky,   433 Tuolumne Street,   Apt 203,   Vallejo, CA 94590-5765
15081126      +Gotcha Attorney Services, Inc.,   P.O. Draw 1240,   Aquebogue, NY 11931-1240
15081127      +Gotcha Legal Process Services,   129 Main Street,   Stony Brook, NY 11790-4057
15081128      +Gotham City Orthopedics, LLC,   50 Mt. Prospect Ave,   Suite 104,   Clifton, NJ 07013-1900
15081129       Gottfried, Lynn,   2059 Five Mile Line Road,   Penfield, NY 14526-1439
15081130      +Goudreau & Grossi Court Reporting Service Inc.,   63 Winthrop Street,   Taunton, MA 02780-6218
15081131      +Goudreau Court Reporting dba RICR Rhode Island Cou,   10 Dorrance Street,   Suite 700,
               Providence, RI 02903-2014
15081132      +Gould & Lamb,   101 Riverfront Blvd.,,   Suite 100,   Bradenton, FL 34205-8870
15081133      +Gould & Russell, P.C.,   8420 Meadowbridge Road,   Suite I,   Mechanicsville, VA 23116-1505
15081135      #+Gourang Patel,   200 McWalter Drive,   Roselle, IL 60172-4909
15081136       Gourgen Ambartsoumian,   c/o GA International, Inc.,   1955 Emilie-Gadbois Street,
               Laval, Canada QC H7W 0B6
15081137      +Government Accountability Institute,   1414 Piedmont Drive East,   Tallahassee, FL 32308-7966
15081138      +Government Accountability Institute,   P. O. Box 12594,   Tallahassee, FL 32317-2594
15081139       Government Employees Hosp. Associates, Inc.,   P.O. Box 1031,   Independence, MO 64051-0531
15081140      +Government Liaison Services, Inc.,   Dept. 1090,   Washington, DC 20042-0001
15081141      +Governo Law Firm,   260 Franklin Street,   Boston, MA 02110-3112
15081142       Governor's Conference For Women,   P.O. Box 18550,   Trenton, NJ 08650-2085
15081143      +Governor's Land Foundation,   2700 Two Rivers Road,   Williamsburg, VA 23185-7600
15081144      +Governor's School Foundation,   1000 North Lombardy Street,   Richmond, VA 23220-2204
15081145       Gowling WLG,   160 Elgin Street,   Suite 2600,   Ottawa, Ontario K1P 1C3,   Canada
15081146       Gowlings International, Inc.,   Box 466,   Station D,   Ottawa, Canada K1P 1C3
15081149      +Grace C. Duncan,   PO Box 2002,   Wimberley, TX 78676-6902
15081150      +Grace C. Duncan, CSR,   Hays, Comal and Caldwell Counties,   P.O. Box 2002,
               Wimberley, TX 78676-6902
15081151      +Grace J. Stonerock, M.D., P.C.,   10696-B Crestwood Drive,   Manassas, VA 20109-4411
15081152      +Grace Pharmacy,   91-01 43rd Avenue,   Elmhurst, NY 11373-2740
15081153      +Grace Plaza Nursing & Rehab Center,   15 St. Pauls Place,   Great Neck, NY 11021-2636
15081156      +Gradient,   P.O. Box 984001,   Boston, MA 02298-4001
```

```
15081157     +Gradillas Court Reporters, Inc.,    9107 Wilshire Blvd., Suite 725,
              Beverly Hills, CA 90210-5534
15081158     +Grafton County Sheriff's Department,    3785 Dartmouth College Highway,    Box 6,
              North Haverhill, MA 03774-4936
15081159      Graham Curtin, A Professional Association,    4 Heardquarters Plaza,    P.O. Box 1991,
              Morriston, NJ 07962-1991
15081160     #+Graham Erlacher & Associates,    3504 Vest Mill Road,    Suite 22,    Winston-Salem, NC 27103-3074
15081161     +Graham Fennie,    1986 Brace Road,    Victor, NY 14564-9314
15081162     +Graham Gerhardt,    523 Taylor St,    Apt D,    Lexington, VA 24450-2352
15081163     +Graham M. Parks,    P.O. Box 798,    208 West Grayson Street,    Galax, VA 24333-2812
15081164     +Graham Rashkind,    9613 Peppertree Drive,    Richmond, VA 23238-4419
15081165      Graham Watt & Co LLP,    St Botolph's House,    7-9 St Botolph's Road,    Sevenoaks, TN13 3AJ,
              UNITED KINGDOM
15081167     +Gramercy Cardiac Diagnostic Services, PC,    920 Broadway, Suite 600,    New York, NY 10010-8304
15081168     +Gramercy MRI & Diagnostic Radiology P.C.,    380 Second Avenue,    New York, NY 10010-5696
15081169     +Gramercy Office Equipment Co.,    174 5th Avenue,    Room 400,    New York, NY 10010-5935
15081170     +Gramercy Park Physicians, LLP,    10 Union Square East,    Suite 5M-1,    New York, NY 10003-3314
15081171      Grammercy Insurance,    P.O. Box 691852,    San Antonio, TX 78269-1852
15081172     +Grand Center, Inc.,    3526 Washington,    2nd Floor,    St. Louis, MO 63103-1001
15081173     +Grand Central Hotel, LLC,    215 Boradway,    Cottonwood Falls, KS 66845-9728
15081174     +Grand Court of Virginia,    Attn: Diabetes Research,    c/o 6350 Dalebrook Drive,
              North Chesterfield, VA 23234-5642
15081175     +Grand Crew, Inc.,    4020 Beecher Street NW,    Washington, DC 20007,    USA 20007-4949
15081176      Grand Hyatt Dallas - Ft. Worth,    Terminal D - Amanda Arnett - Catering Ma,
              2337 S. International Parkway,    DFW Airport, TX 75261
15081177     +Grandeville Classic, Inc.,    P.O. Box 300732,    JFK Airport Station,    Jamaica, NY 11430-0732
15081178     +Granite Design, Inc.,    98 Forrest Street,    Jersey City, NJ 07304-3208
15081179     +Granite State Insurance Company,    c/o The Law Offices of Edward Garfinkel,
              12 Metrotech Center- 28th Floor,    Brooklyn, NY 11201-3858
15081180      Granite Telecommunications,    Client ID No.311,    P O Box 983119,    Boston, MA 02298-3119
15081181     +Grant, Michael,    50 York Road,    Wayland, MA 01778-1013
15081182     +Graphic Copy,    727 W Seventh Street No. 355,    Los Angeles, CA 90017-3762
15081183     +Graphics & Beyond,    225 South Olive Street, Suite 101,    Los Angeles, CA 90012-4904
15081184     +Grasu, Vickie,    18864 Kinbrace St.,    Porter Ranch, CA 91326-1031
15081185     +Gravely & Pearson, L.L.P.,    425 Soledad, Suite 600,    San Antonio, TX 78205-1558
15081186     +Gravy Clicks, LLC,    5348 Vegas Drive No.980,    Las Vegas, NV 89108-2347
15081187     +Gray & Lloyd, L.L.P.,    3120 N. Croatan Hyw., Suite 101,    Kill Devil Hills, NC 27948-9253
15081188     +Gray Publishing LLC,    138 Church Street,    Jonesboro, GA 30236-3514
15081189     +Gray Television, Inc.,    4370 Peachtree Road, NE,    Atlanta, GA 30319-3056
15081190     +Gray, Jennifer,    756 N. Chester Ave,    Pasadena, CA 91104-2918
15081192     +Grayson, Grant,    4940 Old Main St Unit 204,    Henrico, VA 23231-3046
15081193      Great American Claims Litigation Services,    PO Box 5428,    Cincinnati, OH 45201-5428
15081194     +Great American Insurance Group,    2435 N. Central Expressway,    Suite 1400,
              Richardson, TX 75080-2771
15081195     +Great Big Greenhouse & Nursery,    2051 Huguenot Road,    Richmond, VA 23235-4305
15081198     +Great Elm Capital Corp.,    200 Clarendon Street - 51st Floor,    Boston, MA 02116-5366
15081199     +Great Lakes Illustration Inc.,    7512 Holden Road,    Stevensville, MI 49127-9232
15081201      Great Lakes Reporting, LLC,    66883 Northwind Ct.,    Clarkston, MI 48346
15081203     +Great Season's Catering,    11400 West Huguenot Rd,    Suite 109,    Midlothian, VA 23113-1193
15081204      GreatAmerica Leasing Corp.,    8742 Innovation Way,    Chicago, IL 60682-0087
15081205     +Greater Baltimore Medical Assoc.,    6701 N. Charles Street,    Baltimore, MD 21204-6881
15081206     +Greater Boston Chamber of Commerce,    75 State Street,    Boston, MA 02109-1827
15081207     +Greater Bristol Primary Care Group, P.C.,    P.O. Box 30210,    Hartford, CT 06150-0001
15081208     +Greater Chesapeake Hand Specialists, PA,    1400 Front Ave.,    Suite 100,
              Lutherville, MD 21093-5355
15081209     +Greater Hampton Roads Organization,    500 E. Main Street,    Suite 1300,
              Norfolk, VA 23510-2206
15081210     +Greater Kansas City Jury Verdict Service,    607 Westport Road, Suite 500,
              Kansas City, MO 64111-4774
15081211     +Greater Metropolitan Orthopaedic Institute,    8926 Woodyard Road,    Suite 701,
              Clinton, MD 20735-4236
15081212      Greater New Haven Chamber of Commerce,    900 Chapel Street, 10th FL,    New Haven, CT 06510-2811
15081213     #+Greater New York Insurance,    377 Summerhill Road,    East Brunswick, NJ 08816-4500
15081214      Greater Newark Fresh Air Fund,    c/o Angelo J. Genova, Esq.,
              354 Eisenhower Parkway Eisenhower Plaza,    Livingston, NJ 07039
15081215     +Greater Peninsula Women's Bar Association,    7100 George Washington Memorial Highway,    Suite 1,
              Yorktown, VA 23692-5008
15081216     +Greater Pittsburg Surgical Alliance,    Dr. Paul E. Collier,    701 Broad Street, 4th Floor,
              Sewickly, PA 15143-1681
15081217      Greater Pittsburgh Orthopaedic Associates,    725 Cherrington Parkway, Suite 200,
              Moon Township, PA 15108-4318
15081219     +Greater Richmond Association Of Retarded Citizens,    1901 Westwood Avenue,
              Richmond, VA 23227-4347
15081218     +Greater Richmond Association of Commercial,    Real Estate,    P.O. Box 74428,
              Richmond, VA 23236-0008
15081220     +Greater Richmond Bar Foundation,    707 E Main Street, Suite 1620,    P.O. Box 1213,
              Richmond, VA 23218-1213
15081221      Greater Richmond Chamber Foundation,    P.O. Box 1598,    Richmond, VA 23218-1598
15081222      Greater Richmond Chamber of Commerce,    P.O. BOX 26486,    RICHMOND, VA 23261-6486
15081223     +Greater Richmond SCAN,    1506 Staples Mill Road, Suite 203,    Richmond, VA 23230-3631
```

```
15081224     +Greater Roanoke Valley Charcter Coalition,   328 Mountain Avenue, SW,   Roanoke, VA 24016-4052
15081225     +Greater Southeast Community Hospital,   1310 Southern Avenue, Southeast,
              Washington, DC 20032-4692
15081226     +Greater Washington Dermatology, P.A.,   2401 Research Bld., Suite 260,
              Rockville, MD 20850-3261
15081227     +Greater Waterbury Imaging Center,   68 Robbins Street,   Waterbury, CT 06708-2613
15081228     +Greater Williamsburg Chamber & Tourism Alliance,   421 North Boundary Street,
              Williamsburg, VA 23185-3614
15081229     +Greatscapes & More, Inc.,   Pocoshock Commons,   7701 Pocoshock Way,   Richmond, VA 23235-6483
15081230     +Greek Deli Express,   1120 19th Street NW,   Washington, DC 20036-3687
15081231     +Greek Festival,   Saints Constantine and Helen,   30 Malvern Avenue,   Richmond, VA 23221-2658
15081232     +Green & Green LLC,   980 Washington Street,   Suite 218,   Dedham, MA 02026-6732
15081234     +Green Crush, LLC,   500 Via Val Verde,   Montebello, CA 90640-2358
15081236    #+Green Guard First Aid & Safety,   4159 Shoreline Drive,   St. Louis, MO 63045-1217
15081237     +Green Leafe Cafe,   765 Scotland St.,   Williamsburg, VA 23185-3545
15081238      Green Space,   P O Box 2070,   Mill Valley, CA 94942-2070
15081239      Green Standards Ltd.,   902-119 Spadina Avenue,   Toronto, Ontario M5V 2L1,   Canada
15081240     +Green Tara Inc,   618 5th Street,   Santa Rosa, CA 95404-4411
15081241     +Green Toxicology LLC,   106 Sumber Road,   Brookline, MA 02445-6112
15081242     +Green Valley OB-Gyn,   100 N. Green Valley Pkwy,   Ste. 345,   Henderson, NV 89074-7705
15081243     +Green, Alexander,   532 North Thomas Street,   Apt 4,   Arlington, VA 22203-2447
15081244     +Greenbaum & Flanagan LLC,   188 Eagle Rock Ave,   Roseland, NJ 07068-1335
15081245     +Greenbaum, Rowe, Smith and Davis LLP,   PO Box 5600,   Woodbridge, NJ 07095-0988
15081248     +Greenbriar Homes Communities, Inc.,   43160 Osgood Road,   Fremont, CA 94539-5608
15081249     +Greenbrier Audiology, Inc.,   2216 S. Kanawha Street,   Beckley, WV 25801-6720
15081250     +Greenbrier Chrysler Jeep,   1414 South Military Highway,   Chesapeake, VA 23320-2604
15081251     +Greenbrier Family Medical Center,   801 Volvo Parkway,   Suite 111,   Chesapeake, VA 23320-2860
15081253     +Greene County Recorder,   69 Greene St.,   3rd Floor,   Xenia, OH 45385-3199
15081254      Greenebaum Doll & McDonald, PLLC,   3500 National City Tower,   101 South Fifth Street,
              Louisvile, KY 40202-3197
15081256     +Greenheart Farms, Inc.,   Attn: President or Managing Agen,   902 Zenon Way,
              Arroyo Grande, CA 93420-5807
15081258     +Greenstein for Assembly,   P.O. Box 492,   Plainsboro, NJ 08536-0492
15081259     +Greensville County Health Dept.,   P.O. Box 1033,   Emporia, VA 23847-1033
15081260     +Greenville Process Service,   25 Woods Lake Road, Suite 216,   Greenville, SC 29607-2768
15081261     +Greenway & Associates, Inc.,   P.O. Box 24,   Vinton, VA 24179-0024
15081262     +Greenway Engineering, Inc.,   151 Windy Hill Lane,   Winchester, VA 22602-4381
15081263     +Greenwich Insurance Company,   Attn: Sharon Logiudice,   100 Constitution Plaza, 18th Floor,
              Hartford, CT 06103-1702
15081264     +Greenwich Logistics, LLC,   1450 W Peachtree St. NW No.200,   Atlanta, GA 30309-2955
15081265     +GreerWalker,   227 West Trade Street,   Suite 1100,   Charlotte, NC 28202-1694
15081266     +Greg Buckles,   8818 Rowan Lane,   Houston, TX 77036-5346
15081267     +Greg I. Dash,   1111 Montauk Hwy.,   West Islip, NY 11795-4910
15081268     +Greg T. Murray, PLLC,   1503 Tarton Lane,   San Antonio, TX 78231-2427
15081269     +Greg Thompson,   2615 Calder, Suite 300,   Beaumont, TX 77702-1935
15081270     +Gregg A. Valenzuela, M.D.,   2315 E. Broad Street,   Richmond, VA 23223-7126
15081271     +Gregg Brandalise,   Blindfold Studios,   PO Box 253,   Poway, CA 92074-0253
15081272     +Gregg County Clerk,   Gregg County Courthouse,   101 E. Methvin, Suite 200,
              Longview, TX 75601-7235
15081273      Gregg Godde,   c/o Swett & Crawford,   3500 Riverwood Parkway SE ,   Suite 1100,
              Atlanta, GA 30339
15081274     +Gregg H. Zoarski,   7 Saint Martins Road,   Baltimore, MD 21218,   USA 21218-1815
15081275     +Gregg L. Higginbotham,   214 Fawn Lily Court,   Windor, CA 95492-8611
15081276     +Gregoire M. Poirier,   1424 Van Buren Street,   Washington, DC 20012-2834
15081277     +Gregori Morris,   320 Riverbend Dr. 2A,   Charlottesville, VA 22911-8822
15081278     +Gregory A. Greco, D.O.,   264 Broad St,   Red Bank, NJ 07701-2003
15081279     +Gregory Bass, MD,   5721 Kings Ridge Road,   Gloucester, VA 23061-4336
15081280     +Gregory C. Cole, MBA LNHA,   1003 Fayette Street,   Farmville, VA 23901-2029
15081281     +Gregory Court Reporting Service, Inc,   2650 Airport Rd South,   Suite A,
              Naples, FL 34112-4886
15081282     +Gregory Diette,   300 Gittings Avenue,   Baltimore, MD 21212-2524
15081283     +Gregory E Yannaccone,   460 Main Street,   Chester, NJ 07930-2542
15081284     +Gregory Eakins,   833 S. River Road,   Naperville, IL 60540-6384
15081286     +Gregory F. Muehlebach,   8910 Delmar,   Praire Villiage, KS 66207-2346
15081287     +Gregory F. Pauxtis,   1390 Market Street Suite 200,   San Francisco, CA 94102-5404
15081288     +Gregory Florist,   513 Edmunds Street,   South Boston, VA 24592-2499
15081289     +Gregory G. Degnan, MD,   908 East Jefferson Street,   Suite 101,
              Charlottesville, VA 22902-5375
15081291     +Gregory H. Pidluski,   51 Lounsbury Road,   Fairfield, CT 06825-1129
15081292     +Gregory Harper,   8221 Sunset Drive,   Manassas, VA 20110-3813
15081293     +Gregory J Barnett,   Barnett Automotive Engineering,   3065 Hayes Avenue,
              Costa Mesa, CA 92626-2814
15081295     +Gregory J. Williams,   1420 11th Street, N.W No.3,   Washington, DC 20001-3323
15081296     +Gregory K. Kontopanos,   3525 Iron Bridge Road,   Richmond, VA 23234-2937
15081297     +Gregory L Wosaba,   2888 Lexington Drive,   Powell, OH 43065-7799
15081298     +Gregory L. Lockard,   61 Schweinberg Drive,   Roseland, NJ 07068-1138
15081299     +Gregory L. Woodruff,   PO Box 285,   Columbia, CT 06237-0285
15081300     +Gregory Lemite,   1714 E. Hundred Road No.104,   Chester, VA 23836-3310
15081301     +Gregory M. Christiansen,   8618 Finstown Lane,   Chesterfield, VA 23838,   USA 23838-5170
15081302     +Gregory M. Nataluk,   1208 Eagle Way,   Virginia Beach, VA 23456-5869
```

```
15081303      Gregory M. Zoghby, DDS,   P.O. Box 71930,   Richmond, VA 23255-1930
15081304     +Gregory Montalbano,   82 Lamberts Lane,   Staten Island, NY 10314-7210
15081305     +Gregory P. Chocklett,   Law Offices of Gregory P. Chocklett,   711 Harvey Street,
              Raleigh, NC 27608-2403
15081306     +Gregory P. Graziano,   1500 East Medical Center Drive,   Ann Arbor, MI 48109-5000
15081307     +Gregory Papadopoules,   19 E 65th Street, Apt 7 B,   New York, NY 10065-6587
15081308     +Gregory R. McCracken,   FINE, FINE, LEGUM & MCCRACKEN, LLP,   2101 Parks Avenue, Suite 300,
              Virginia Beach, VA 23451-4136
15081309     +Gregory Robert Ciottone,   PO Box 838,   Westminster, MA 01473-0838
15081310     +Gregory S. Cortina, DC PA,   1245 Whitehorse-Mercerville Rd,   Trenton, NJ 08619-3831
15081311     +Gregory S. Gallick, M.D.,   2780 Morris Avenue,   Suite 2C,   Union, NJ 07083-4848
15081312     +Gregory S. Hooe, Esq.,   Marks & Harrison, P.C,   602 Church Lane, P. O. Box 2190,
              Tappahannock, VA 22560-2190
15081313     +Gregory S. Liptak, M.D.,   601 Elmwood Avenue, Box 671,   Rochester, NY 14642-0001
15081314     +Gregory Scott Amos,   1035 Williamson Road,   Shipman, VA 22971-2735
15081315     +Gregorys,   513 Edmunds Street,   So. Boston, VA 24592-2499
15081316      Greve Clifford Wengel & Paras,   2870 Gateway Oaks Drive,   Suite 210,
              Sacramento, CA 95833-4324
15081317     +Grey Physical Therapy & Sports Medicine Center of,   101 Phoenix Avenue,
              Enfield, CT 06082-4448
              GreyB Services Pte Ltd.,   55 Market Street, Level 10,   Singapore, 048941
15081319     +Griesinger, Tighe & Maffei LLP,   176 Federal Street,   Boston, MA 02110-2216
15081321     +Griffin Cochrane & Marshall,   127 Peachtree Street 14th floor,   Atlanta, GA 30303-1831
15081322     +Griffin Court Reporting,   Certified Shorthand Reporters,   40219 Paseo Padre Parkway,
              Fremont, CA 94538-3523
15081323     +Griffin Faculty Practice Plan Inc.,   67 Maple Avenue,   Derby, CT 06418-1328
15081324     +Griffin Fletcher and Herndon,   3500 Red Bank Rd.,   Cincinnati, OH 45227-4111
15081326     +Griffin Imaging,   6 Hutton Centre Drive,   Suite B100,   Santa Ana, CA 92707-8771
15081320     +Griffin and Associates, LLC,   2398 E. Camelback Road,   Suite 260,   Phoenix, AZ 85016-9024
15081327      Griffith Hack,   GPO Box 1285 Melbourne,   Australia
15081328     +Griffiths Castle & Lawlor Goyette,   330 Primrose Road, Suite 412,   Burlingame, CA 94010-4042
15081329     +Grigory B. Rasin, M.D.,   2143 Morris Avenue,   Suite 108,   Union, NJ 07083-6021
15081331     +Grindall,   c/o William L. Stinson,   11861 Aberdeen Landing Lane,   Midlothian, VA 23113-2905
15081333     ##+Grocery Manufacturers Association,   1350 I Street NW,   Washington, DC 20005-3377
15081334      Grogan Graffam McGinley, P.C.,   Three Gateway Center,   22nd Floor,
              Pittsburgh, PA 15222-1009
15081335     +Gromova, Anna,   5 Ritter Lane,   Fairport, NY 14450-9431
15081336     +Gron, Christina,   6023 Capella Park Dr,   Spring, TX 77379-2474
15081337     +Groom Law Group, Chartered,   1701 Pennsylvania Ave., N.W.,   Washington, DC 20006-5805
15081338     +Groome Transportation, Inc.,   5500 Lewis Road,   Sandston, VA 23150-1924
15081339     +Groovin' Gourmets,   1833 W. Cary Street,   Richmond, VA 23220,   USA 23220-5328
15081340     +Gross & Welch,   800 Commercial Tower,   2120 South 72nd Street,   Omaha, NE 68124-2366
15081341      Gross, Minsky & Mogul, P.A.,   23 Water Street, Suite 400,   P.O. Box 917,
              Bango, ME 04402-0917
15081342     +Gross, Robert,   7 Perry Lane,   Upper Nyack, NY 10960-1515
15081343     +Grossbrier & Associates, Inc,   P.O. Box 382,   Wisconsin Rapids, WI 54495-0382
15081344     +Grossman & Cotter, Inc,   117 S. California Ave., Suite D-201,   Palo Alto, CA 94306-1951
15081346     +Groundwater & Environmental Services, Inc.,   440 Creamery Way,   Suite No.500,
              Exton, PA 19341-2554
15081347     +Group Health Incorporated,   441 Ninth Avenue,   New York, NY 10001-1623
15081348     +Group One Partners, Inc.,   21 West Third Street,   Boston, MA 02127-1102
15081349     +GroupMagellan Attorney Placement, LLC,   1101 30th Street NW, Suite 500,
              Washington, DC 20007-3772
15081350     +Grove Consulting, HVAC Specialists, LLC,   1354 Tuscarora Pike,   Hedgesville, WV 25427-6626
15081351      Grove Hill Medical Center, P.C.,   360 Kensington Avenue,   New Britain, CT 06051
15081352     +Grove Medical Associates, PC,   250 Hampton Street,   Auburn, MA 01501-2584
15081356     +Grubb & Ellis,   c/o Newmark Gribb Knight Frank,   125 Park Avenue,   New York, NY 10017-5529
15081357      Grubb & Ellis Landauer VAS,   1151 N. Tustin Avenue,   Suite 300,   Santa Ana, CA 92705
15081358     +Grubb & Ellis Realty Investors, LLC,   1551 N. Tustin Avenue,   Suite 200,
              Santa Ana, CA 92705-8693
15081359     +Grubin, Janice,   652 Broadway Apt 5,   New York, NY 10012-2316
15081360      Grunecker,   Kinkeldey Stockmair & Schwanhausser,   Leopoldstr, Munchen 4 80802,   Germany
15081366     +Guaranteed Subpoena Service,   P.O. Box 2248,   Union, NJ 07083-2248
15081367     +Guaranteed Subpoena Services,   9220 SW Barbur Boulevard, Suite 119-329,
              Portland, OR 97219-5428
15081368     +Guardian Elder Care at Aliquippa, LLC/Beaver Elder,   PO Box 240,   8796 Route 219 VSH Bldg,
              Brockway, PA 15824-6010
15081369      Guardian Life Insurance Company,   P.O. Box 95101,   Chicago, IL 60694-5101
15081370     +Guardian Service Industries,   P.O. Box 435,   Village Station, NY 10014-0435
15081371     +Guastavino's,   409 East 59th Street,   New York, NY 10022
15081372     +Gubenko, Alexander,   5200 Kimmeridge Ct,   Moseley, VA 23120-1588
15081373     +Guerrero LLC,   825 W. Chicago Avenue,   Chicago, IL 60642-5408
15081374     +Guerrero-Noble, Perez-Orama & Guerrero-Calderon,   154 Calle Rafael Cordero,   Suite 700,
              San Jauan, 00901-1640,   Puerto Rico 00901-1640
15081375     +Guerriere & Halnon, Inc.,   333 West Street,   P.O. Box 235,   Milford, MA 01757-0235
15081376     +Guest Houses at Bon Secours St. Mary's Hospital,   5801 Bremo Road,   Richmond, VA 23226-1907
15081377      Guest Services, Inc.,   c/o Douglas H. Verner,   3055 Prosperity Avenue,
              Fairfax, VA 22031-2290
15081378     +Guggenheim Partners, LLC,   Attn: William R. Hagner,   135 East 57th Street,
              New York, NY 10022-2050
```

```
District/off: 0422-7        User: ramirez-l        Page 158 of 461        Date Rcvd: Oct 21, 2019
                            Form ID: 309D           Total Noticed: 28280

15081379    +Guichard Tarkoff & Portello,    100 Pringle Avenue,    Suite 560,    Walnut Creek, CA 94596-7153
15081380    +GuideOne Insurance Company,    1111 Ashworth Road,    West Des Moines, IA 50265-3538
15081381     GuideStar USA, Inc.,    4801 Courthouse Street,    Suite 220,    Williamsburg, VA 23188-2678
15081382    +Guiding Star Psychiatric Services, PC,    2031 Hay Tr., Suite 100,    Easton, PA 18042-4651
15081384    +Guilford County Sheriff,    Civil Process,    400 West Washington,    Greensboro, NC 27401-2349
15081385    +Guillermo Gutierrez,    P.O. Box 714,    Fairfield, PA 17320-0714
15081387     Gulf Coast HMA Physician Mgmt LLC,    PO 405963,    Atlanta, GA 30384-5963
15081388    +Gulf Coast Surgery Center, Inc.,    4947 Clark Road,    Sarasota, FL 34233-3252
15081389    +Gulfstream Legal Group,    1300 Texas Ave.,    Houston, TX 77002-3509
15081390    +Gulley Greenhouse,    Attn: President or Managing General Part,    6029 South Shields,
             Fort Collins, CO 80526-9633
15081391    +Gunderboom, Inc.,    c/o Hal Dreyer,    801 International Pkwy, Suite 500,
             Lake Mary, FL 32746-4763
15081392    +Gunter's Honey, Inc.,    100 Beeline Lane,    Berryville, VA 22611-5228
15081393    +Gurpreet S. Dhaliwal,    141 Spanos Court,    Suite 108,    Modesto, CA 95355
15081394    +Gursewak S. Sandhu, MD,    511 West Grove Street,    Suite 301,    Middleboro, MA 02346-1458
15081395     Gust Rosenfeld P.L.C.,    One E. Washington Street Suite 1600,    Phoenix, AZ 85004-2553
15081396    +Gustafson, Charles,    9312 Ludgate Drive,    Alexandria, VA 22309-2740
15081397    +Gutglass, Erickson, Bonville, Seibel & Falkner, S.,    735 North Water - Suite 1400,
             Milwaukee, WI 53202-4106
15081398    +Guy A. Davis, Chief Liquidation Officer for,    Storehouse, Inc.,
             1051 East Cary Street, Suite 602,    Richmond, VA 23219-4029
15081399    +Guy C. Hatfield,    1735 Post Road No. 5,    Fair Field, CT 06824-5700
15081400    +Guy D. Whitaker III,    5017 Farrington Drive,    Virginia Beach, VA 23455-3917
15081401    +Guy J. Renzi & Associates,    Golden Crest Corporate Center,    2277 State Hwy. 33 Suite 410,
             Trenton, NJ 08690-1700
15081402    +Guy M. Stoffman, M.D.,    1350 Locust Street,    Suite G103,    Pittsburgh, PA 15219-4763
15081403    +Guy MizRahi,    Mizrahi Mediation,    12121 Wilshire Blvd., Suite 1300,
             Los Angeles, CA 90025-1166
15081404     Guy Monteleone, MD,    West Virginia University School of Medic,    P.O. Box 9152,
             Morgantown, WV 26506-9152
15081405    +Guy Rordorf, MD,    49 Bowdoin Street,    Newton, MA 02461-1452
15081406    +Guy, James,    3607 Brook Road,    Richmond, VA 23227-4529
15081408    +Gwaltney Fleming, Inc,    1215 West Main St,    Richmond, VA 23220-4811
15081409    #+Gwendolyn J. Beckwith,    4613 Calvert Road, No.3,    College Park, MD 20740-3445
15081410    +Gwinn & Roby,    4100 Renaissance Tower,    1201 Elm Street,    Dallas, TX 75270-2102
15081411    +Gwinnett County,    One Justice Square,    446 West Crogan Street - Suite 250,
             Lawrenceville, GA 30046-2476
15081412    +Gwinnett County Sheriff's Department,    75 Langley Drive,    Lawrenceville, GA 30046-6935
15081413    +Gynecologic Oncology of Denver,    4700 Hale Parkway No. 400,    Denver, CO 80220-4051
15081415    +H & B Reporting Co, Inc.,    121 Radigan Avenue,    Staten Island, NY 10309-4214
15081416    +H. A. Friend & Co Inc.,    1535 Lewis Avenue,    Zion, IL 60099-1493
15081417    +H. Alan Schnall, M.D.,    110-45 Queens Blvd.,    Forest Hills, NY 11375-5519
15081418    +H. Andrew Fratkin, DDS, PC,    2301 N. Parham Road, Suite 2,    Richmond, VA 23229-3171
15081419    +H. D. Goodall Hospital, Inc.,    25 June Street,    Sanford, ME 04073-2645
15081423    +H. Joel Schmidt,    15379 Harlow Farm Way,    Glen ALlen, VA 23059-1569
15081424    +H. Judy Jenkins, RN,    6343 Beryl Road,    Alexandria, VA 22312-6305
15081425    +H. Lee Moffitt Cancer Center & Research Institute,    P.O. Box 20667,    Tampa, FL 33622-0667
15081427    +H. Mahmood Cheema, M.D.,    Livingston Orthopaedic Group, P.A.,
             201 South Livingston Ave. Suite-1 C,    Livingston, NJ 07039-4040
15081428     H. Michael Belmont, M.D.,    48 Cedar Drive,    Great Neck, NY 11021-1934
15081429    +H. Myron Kauffman, Jr., M.D.,    3881 Reed's Landing Circle,    Midlothian, VA 23113-1372
15081430    +H. Ronal Fisk, M.D. PHd. - A Medical Corporation,    8631 W Third Street, Suite 620E,
             Los Angeles, CA 90048-5934
15081431    +H. Royden Jones, M.D.,    22 Woodridge Road,    Wellesley, MA 02482-7033
15081432    +H. Thomas Aretz, M.D.,    165 Crafts Road,    Chestnut Hill, MA 02467-1420
15081434    +H.A.S.I.,    Post Office Box 2070,    Poquoson, VA 23662-0070
15081435    +H.B. Fishman & Co., Inc.,    300 Pleasant Valley Road,    Suite C,    South Windsor, CT 06074-5408
15081436    +H.I.A. Bensonhurst Imaging Associates, LLP,    7610 13th Avenue,    Brooklyn, NY 11228-2446
15081437    +H.J. Cannon Group, Inc.,    520 Fellowship Road,    Suite A-111,    Mount Laurel, NJ 08054-3400
15081438    +H.J. Steno,    171 Green Street,    P.O.Box 84,    Woodbridge, NJ 07095-0084
15081439    +H.K. Porter Company, Inc. Asbestos Trust,    One Gateway Center, Suite 525,
             420 Fort Duquesne Blvd,    Pittsburgh, PA 15222-1402
15081440    +H.R. Alliance, LLC,    P.O. Box 367,    Wytheville, VA 24382-0367
15081442    +H.S. Zfass, MD, Inc,    2502 Monument Ave.,    Richmond, VA 23220-2619
15081443     H.V. Williams & Co.,    32, Radha Madhab Dutta Garden Lane,    Kolata, 700 010,    India
15081441    +H.r. Stasney & Sons, Ltd.,    P.O. Box 3190,    Albany, TX 76430-8057
15081469    +HAGN GUYTON, LLC,    1032 Spotswood Avenue,    Norfolk, VA 23507-1234
15081523     HAMEL-Smith & Co.,    P.O. Box 219,    Eleven Albion / Cor. Dere and Albion Str,
             Port of Spain, Trinidad & Tobago,    Spain
15081571    ++++HANCOCK SURVEY ASSOCIATES,    185 CENTRE ST STE 200,    DANVERS MA  01923-4518
            (address filed with court: Hancock Survey Associates,    185 Centre Street,    Danvers, MA 01923)
15081700    +HARRISON, TUCKER & HYDE, LLP,    1121 S. GLENSTONE,    SPRINGFIELD, MO 65804-0313
15081810    +HB Group INc.,    100 Commons Way,    Suite 701,    Holmdel, NJ 07733-2935
15081811    +HB Litigation Conferences, LLC,    1175 Lancaster Avenue,    1st Floor,    Berwyn, PA 19312-1297
15081812    +HB Medical Wellness Speciality Services, LLC,    11355 Pembrooke Square Suite 108A,
             Waldorf, MD 20603-4805
15081813    +HBT Architects, LLP,    16 South Main Street,    Pittsford, NY 14534-1942
15081814    +HBW Group, Inc.,    1055 First Street,    Suite 200,    Rockville, MD 20850-8400
```

```
15081815      +HC2, Inc.,   Hire Counsel Washington, D.C., LLC,   575 Madison Avenue, 3rd Floor,
               New York, NY 10022-2511
15081816      +HCA, Inc.,   Marjorie A. George, Senior Employment Co,   2501 Park Plaza,
               Nashville, TN 37203-1512
15081817      +HCC Specialty Home,   37 Radio Circle Drive,   PO Box 5000,   Mount Kisco, NY 10549-8951
15081818      +HCFS Health Care Financial Services, Inc.,   1801 N.W. 66th Ave.,   Suite 200A,
               Ft. Lauderdale, FL 33313-4571
15081819      +HCR Imaging, Inc,   3621 Manassas Drive,   Roanoke, VA 24018-4000
15081820      +HD SUPPLY,   3100 Cumberland Boulevard,   Suite 1480,   Atlanta, GA 30339-5939
15081821      +HDI-Gerling America Ins. Co.,   Attn: Alan Silverman,   700 N. Brand Blvd., Suite 600,
               Glendale, CA 91203-4273
15081822       HDI-Gerling industrie Verischerung AG,   Zurich Insurance; XL Group - Attn: Richa,
               Riethorst 2,   Hanover, 30659, Germany
15081902      +HEC Construction, Inc.,   P.O. Box 6481,   Ashland, VA 23005-6481
15081920      +HEIMLANTZ CPAS & ADVISORS LLC,   180 ADMIRAL COCHRANE DR,   ANNAPOLIS, MD 21401-7300
15081969     ++++HENJUM GOUCHER REPORTING SERVICES, L.P.,   3800 MAPLE AVE STE 600,   DALLAS TX 75219-4068
               (address filed with court: Henjum Goucher Reporting Services, L.P.,   2501 Oak Lawn Avenue,
               Suite 600,   Dallas, TX 75219)
15081982       HENRY GOH & CO. SDN BHD,   217 Jalan Imbi,   55100 Kuala Lumpur,   Malaysia
15082037      +HERTZ NORFOLK 999 WATERSIDE LLC,   SUCCESSOR IN INTEREST TO DOMINION TOWER,
               999 WATERSIDE DR STE 2300,   NORFOLK, VA 23510-3324
15082040      +HESC,   Wage Withholding Unit,   99 Washington Avenue,   Albany, NY 12255-1100
15082051      +HF Management Services LLC,   25 Broadway,   New York, NY 10004,   USA 10004-1010
15082052      +HH Hunt Corporation,   Attn: David E. Reemsnyder II, President,   800 Hethwood Blvd,
               Blacksburg, VA 24060-4207
15082053      +HHC Physicians Care Inc.,   455 Lewis Avenue,   Meriden, CT 06451-2121
15082121      +HIM Quality Solutions, Inc.,   Northside Hospital Atlanta Prepayments,   P.O. Box 1778,
               Buford, GA 30515-8778
15082123      +HIMSS (Healthcare Information and Management Syste,   230 E Ohio Street,   Suite 500,
               Chicago, IL 60611-3270
15082124     ++++HINCKLEY ALLEN SNYDER LLP,   100 WESTMINSTER ST STE 1500,   PROVIDENCE RI 02903-2319
               (address filed with court: Hinckley Allen Snyder LLP,   50 Kennedy Plaza, Suite 1500,
               Providence, RI 02903-2319)
15082127      +HINES SACRAMENTO WELLS FARGO CENTER LP,   PROPERTY MANAGER,   400 CAPITOL MALL STE 670,
               SACRAMENTO, CA 95814-4430
15082138      +HISCOX, USA,   520 Madison Avenue,   32nd Floor,   New York, NY 10022-4213
15082147       HITT Contracting, Inc,   2704 Dorr Avenue,   Fairfax, VA 22031-4901
15082148      +HL.Com. Inc,   P.O. Box 22888,   Houston, TX 77227-2888
15082149      +HLF Rock, Inc.,   401 N. Great Neck Road,   Suite 111,   Virginia Beach, VA 23454-4063
15082151      +HLP Integration LLC,   1900 K Street, NW,   Suite 725,   Washington, DC 20006-1184
15082152      +HMA Medical Records,   Medical Records Department,   1871 Evelyn Byrd Ave,
               Harrisonburg, VA 22801-3487
15082153      +HMFH Architects, Inc.,   130 Bishop Allen Drive,   Cambridge, MA 02139-2417
15082155      +HMU LLC,   4700 Deepwater Terminal Road,   Richmond, VA 23234-2209
15082179     ++++HOLDENVILLE GENERAL HOSPITAL,   100 MCDOUGAL DR,   HOLDENVILLE OK 74848-2899
               (address filed with court: Holdenville General Hospital,   100 Crestview Drive,
               Holdenville, OK 74848)
15082188      +HOLLAND AND KNIGHT,   KEVIN DOLIVO, PAUL KIERNAN, AMY KLUG,   1650 TYSONS BLVD STE 1700,
               TYSONS, VA 22102-4827
15082209     ++++HOLSTEIN KREMER, PLLC,   STE 3550-PH,   150 S 5TH ST STE 3650,   MINNEAPOLIS MN 55402-1272
               (address filed with court: Holstein Kremer, PLLC,   150 South Fifth Street,   Suite 3550-PH,
               Minneapolis, MN 55402)
15082362       HP Care Pack Sales,   Unit 2. Acorn Business Park Keighley Roa,
               Skipton, North Yorkshire BD23 2UE,,   United Kingdom
15082363       HR Classroom,   Curtis Communications, Inc.,   P.O. Box 310273,   Des Moines, IA 50331-0273
15082364      +HR Harrison Realty,   111 North Frank E Rodgers Blvd,   Harrison, NJ 07029-1422
15082365      +HRACRE,   Pembroke Office Park, Bldg. 4,   291 Independence Boulevard, Suite 120,
               Virginia Beach, VA 23462-5476
15082367      +HRH Liquidating Trust,   c/o Verdolino & Loway, PC, 124 Washingto,   Suite 101,
               Foxboro, MA 02035
15082368      +HRUBS,   P.O. Box 71092,   Charlotte, NC 28272-1092
15082369      +HRYCAY Consulting Engineers, Inc.,   1725 North Talbot Road, R.R. No. 1,   Windsor, Ontario,
               Canada N9A 6J3
15082366       HRdirect,   P. O. Box 669390,   Pompano Beach, FL 33066-9390
15082370      +HSA,   10800 Midlothian Turnpike, Suite 240,   Richmond, VA 23235-4798
15082372      +HSL Holdings, Inc.,   c/o Hollister-Steir Laboratories,   3525 N. Regal Street,
               Spokane, WA 99207-5788
15082373       HSM IP,   Suite 3 Buckingham Square,   720 West Bay Road / P.O. Box 31726,   Cayman Islands
15082374      +HSRNJ,   301 East Hanover Avenue,   Morristown, NJ 07960-4098
15082376      +HTF Mechanical Service Inc.,   P.O. Box 618,   Moneta, VA 24121-0618
15082487      +HY-Tech Property Services, Inc.,   c/o Marc Chimento,   3939 Kendricks Road,
               Midlothian, VA 23112-7336
15082485      +HYPERFORMANCE COMPUTERS,   4192 Innslake Drive,   Glen Allen, VA 23060-3344
15081444      +Habib American Bank,   c/o Sujut Datta,   99 Madison Avenue,   New York, NY 10016-7499
15081445      +Habib Sadeghi, D.O.,   5017 Lewis Road,   Agoura Hills, CA 91301-2421
15081447       Habitat For Humanity International,   121 Habitat St.,   Americus, GA 31709-3498
15081446      +Habitat for Humanity Greater Boston, Inc.,   240 Commercial Street,,   Boston, MA 02109-1464
15081448      +Habitat for Humanity of Greater Charlottesville,   P.O. Box 7305,
               Charlottesville, VA 22906-7305
15081449      +Habitat for Humanity of Greater New Haven, Inc.,   37 Union Street,   New Haven, CT 06511-5747
```

```
15081450     +Habitat for Humanity of Hudson County,   c/o Vision Media Marketing, Inc.,   854 Eighth Street,
              Secaucus, NJ 07094-3344
15081451      Habitat for Humanity of Powhatan,   1480 Anderson Highway, Suite F,   P.O. Box 416,
              Powhatan, VA 23139-0416
15081452     +Hacensack Rheumatology LLC,   385 Prospect Avenue,   Hackensack, NJ 07601-2570
15081453     +Hackensack Anesthesiology Associates, P.A.,   Physician Office Partners,
              8900 State Line Road, Suite 420,   Leawood, KS 66206-1936
15081454     +Hackensack Radiology Group,   30 S. Newman Street,   Hackensack, NJ 07601-3210
15081455      Hackensack Resources LLC,   435 Hackensack Ave,   Hackensack, NJ 07601
15081456      Hackensack Surgery Center, LLC,   16 Kotte Place,   Hackensack, NJ 07601
15081457     +Hackensack University Medical Center,   Radiology Department,   30 Prospect Avenue,
              Hackensack, NJ 07601-1915
15081459      Hackettstown Medical Center,   651 Willow Grove Street,   Hackettstown, NJ 07840-1798
15081458      Hackettstown Medical Center,   ATTN: Diagnostic Imaging File Room,   651 Willow Grove Street,
              Hackettstown, NJ 07840-1798
15081460      Hackettstown Orthopaedic Group,   5A Doctor's Park,   Hackettstown, NJ 07840
15081461     +Hackney Publications,   P. O. Box 684611,   Austin, TX 78768-4611
15081462     +Hadden & Gillivan,   P.O. Box 1467,   Ojai, CA 93024-1467
15081463     +Hadlock Law Offices, PC,   679 Worcester Road,   Natick, MA 01760-1845
15081464     +Hagaman, Kathryn,   815 Kline Court,   Goochland, VA 23063-3238
15081465     +Hagan David Mangum Barrett Landley & Hale PLLC,   300 North Greene Street, Suite 200,
              Greensboro, NC 27401-2172
15081466      Hagen Streiff Newton & Oshiro, Accountants, PC,   PO Box 51067,   Los Angeles, CA 90051-5367
15081467     +Hagerstown Heart PA,   1733 Howell Rd,   Hagerstown, MD 21740-6638
15081468     +Hagerty & Brady,   69 Delware Avenue,   Suite 1010,   Buffalo, NY 14202-3811
15081470     +Hague, Tracy,   11241 Danforth Road,   Chesterfield, VA 23838-2211
15081471      Hahn & Bowersock, Inc,   151 Kalmus Drive,   Suite L1,   Costa Mesa, CA 92626-5978
15081472     +Hahn Loeser & Parks LLP,   200 Public Square,   Suite 2800,   Cleveland, OH 44114-2303
15081473      Haight, Brown & Bonesteel LLP,   P.O. Box 45068,   Los Angeles, CA 90045-0068
15081475     +Haiser US Appliance Solutions, Inc.,   Appliance Park,   Louisville, KY 40225-0001
15081476     +Haislip, Ragan, Green, Starkie & Watson, P.C.,   P.O. Box 62,   Montgomery, AL 36101-0062
15081477     +Haist, Jonathan,   9088 Winterham drive,   Mechanicsville, VA 23116-5823
15081478     +Haitian Ministries,   Bishop Flanagan Ministry Center,   1595 Norwich-new London Turnpike,
              Uncasville, CT 06382
15081479     +Halasz Reporting,   1011 East Main Street, Suite 100,   Richmond, VA 23219-3537
15081480     +Hale, Lyle & Russell, PC,   416 State Street,   Suite B,   Bristol, TN 37620-5909
15081482     +Haley Law PLC,   P.O. box 943,   Midlothian, VA 23113-0943
15081484      HalfMoon LLC,   P.O. Box 278,   Eau Claire, WI 54702
15081483     +Halfaker and Associates LLC,   2900 South Quincy Street,   Suite 375,
              Arlington, VA 22206-2279
15081485     +Halifax Corporation,   5496 Collections Center Drive,   Chicago, IL 60693-0001
15081486     +Halifax County Health Department (S. Boston),   P.O. Box 845,   Halifax, VA 24558-0845
15081487     +Halifax Endocrinology & Osteoporosis Center, PC,   2232 Wilborn Avenue,
              South Boston, VA 24592-4400
15081488     +Halifax Health,   303 N. Clyde Morris Blvd.,   Daytona Beach, FL 32114-2700
15081489     +Halifax Settlement Company,   9211 Forest Hill Avenue,   Suite 103,   Richmond, VA 23235-6874
15081490      Halifax Technology Services Co,   P.O. Box 79624,   Baltimore, MD 21279-0624
15081491     +Hall & Associates Reporting Services, LLC,   1010 Market Street,   Suite 402,
              Chattanooga, TN 37402-2650
15081492      Hall & Associates, Inc,   213 S Jefferson St, Ste 1007,   Roanoke, VA 24011-1714
15081493     +Hall & Wilson Construction, Inc.,   501 Old York Hampton Hwy,   Grafton, VA 23692-4825
15081496     +Hall Prangle & Schoonveld LLC,   200 South Wacker Drive,   Suite 3300,   Chicago, IL 60606-5816
15081495     +Hall of Fame Court Reporting,   4543 Garland Road, Suite 101,   Bensalem, PA 19020-4905
15081497     +Hall, Booth, Smith & Slover, P.C.,   Suite 900 Atlantic Center Plz,   1180 West Peachtree St NW,
              Atlanta, GA 30309-3407
15081498     +Hall, Donna,   1355 Wakefield Drive,   Virginia Beach, VA 23455-4947
15081499     +Hall, Fox & Atlee , P.C.,   One Manhattan Square,   Hampton, VA 23666-5843
15081500     +Hall, Render, Killian, Heath & Lyman, P.C.,   180 Admiral Cochrane Drive,   Suite 370,
              Annapolis, MD 21401-7407
15081501     +Hall, Sickels, Frei, Kattenburg & Mimms, P.C.,   12120 Sunset Hills Rd,   Suite 150,
              Reston, VA 20190-3294
15081502     +Hall, Trevor,   1806A W Webster St,   Houston, TX 77019-5450
15081505     +Hall-lane Moving & Storage, Inc,   67 Mall Drive,   Comack, NY 11725-5703
15081503     +Hallin, Thomas,   2300 Spruce Ridge Drive,   Howell, MI 48855-9788
15081504     +Halliwell Engineering Services, Inc.,   865 Waterman Avenue,   East Providence, RI 02914-1300
15081506     +Hallman, Jessica,   110 Bathrick Farm Rd,   Red Hook, NY 12571-4205
15081507     +Hallmark Custom Marketing, Inc.,   2800 Gholson Road,   P.O. Box 2660,   Waco, TX 76702-2660
15081508     +Hallmark Health Medical Associates,   170 Governors Ave.,   Medford, MA 02155,   USA 02155-1643
15081510     +Hallmark Home Health Care,   111 Mall Drive,   Danville, VA 24540-4069
15081511     +Hallock Reporting Services,   PO Box 822,   Brooklandville, MD 21022-0822
15081512     +Halloran & Sage LLP,   225 Asylum Street,   One Goodwin Square,   Hartford, CT 06103-4300
15081513     +Hallstrom Detective Agency,   1180 Oak Grove Dr,   Los Angeles, CA 90041-2418
15081514     +Halma-Jilek Reporting, Inc.,   207 East Michigan Street,   Milwauke, WI 53202-4905
15081515     +Halogen Lighting,   44W434 Main Street Road,   P.O. Box 229,   Kaneville, IL 60144-0229
15081516     +Halperin Battaglia Raicht, LLP,   555 Madison Avenue-9th Floor,   New York, NY 10022-3423
15081517     +Halperin Law Center, LLC,   5225 Hickory Park Dr., Suite B,   Glen Allen, VA 23059-2620
15081519     +Haman, Benjamin,   30435 Passageway Place,   Agoura Hills, CA 91301-2030
15081520     +Hamberger & Weiss,   107 Delaware Ave,   Buffalo, NY 14202-2810
15081521     +Hamden Hall Country Day School,   Golf & Tennis Tournament,   1108 Whitney Avenue,
              Hamden, CT 06517-3459
```

District/off: 0422-7          User: ramirez-l          Page 161 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D            Total Noticed: 28280

```
15081522     +Hameling Physical Therapy and Sports Fitness,   85 Constitution Lane,   Danvers, MA 01923-3694
15081524     +Hamid Farzaneh,   1565 Webster Street,   Palo Alto, CA 94301-3651
15081525     +Hamid R. Quraishi, M.D. & Shahnaz H. Quraishi, M.D,   P O Box 79586,   Balitmore, MD 21279-0586
15081526     +Hamid Rabb, MD,   3571 Centennial Lane,   Ellicott City, MD 21042-4807
15081527      Hamilton & Covelli Court Reporting, LLC,   P.O. Box 9153,   Morganton, NC 28680
15081528     +Hamilton Altman Canale & Dillon, LLC,   10306 Eaton Place,   Suite 100,
              Fairfax, VA 22030-2201
15081529     +Hamilton Communications,   P.O. Box 555,   Westbrook, CT 06498-0555
15081530     +Hamilton County Recorder,   County Administration Building,   138 East Court Street,
              Cincinnati, OH 45202-1254
15081531     +Hamilton Heathcare Center, PC,   2103 Whithorse-Mercerville Road,   Hamilton, NJ 08619-2641
15081532     +Hamilton Park OPCO LLC,   14 C 53rd Street,   Suite 220,   Brooklyn, NY 11232-2644
15081533     +Hamilton Parker Schwartz,   974 Phillips Road,   Cincinnati, OH 45230-5254
15081534     +Hamilton Physical Theraphy Services, P.A.,   1900 Arena Drive,   Hamilton, NJ 08610-2426
15081535     +Hamilton Southworth, Jr.,   1133 Park Avenue,   New York, NY 10128-1246
15081536     +Hamilton Surgery Center LLC,   1445 Whitehorse-Mercerville Road,   Hamilton, NJ 03519,
              USA 08619-3834
15081537     +Hamilton Surgery Center,L.L.C.,   1445 Whitehorse-Mercerville Road,   Hamilton, NJ 08619-3834
15081538     +Hammel, William,   6843 Clayton Ave.,   Dallas, TX 75214-4009
15081539     +Hammerman & Strickland, LLC,   18544 N. Dale Mabry Hwy,   Lutz, FL 33548-7900
15081541      Hampton City Schools,   1 Franklin Street,   Hampton, VA 23669-3570
15081542     +Hampton Family Practice, PLLC,   2115-10B Executive Drive,   Hampton, VA 23666-2499
15081543     +Hampton Health Department,   1320 LaSalle Ave.,   Hampton, VA 23669-3801
15081544     +Hampton IP & Economic Consultants, LLC,   500 Market Place Drive, Suite 200,
              Centerville, UT 84014-1709
15081545     +Hampton J. Jackson, M.D.,   6196 Oxen Hill Road, No.540,   Oxen Hill, MD 20745-3112
15081546     ##+Hampton Mental Health Associates, Inc.,   2208 Executive Drive,   Suite C,
              Hampton, VA 23666-6603
15081547     +Hampton Newport News Community Servives Board,   300 Medical Drive, 2nd Floor,
              Hampton, VA 23666-1765
15081548     +Hampton Rds Neurosurgery & Spine Center,   11 Bruton Ave,   Newport News, VA 23601-1601
15081549     +Hampton Roads Chamber Foundation,   P.O. Box 327,   Norfolk, VA 23501-0327
15081550     +Hampton Roads Chamber of Commerce,   1818 Sheringham West,   Virginia Beach, VA 23454-3131
15081551     +Hampton Roads Chapter Association of Legal Adminis,   Pembroke Office Park, Building One, Fift,
              281 Independance Boulevard,   Virginia Beach, VA 23462-2986
15081552     +Hampton Roads Counseling Center,   6515 Rt., 17, O'Neal Bldg.,   PO Box 1069,
              Grafton, VA 23692-1069
15081553     +Hampton Roads Economic Development Alliance,   500 E. Main Street,   Suite 1300,
              Norfolk, VA 23510-2206
15081554     +Hampton Roads Eye Associates,   11800 Rock Landing Drive,   Newport News, VA 23606-4206
15081555     +Hampton Roads Gastroenterology, PC,   501 Medical Drive,   Hampton, VA 23666-6080
15081556     +Hampton Roads Medical Specialists, P.C.,   2112 Executive Drive,   Hampton, VA 23666-2402
15081557     +Hampton Roads Nephrology Assoc., PC,   704 Thimble Shoals Blvd,   Suite 500B,
              Newport News, VA 23606-4557
15081558     +Hampton Roads Neurology, Inc.,   500 J. Clyde Morris Boulevard,   Newport News, VA 23601-1929
15081560     +Hampton Roads Neurosurgical & Spine Specialists,   12200 Warwick Blvd, Suite 410,
              Newport News, VA 23601-2548
15081562     +Hampton Roads Orthopaedics & Sports Medicine,   730 Thimble Shoals Boulevard,,   Suite 130,
              Newport News, VA 23606-4562
15081563      Hampton Roads Realtors Association,   2500 Gum Spring Tree Court,   Suite 100A,
              Chesapeake, VA 23321
15081564     +Hampton Roads Surgical Special,   704 Thimble Shoals Blv,   Suite 200,
              Newport News, VA 23606-4563
15081565     +Hampton Roads Technology Council,   24 Research Drive,   Hampton, VA 23666-1325
15081566      Hampton Roads Title of Virginia, Inc.,   Pembroke One, Suite 102,   Virinia Beach, VA 23462
15081567     +Hampton W.D. Hurt III,   700 Keeling Ct.,   Chesapeake, VA 23322-5860
15081568     +Hampton, Shirley,   333 Rebecca Drive,   Collegeville, PA 19426-3013
15081569     +Hampton-York Law Center, PC,   1328 East Pembroke Avenue,   Hampton, VA 23669,   USA 23669-2445
15081570     +Hanbury Evans Wright Vlattas + Co.,   120 Atlantic Street,   Norfolk, VA 23510-1729
15081572     +Hancock, Daniel, Johnson & Nagle, PC,   PO Box 5520,   Glen Allen, VA 23058-5520
15081573     +Hand & Microsurgery Medical Group,   2299 Post Street,   San Francisco, CA 94115-3443
15081574     +Hand Arendall, LLC,   P.O. Box 123,   Mobile, AL 36601-0123
15081575     +Hand Care, Inc.,   502 E. Broad Street,   Westfield, NJ 07090-2116
15081576     +Hand Rehabilitation Center of Sarasota, Inc.,   2831 Ringling Blvd.,   Suite 120,
              Sarasota, FL 34237-5353
15081577     +Hand Surgery and Rehabilitation of North Jersey,   301 East Hanover Ave.,
              Morristown, NJ 07860,   USA 07960-4098
15081578     +Hand Surgery, PC,   2000 Washington Street,   Suite 201,   Newton, MA 02462-1602
15081579     +Hand Therapy Solutions, LLC,   1086 Teaneck Road,   Suite 2D,   Teaneck, NJ 07666-4855
15081580     +Hand Therapy Specialists, Inc.,   407 Church Street, N.E., Suite G,   Vienna, VA 22180-4737
15081585     +HandUp Global Goods,   19290 FM 2854,   Montgomery, TX 77316-3143
15081581     +Hands on Healing Rehab, LLC,   230 W. Jersey St.,   Suite 308,   Elizabeth, NJ 07202-1352
15081584     +Hands-On Plus Spine & Orthopaedic Physical Therapy,   714 W. White Horse Pike,   Suite B,
              Egg Harbor City, NJ 08215-3838
15081582     +Handshake Media, Incorporated,   406 Alleghany Street,   Blacksburg, VA 24060-5007
15081586     +Handy Choppe & Soergel LLC,   1469 South Fourth St,   Suite 201,   Louisville, KY 40208-5219
15081587     +Handy Mandy Carpet Upholstery,   Cleaners,   801 Mahler Road Suite D,
              Burlingame, CA 94010-1600
15081588     +Hanger Prosthetics & Orthotics, Inc,   6410 Rockledge Drive,   Suite 100,
              Bethesda, MD 20817-7820
```

```
15081589      +Hanify & King, Professional Corporation,   One Beacon Street,   Boston, MA 02108-3131
15081590      +Hanlon Court Reporting Agency,   915 Lakewood Hills Road,   Eagan, MI 55123-1903
15081591      +Hanna & Hanna, Inc.,   8582 Katy Freeway, Suite 105,   Houston, TX 77024-1807
15081592      +Hanna Kim & Associates,   1630 North Main Street,   Space 245,   Walnut Creek, CA 94596-4609
15081593      +Hannah Kaufman & Associates,   472 Pacheco Street,   San Francisco, CA 94116-1472
15081594      +Hannah Rosengren,   d/b/a/ Hannah Rosengren Studio,   P.O. Box 2813,
                South Portland, ME 04116-2813
15081595      +Hannon Floors,   1119 Springfield Road Union,   Union, NJ 07083-8152
15081596       Hanol Intellectual Property & Law,   STX R&O Center, 6th Floor,   163 YangJaeCheon-ro,
                Seoul, 135-855,   Korea
15081597      +Hanover Aquatics, Inc.,   P.O. Box 1886,   Mechanicsville, VA 23116-0007
15081598      +Hanover Association of Business and Chamber of Com,   P.O. Box 16,   Ashland, VA 23005-0016
15081599      +Hanover County Community Services,   P.O. Box 2182,   Ashland, VA 23005-5182
15081600      +Hanover County Department of Planning,   7516 County Complex Road,   Hanover, VA 23069-1530
15081601      +Hanover Dermatology, P.C.,   7016 Lee Park Road, Suite 100,   Mechanicsville, VA 23111-3620
15081602      +Hanover Education Foundation,   200 Berkely Street,   P.O.Box 1297,   Ashland, VA 23005-4297
15081603      +Hanover Family Physicians, P.C.,   9376 Atlee Station Road,   Mechanicsville, VA 23116-2602
15081604      +Hanover Health Department,   12312 Washington, Hwy.,   Asland, VA 23005-7646
15081605      +Hanover Healthcare Center,   8139 Lee Davis Road,   Mechanicsville, VA 23111-7001
15081606      +Hanover Rehabilitation Associates, LC,   Hanover Plaza, Suite 19,   7496 Lee Davis Road,
                Mechanicsville, VA 23111-3678
15081607      +Hanover Restaurant Group, LLC t/a Michelle's,   13181 Hanover Courthouse Road,
                Hanover, VA 23069-1511
15081608      +Hanover Safe Place,   629 N. Washington Highway,   Ashland, VA 23005-1326
15081609      +Hanover Tavern Foundation,   P.O. Box 487,   Hanover, Va. 23069-0487
15081610      +Hans Robert Tuten, M.D.,   Tuckahoe Orthopaedic Assoc,   1501 Maple Ave, Suite 203,
                Richmond, VA 23226-2553
15081611      +Hansen and Company Inc.,   1600 Broadway, Suite 470,   Denver, CO 80202-4972
15081612      +Hanson Associates, P.C.,   319 W. Franklin Street,   Richmond, VA 23220-4937
15081613      +Hanson Bolkcom Law Group, Ltd.,   901 Marquette Avenue,   Suite 1500,
                Minneapolis, MN 55402-3218
15081614       Hansung International Patent & Law Office,   4th Floor, Halla Classic Building,
                824-11 Yeoksam-Dong,   Kangnam-Ku, Seoul,   Korea
15081615      +Happy Feet, LLC,   964 White Plains Road,   Trumbull, CT 06611-4560
15081626      +Har-Bro, Inc.,   2750 Signal Parkway,   Signal Hill, CA 90755-2207
15081616       Harakenzo,   Daiwa Minamimorimachi Bldg,   2-6, 2-Chome Kita,
                Tenjibashi Kita-Ku, Osaka 530-0041,   Japan
15081617      +Harbor City Title Insurance Agency, Inc.,   6201 Fairview Road,   Suite 225,
                Charlotte, NC 28210-3276
15081619      +Harbor Group Managment Company,   999 Waterside Drive,   Suite 2300,   Norfolk, VA 23510-3324
15081620      +Harbor Health Services, Inc,   1135 Morton Street,   Mattapan, MA 02126-2834
15081621      +Harbor House Law Press, Inc.,   P.O. Box 480,   Hartfield, VA 23071-0480
15081622      +Harbor Networks, Inc.,   50 Speen Street Suite 200,   Framingham, MA 01701-1802
15081623      +Harborside Hotel, LLC,   Two Exchange Place,   Jersey City, NJ 07302-3901
15081624     ##+Harbour Digital & Associates,   1000 East Robinson Streets,   Orlando, FL 32801-2038
15081625      +Harbour's Edge Nursing Home,   Attn: Jennifer Stevens, Healthcare Admin,
                401 E Linton Boulevard,   Delray Beach, FL 33483-5093
15081627      +Harcart Health Holdings LLC,   2772 Rutland Road,   Davidsonville, MD 21035-1228
15081628      +Harco National Insurance Co.,   P.O. Box 12888,   Raleigh, NC 27605-2888
15081629      +Hard Copy,   P.O. Box 92225,   Pasadena, CA 91109-2225
15081630      +Harden Street Medical P.C.,   3960 Flatlands Avenue,   Fl. 1,   Brooklyn, NY 11234-3043
15081631      +Hardin County Clerk,   P.O. Box 38,   Kountze, TX 77625-0038
15081632      +Hardin, Kundla, McKeon and Poletto, PA,   673 Morris Avenue,   Springfield, NJ 07081-1591
15081633      +Hardwicke Associates, Inc.,   8001 Franklin Farms Drive,   Suite 200,   Richmond, VA 23229-5108
15081634      +Hardy Building Corporation,   4356 Bonney Road,   Suite 1-101,   Virginia Beach, VA 23452-1200
15081635      +Hardywood Park Craft Brewery, LLC,   2408 Ownly Lane,   Richmond, VA 23220-1319
15081636      +Harford County Sheriff's Office,   45 South Main Street,   Bel Air, MD 21014-3702
15081637      +Harkjoon Paik,   Superior Court Judge,   P O Box 493,   Carmel Valley, CA 93924-0493
15081638       Harkness New Roses, Ltd,   Attn: President or Managing General Part,   Hitchin Herts,
                England, United Kingdom SG4 0JT
15081639      +Harlan A. Schufeldt, DDS,   8917 Fargo Road, Suite B,   Richmond, VA 23229-4500
15081640      +Harlan W. Fair,   15 Grant Road,   Hanover, NH 03755,   USA 03755-6616
15081641      +Harland Clarke Checks,   1000 Belleview Street,   Dallas, TX 75215-1833
15081642      +Harleysville Insurance,   C/o The Law Offices Of Edward Hoagland,,
                100 Franklin Square; Suite 301,   Secaucus, NJ 08873-4109
15081643      +Harman Construction Inc.,   1024 Pleasant Valley Road,   Harisonburg, VA 22801-9790
15081644      +Harmonic, Inc.,   Attn: Anna Salisbury,   4300 N. First Street,   San Jose, CA 95134-1258
15081645      +Harold Brady Sheriff,   Allen Parish Sheriff's Office,   601 Court Street,
                Oberlin, LA 70655-6407
15081646      +Harold Brem,   3611 Henry Hudson Parkway, Apt. 5F,   Bronx, NY 10463-1554
15081647      +Harold D. Schoenhaus,   16009 Brier Creek Drive,   Delray Beach, FL 33446-9561
15081649      +Harold F. Demsko, D.D.S.,   70 E Windsor Blvd,   Suite D,   Windsor, VA 23487-9443
15081650      +Harold F. Young, M.D.,   MCV Station Box 980631,   Richmond, VA 23298-0631
15081651      +Harold Goodman, M.D.,   1920 Willow Cove Circle,   Richmond, VA 23238-4182
15081652      +Harold I. Braff, Esq.,   15 Exchange Place,   Jersey City, NJ 07302-3914
15081653      +Harold I. Palevsky, M.D.,   120 Adrienne Lane,   Wynnewood, PA 19096-1227
15081654      +Harold I. Schwartz, M.D.,   200 Retreat Avenue,   Hartford, CT 06106-3309
15081655      +Harold J. Martinez,   3107 Hungary Spring Road,   Richmond, VA 23228-2421
15081656      +Harold J. Rodriquez, Jr.,   896 Burr Street,   Fairfield, CT 06824-7111
```

```
15081657    +Harold J. Weinberg, M.D.- Neurology Consultants of,   650 First Avenue,
             New York, NY 10016-3240
15081658    +Harold Lucas Retirement Recognition,   318 Elmwynd Drive,   Orange, N.j. 07050-3113
15081659    +Harold P. Cook III, Esq. & Associates, LLC,   886 Belmont Avenue,   Suite B,
             North Haledon, NJ 07508-2573
15081660    +Harold P. Heafner, Jr.,   2956 Bruce Station,   Chesapeak, VA 23321-4256
15081661    +Harold P. Speirer,   Attn: Phil Speirer,   P O Box 11234,   Blacksburg, VA 24062-1234
15081662    #+Harold S. Lappin, MD,   500 Willow Grove Street,   Hackettstown, NJ 07840-1730
15081663    +Harold S. Raucher, M.D.,   1125 Park Ave,   New York, NY 10128-1243
15081664     Harold Shapiro,   1512 Moose Hill Road,   Guilford, CT 06437
15081665    +Harouni Law Group, A Professional Law Corporation,   5950 Canoga Ave., Suite 550,
             Woodland Hills, CA 91367-5047
15081666    +Harper Court Reporting,   P.O. Box 3008,   Wichita, KS 67201-3008
15081667    +Harper Ent. Inc.,   180 Zan Rd,   Charlottesville, VA 22901-2857
15081668    +Harpeth Court Reporters,   450 Acadia Avenue,   Franklin, TN 37064-5076
15081669    +Harpoon Brewery Functions,   306 North Avenue,   Boston, MA 02113
15081670    +Harpreet Sandhu,   2000 West Park Drive,   Westborough, MA 01581-3923
15081672    +Harrell & Associates,   6701 S. Croatan Highway,   Nags Head, NC 27959-9050
15081673     Harrell & Chambliss, LLP,   Post Office Box 518,   Richmond, VA 23218-0518
15081674    +Harriet Beizer,   70-50 Austin Street, Suite 101LL,   Forest Hills, NY 11375-4703
15081675    +Harrington Construcion Co. Inc.,   10470 Foothill BLVD., Suite 230,
             Rancho Cucamonga, CA 91730-3712
15081676    +Harrington Memorial Hospital, Inc.,   100 South Street,   Southbridge, MA 01550-4047
15081677    +Harrington, Michael,   16 Walbridge Road,   West Hartford, CT 06119-1343
15081678    +Harris & Perisho,   Attorneys At Law,   3031 West March Lane Suite 210 West,
             Stockton, CA 95219-6568
15081679    +Harris & Ruble,   655 N. Central Avenue,   17th Floor,   Glen Dale, CA 91203-1439
15081680    +Harris & Wesley, Inc,   1429 Iris Dr,   Conyers, GA 30013-1722
15081681     Harris County Appraisal District,   Attn: Kelly Sherbert,   PO Box 922004,
             Houston, TX 77292-2004
15081682     Harris County Clerk,   P.O. Box 1525,   Houston, TX 77251-1525
15081684    +Harris Electric Co. of Va., Inc,   4910 West Clay St,   Richmond, VA 23230-2836
15081685     Harris Investigative Services,   P.O. Box 841,   Wake Forest, NC 27588-0841
15081686    +Harris Office Furniture,   520 Kimball Avenue, NE,   Roanoke, VA 24016-2014
15081687    +Harris Psychiatric Services, P.L.L.C.,   222 Middle County Road,   Suite 310,
             Smithtown, NY 11787-2814
15081688    +Harris Research, Inc.,   170 South Street, No.1500,   Salt Lake City, UT 84111
15081689    +Harris S. Berger,   324 Charlestown Meadows Drive,   Westborough, MA 01581-3355
15081690    +Harris, Brian,   1500 Washington Parkway,   Apartment 106,   Marietta, OK 73448-4619
15081691     Harris, Creech, Ward & Blackerby, P.A.,   325 Pollock St,   PO Drawer 1168,
             New Bern, NC 28563-1168
15081692    +Harris, Jill,   1359 Robin Hood Lane,   Webster, NY 14580-9715
15081694    +HarrisMartin Publishing,   30 Washington Avenue,   Suite D-3,   Haddonfield, NJ 08033-3341
15081693     Harrisburg Claims Association,   P.O. Box 2037,   Harrisburg, PA 17105
15081696    +Harrison Chavis & Associates, Inc.,   P.O. Box 1536,   6021 W. Broad Street,
             Richmond, VA 23230-2221
15081697    +Harrison Process Service,   8449 Norristown Drive,   Norfolk, VA 23518-2247
15081698    +Harrison, Robert,   513 Kendrick Court,   Richmond, VA 23236-2329
15081699    +Harrison, Robert,   1819 Chantry Drive,   Arcadia, CA 91006-1611
15081701    +Harrisonburg Family Practice,   1831 Reservoir Street,   Harrisonburg, VA 22801-8743
15081703    +Harrisonburg Orthopedic Clinic,   644 University Blvd., Suite B,   Harrisonburg, VA 22801-3773
15081704    +Harrisonburg Surgical Associates,   Harrison Plaza,   101 North Main St,
             Harrisonburg, VA 22802-3838
15081705    +Harrisonburg-Rockingham Community Services Board,   1241 North Main Street,
             Harrisonburg, VA 22802-6432
15081706    +Harrisonburg-Rockingham Health Department (Harriso,   110 North Mason St.,   P.O. Box 26,
             Harrisonburg, VA 22803-0026
15081707    +Harry & David, LLC,   2500 S. Pacific Hwy.,   Medford, OR 97501-8724
15081708    +Harry A Quigley, MD,   900 Bellemore Road,   Baltimore, MD 21210-1207
15081709    +Harry A. Doyle, M.D., FAPA,   230 South 22nd Street,   Philadelphia, PA 19103-5520
15081711     Harry B. Sands, Lobosky and Company,   Chambers - Fifty Shirley Street,   P.O. Box N-624,
             Nassau, The Bahamas,   The Bahamas
15081712    +Harry Douglas Bear,   10811 Weather Vane Road,   Richmond, VA 23238-4155
15081713    +Harry Feldman, Inc.,   112 Shawnut Avenue,   Boston, MA 02118-2751
15081714    +Harry G. Brittain,   Center for Pharmaceutical Physics,   10 Charles Road,
             Milford, NJ 08848-1930
15081715     Harry J. Kegelman Cpa,   Nancy M. Kegelman Cpa,   Rumson, NJ 07760
15081716    +Harry Kerasidis,   55 Stoakley Road,   Prince Frederick, MD 20678-3859
15081717    +Harry Koster, M.D.,   481 Greenwich Street, No.4C,   New York, NY 10013-1383
15081719     Harry Lustig, MD,   c/o William C. Johnson, Esq.,   P.O. Box 5398,   Portsmouth, VA 23703-1398
15081720    +Harry P. Kornhiser,   Psychiatry/neurology,   P.O. Box 128,   Low Moor, VA 24457-0128
15081721    +Harry Purkey,   Ocean Plaza Corporate Centre,   303 34th Street, Suite 5,
             Virginia Beach, VA 23451-2855
15081722    +Harry R. Ackley, Sr.,   25 Wagon Hill Rd.,   Fairfield, CT 06824-3143
15081723    +Harry R. Mccue,   Office Of Harry R. Mccue,   501 W. Broadway, Suite 1770,
             San Diego, CA 92101-8477
15081724    +Harry Shaia, Jr., Trustee,   8550 Mayland Drive,   Richmond, VA 23294-4754
15081725    +Harry W. Royal, MD,   P.O. Box 26524,   Richmond, VA 23261-6524
15081726     Harry Weisman, M.D., F.A.C.P.,   Suite 220,   100 Ucla Medical Plaza,
             Los Angeles, CA 90095-6970
```

```
15081727     Harry's Shoes,   2299 Broadway @ 83rd Street,   New York, NY 10024
15081728    +Harsha R. Sahni, M.D.,   534 Inman Avenue,   Colonia, NJ 07067-1134
15081729    +Hart Reporting and Videoconferencing, LLC,   590 Neff Avenue, Suite 2000,
             Harrisonburg, VA 22801-8052
15081730    +Hart, Peter,   1423 Carlos Ave,   Burlingame, CA 94010-5551
15081731    +Hartford Casualty Insurance Company,   P O Box 14265,   Lexington, KY 40512-4265
15081732    +Hartford County Bar Association,   179 Allyn Street,   Suite 210,   Hartford, CT 06103-1417
15081733    +Hartford Courier Service, Inc.,   57 Pratt Street, Suite 809,   Hartford, CT 06103-1614
15081734    +Hartford Despatch & Warehouse Co., Inc.,   225 Prospect Street,   East Hartford, CT 06108-1654
15081735    +Hartford Financial Products,   Attn: Michele Larosa,   2 Park Avenue, 6th floor,
             New York, NY 10016-5607
15081736    +Hartford Fire Insurance Co.,   Northeast Commercial Claims,   P O Box 14269,
             Lexington, KY 40512-4269
15081737    +Hartford Hospital,   Health Information Mangement,   80 Seymour Street,
             Hartford, CT 06102-8000
15081738    +Hartford Life & Accident Insurance Company,   200 Hopmeadow Street,   Simsbury, CT 06089-9793
15081739     Hartford R. Kittel, J.D.,   4315 Adrienne Drive,   Alexandria, VA 22309-2826
15081740    +Hartford Reporting & Technology, LLC,   7733 Forsyth Boulevard, Suite 1100,
             St. Louis, MO 63105-1817
15081741     Hartford Retirement Services, LLC,   P.O. Box 8500-54422,   Philadelphia, PA 19178-4422
15081742    +Hartford Stamp LLC,   180 Market Street,   Hartford, CT 06103-1319
15081743    +Hartline Dacus Barger Dreyer LLP,   8750 N. Central Expressway, Suite 1600,
             Dallas, TX 75231-6409
15081744    +Hartman, Osborne & Joyce, P.C.,   126-128 Walnut St,   Harrisburg, PA 17101-1637
15081745    +Hartounian Law Firm Client Trust Account,   2626 Foothill Blvd,   Suite 250,
             La Crescenta, CA 91214-3574
15081746    +Hartsdale Diagnostic & Women Imaging Services, P.C,   141 S. Central Avenue,
             Hartsdale, NY 10530-2319
15081747    +Hartsell & Olivieri,   Certified Shorthand Reporters,   621-a Water Street,
             Santa Cruz, CA 95060-4147
15081748    +Hartshorn Associates, Inc.,   221 Chestnut Street,   Roselle, NJ 07203-1297
15081749    +Hartsock & Cervone,   P.O. Box 2408,   Tampa, FL 33601
15081750     Hartz Mountain Industries, Inc.,   P.O. Box 35251,   Newark, NJ 07193-5251
15081751    +Hartzband Center,   For Hip & Knee Replacement,   10 Forest Avenue,   Paramus, NJ 07652-5242
15081752    +Hartzell, Andrew,   19 Franklin Rodgers Road,   Hingham, MA 02043-2665
15081754     Harvard Business Review Magazine,   P.O. Box 62271,   Tampa, FL 33662-2713
15081755    +Harvard Business Services, Inc.,   16192 Coastal Highway,   Lewes, DE 19958-3608
15081756    +Harvard Club of Boston,   374 Commonwealth Avenue,   Boston, MA 02215-2860
15081757    +Harvard Law Review Association,   Gannett House/Attn: Business Office, Blu,
             1511 Massachusetts Avenue,   Cambridge, MA 02138-2903
15081758    +Harvard Vanguard Medical Associates,   152 Second Avenue,   Needham, MA 02494-2809
15081759    +Harvest Fare Supermarket, Inc,   2905 Hamilton Avenue,   Baltimore, MD 21214-2223
15081760    +Harvey & Binnall, PLLC,   717 King Street,   Suite 300,   Alexandria, VA 22314-3014
15081761    +Harvey & Frank Attorneys,   Attn: Sarah A. Robinson,   Two City Center, PO Box 126,
             Portland, ME 04112-0126
15081762    +Harvey A. Schwartz,   101 South Whiting Street,   Suite 105,   Alexandria, VA 22304-3416
15081763    +Harvey Edmonds M.D.,   6113 N Fresno Street,   Suite 101,   Fresno, CA 93710-8622
15081764    +Harvey Finkelstein, M.D.,   Pain Care Of Long Island,   875 Old Country Road, Suite 151,
             Plainview, NY 11803-4954
15081765    +Harvey L. Edmonds, M.D. Inc,   728 E Bullard Ave,   No.104,   Fresno, CA 93710-5475
15081766    +Harvey L. Parks,   P.O. Box 3595,   Chester, VA 23831-8481
15081767    +Harvey M. Hammer, MD.,   35 Blackberry Lane,   Morristown, NJ 07960-6406
15081768    +Harvey R Manes MD, PC,   256 N. Wellwood Avenue,   Lindenhurst, NY 11757-3707
15081769    +Harvey Rosenblum,   220 Madison Avenue,   New York, NY 10016-3422
15081770    +Harvey S. Bishow, M.D.,   19 Beekman St.,   New York, NY 10038-1522
15081771    +Harvey S. Topitz Associates, Inc.,   d/b/a Rivers Insurance Group,   P.O. Box 6232,
             22 Winding Way,   Parsippany, NJ 07054-1238
15081772    +Harvey V. Lankford, M.D.,   Endocrine & Diabetes Management Center,,
             7231 Forest Avenue, Suite 103,   Richmond, VA 23226-3785
15081773    +Harwood Lloyd, LLC,   130 Main Street,   Hackensack, NJ 07601-7152
15081775    +Hashim & Spinola,   82 Wendell Avenue,   Pittsfield, MA 01201-6332
15081776    +Haskell, Slaughter, Young & Rediker, LLC,   2001 Park Place North,   Suite 1400,
             Birmingham, AL 35203-2700
15081777     Hasler, Inc,   P.O. Box 895,   Shelton, CT 06484-0895
15081778    +Hasmukh Sutaria, MD. PA.,   40 Union Avenue,   Suite 206,   Irvington, NJ 07111-3290
15081779    +Hassard Bonnington, LLP,   Two Embarcadero Center,   Suite 1800,   San Francisco, CA 94111-3941
15081780    +Hassell & Folkes, P.C.,   325 Volvo Parkway,   Chesapeake, VA 23320-4654
15081781    +Hast, Maria,   538 Seawind Dr,   Apt F,   Ballwin, MO 63021-4882
15081782    +Hastings Design Corp.,   PO Box 8813,   Roanoke, VA 24014-0740
15081783    +Hatfield Process Service,   1669 Jefferson,   Kansas City, MO 64108-1133
15081784    +Hatfield, Christopher,   2472 BALDWIN CRESCENT NE,   WASHINGTON, DC 20018-3848
15081785    +Hatfield, Veronica,   16219 Charolais Drive,   Cypress, TX 77429-1603
15081786    +Haunts of Richmond,   11 N. 18th Street,   Richmond, VA 23223-6901
15081787    +Hausfeld, LLP,   1700 K Street, NW,   Suite 650,   Washington, DC 20006-3826
15081789    +Hawaii Department of Commerce and Consumer Affairs,   335 Merchant Street, Room 213,
             Honolulu, HI 96813-2921
15081790    +Hawkins Parnell Thackston & Young, LLP,   303 Peachtree St. NE,   Suite 4000,
             Atlanta, GA 30308-3266
15081791     Hawks Towing and Recovery,   316 and 401 New York Ave.,   Trenton, NJ 08638
15081792    +Haworth Coleman & Gerstman, LLC,   45 Broadway, 21st Floor,   New York, NY 10006-3803
```

```
15081793    +Hayes Simpson Greene, LLP,   One America Plaza,   600 West Broadway, Suite 400,
             San Diego, CA 92101-3352
15081794     Hayes, Harkey, Smith & Cascio,   2811 Kilpatrick Boulevard,   Post Office Box 8032,
             Monroe, LA 71211-8032
15081795    +Hayes, Patricia,   2676 Kingsmere Dr.,   Sandy Hook, VA 23153-2241
15081797    +Haymarket Transportation, Inc.,   45580 Shepard Drive, Suite 13,   Sterling, VA 20164-4466
15081798    +Haymond Law Firm,   1000 Lafayette Blvd,   Suite 406,   Bridgeport, CT 06604-4732
15081799    +Haynes and Boone, LLP,   2323 Victory Ave,   Suite 700,   Dallas, TX 75219-7673
15081800    +Haynes, Brian,   8221 Ferrill Court,   Mechanicsville, VA 23116-4170
15081801     Haynsworth Sinkler Boyd, P.A.,   Attorneys at Law,   PO Box 2048,   Greenville, SC 29602-2048
15081802    +Hays & Potter, PC,   3310 Henderson Mill Road,   Suite 203,   Altanta, GA 30341-4540
15081803    +Hays Farm Limited Partnership,   c/o John D. Fulks, General Partner,   677 McKendree Lane,
             Aylett, VA 23009-2120
15081804    +Hays Potter & Martin, LLP,   3945 Holcomb Bridge Road, Suite 300,
             Peachtree Corners, GA 30092-5200
15081805    +Hayse LLC,   325 N St Paul,   Suite 4500,   Dallas, TX 75201-3827
15081806    +Haystack ID LLC,   6 Beacon Street,   Suite 815,   Boston, MA 02108-3822
15081807    +Hazelwood, Betty,   13625 Lucky Debonair Lane,   Midlothian, VA 23112-6172
15081808    +Hazen Aesthetic Laser & Skin Care Center of Prince,   311 Commons Way,
             Princeton, NJ 08540-1510
15081809    +Hazlett & Bowen Reporting, Inc.,   P.O. Box 460456,   Aurora, CO 80046,   USA 80046-0456
15081823    +Headache Wellness Center,   301 E. Wendover Avenue, Suite 411,   Greensboro, NC 27401-1211
15081824    +Headache Wellness Center,   301 E. Wendover Avenue,   Suite 411,   Greensboro, NC 27401-1211
15081825    +Headway,   2003 Highway 54,   Durham, NC 27713
15081826    +Healing Chiropractic & Rehab Center,   481 N. Frederick Ave No.230,
             Gaithersburg, MD 20877-2471
15081827    +Healing Hands Chiropractic, LLC,   195 McGregor St.,   Suite323,   Manchester, NH 03102-3756
15081828    +Healing Touch Physical Theapy & Rehabilation PC,   1605 Hillside Avenue,
             New Hyde, NY 11040-2603
15081829    +Health Advocate, Inc.,   3043 Walton Road, Suite 150,   Plymouth Meeting, PA 19462-2389
15081830    +Health Care Compliance Association,   6500 Barrie Road,   Suite 250,
             Minneapolis, MN 55435-2358
15081831    +Health Care Conference Administrators, LLC,   Conference Office,   22529 39th Avenue SE,
             Bothell, WA 98021-7942
15081832    +Health Care Consultation and Mediation, PLLC,   c/o Terry O. Miller, M.D.,   44 Ocean Point,
             Isle of Palms, SC 29451-3851
15081833    +Health Care Indemnity, Inc.,   One Park Place,   Nashville, TN 37203-6527
15081835    +Health Data Copiers, Inc.,   P.O. Box 2600,   Midlothian, VA 23113-8600
15081836    +Health Diagnostic Laboratory, Inc.,   Attn: Tracy Greene,   737 N. 5th Street, Suite 203,
             Richmond, VA 23219-1441
15081837    +Health Diagnostics,   3840 Park Avenue,   Edison, NJ 08820-2563
15081838    +Health First Inc.,   25 Broadway 9th Floor,   New York, NY 10004-1058
15081840     Health Information Management,   The Jack D. Weiler Hospital of the,
             Albert Einstein College of Medicine,   Bronx, NY 10461-2373
15081839    +Health Information Management,   Warrenton Memorial Hospital,   1000 Shenandoah Avenue,
             Front Royal, VA 22630-3598
15081841    +Health Information Resources, Inc,   1500 Forest Ave. Suite 220,   Richmond, VA 23229-5104
15081842     Health Information Services,   UVA Health System,   PO Box 800476,
             Charlottesville, VA 22908-0476
15081843     Health Information Services, Inc,   P.O. Box 83150,   Phoenix, AZ 85071-3150
15081844    +Health Med Associated PC,   24 S. South Carolina Avenue,   Atlantic City, NJ 08401-7241
15081845    +Health Net of the Northeast, Inc.,   One Far Mill Crossing,   P.O. Box 904,
             Shelton, CT 06484-6121
15081846    +Health One Medical and Physical Rehabilitation LLC,   1 Broadway, Suite 301,
             Elmwood Park, NJ 07407-1845
15081847    +Health Policy Associates, Inc.,   20 Walnut Street, Suite 12,   Wellesley, MA 02481-2104
15081848    +Health Quest,   3500 Nostrand Avenue,   Brooklyn, NY 11229-5107
15081849    +Health Solutions, Inc.,   7011 Forest Hill Ave,   Richmond, VA 23225-1607
15081850    +Health South Medical Records,   Teri Buckley,   2445 Army Navy Drive, 2nd Flr,
             Arlington, VA 22206-2905
15081851    +Health South Rehab Hospital,   5700 Fitzhugh Ave,   Richmond, VA 23226-1800
15081852    +Health Systems Parking,   UVA Parking and Transportation,   P.O. Box 400000,
             Charlottesville, VA 22904-4000
15081865    +HealthMark Medical Group, LLC,   325 N Saint Paul,   Suite 2170,   Dallas, TX 75201-3879
15081866    +HealthPlus Surgery Center,   190 Midland Avenue,   Saddle Brook, NJ 07663-6408
15081868    +HealthSouth,   8921 Three Chopt Rd,   Ste 200,   Richmond, VA 23229-4601
15081869     HealthSouth Corporation,   P O Box 8500-8046,   Philadelphia, PA 19178-8046
15081871    +HealthSouth Sports Medicine & Rehab Ctr,   7650 E Parham Road,   Suite 120,
             Richmond, VA 23294-4367
15081874    +HealthWorks Clinic, LLC,   1905 Atherholt Road,   Lynchburg, VA 24501-1103
15081853    +Healthcall Primary Care Center, PC,   2 Lathrop Avenue,   Norwich, CT 06360-2340
15081855    +Healthcare Associates in Medicine, P.C.,   1099 Targee Street,   Staten Island, NY 10304-4310
15081856    +Healthcare Financial Experts, Inc.,   1216 Seybolt Avenue,   Camarillo, CA 93012,
             USA 93010-2937
15081857    +Healthcare Litigation Support,   96A Long Sands Road,   York, ME 03909-1129
15081858    +Healthcare Litigation Support, LLC,   P.O. Box 724,   36 North Main Street,
             Petersham, MA 01366-9520
15081859    +Healthcare Pain & Rehabilitation,   P.O. Box 315,   Hazlet, NJ 07730-0315
15081860    +Healthcare Systems Management Group,   425 E. Arrow Hghwy No.755,   Glendora, CA 91740-5607
15081861     #+Healthfirst Associates LLC,   137 Prospect Street,   Newark, NJ 07105,   USA 07105-1712
```

```
15081862     +Healthfirst, Inc,   100 Church St Fl 18,   New York, NY 10007-2606
15081863     +Healthkeepers, Inc.,   Attention Cashier,   P. O. Box 17499,   Baltimore, MD 21297-1499
15081864     +Healthmakers,   69-15 Austin Street,   Forest Hills, NY 11375-4255
15081867     +Healthport,   120 Bluegrass Valley Parkway,   Alpharetta, GA 30005-2204
15081870     +Healthsouth Medical Center,   Medical Imaging Department,   7700 East Parham Road,
              Richmond, VA 23294-4301
15081872     +Healthtech Services and Consulting Inc. dba Protec,   15150 N. Hayden Rd.,   Suite D102,
              Scottsdale, AZ 85260-2514
15081873     +Healthwest, PC,   c/o Rozana A. Itskovich, M.D.,   P.O. Box 28645,   Richmond, VA 23228-8645
15081875     +Healthy Buildings International, Inc.,   3251 Old Lee Highway,   Suite 100,
              Fairfax, VA 22030-1508
15081876     +Healthy Mothers/Healthy Babies of Essex, Inc.,   303-309 Washington Street, Suite 401,
              Newark, NJ 07102-2768
15081877     +Healthy San Francisco,   City Option Program,   201 Third Street, 7th Floor,
              San Francisco, CA 94103-3146
15081878     +Hearst-Argyle Stations, Inc.,   5 TV Place,   Needham, MA 02494-2302
15081879     +Heart Care Associates, P.C.,   5303 Plaza Drive, Suite 102,   Hopewell, VA 23860-7331
15081880     +Heart of Virginia Aviation,   Farmville Regional Airport,   130 Wedgewood Drive,
              Farmville, VA 23901-4137
15081885     +HeartSound Consulting,   18007 Jayhawk Dr,   Penn Valley, CA 95946-9212
15081881     +Hearth & Home Adult Day Healthcare Center,   8730 Sudley Road,   Manassas, VA 20110-4405
15081883     +Heartland Rehabilitation Services,   411 US Hwy, 9 Suite 5,   Lanoka Harbor, NJ 08734-2818
15081882     +Heartland Rehabilitation Services,   P.O. Box 6245,   Christiansburg, VA 24068-6245
15081884     +Hearts Giving Hope Foundation, Inc.,   6146 Colgate Avenue,   Los Angeles, CA 90036-3147
15081886     +Heath, Overbey & Verser, P.L.C.,   11832 Rock Landing Drive,   Suite 201,
              Newport News, VA 23606-4231
15081887     +Heather A. Lussier,   4 Garfield Drive,   Coventry, RI 02816-6209
15081888     +Heather Alcaraz,   515 Rusk, Suite 8004,   Houston, TX 77002-2608
15081889     +Heather Davis,   P.O. Box 1367,   Pittsfield, MA 01202-1367
15081890     +Heather K. Van Rooyen,   8200 Surreywood Drive,   Richmond, VA 23235-5746
15081891     +Heather L. Johnson, M.D.,   5504 Dorset Avenue,   Chevy Chase, MD 20815-6626
15081892     +Heather Larson Pedersen,   4266 Casey Boulevard,   Williasburg, VA 23188-2861
15081894     +Heather W. Brien, M.D., F.A.C.S.,   361 Hospital Road No. 227,   Newport Beach, CA 92663-3523
15081895     +Heaven On Earth Catering,   339 Elm Street,   Newark, NJ 07105-4275
15081896     +Heaven Sent by Home Town Health Care,   23 Dunlop Village Circle,
              Colonial Heights, VA 23834-1772
15081897      Heavenly Ham,   2626 Broadway Ave., SW,   Roanoke, VA 24014-1146
15081898     +Heavy Equipment Management Inc.,   Barry Copplestone,   892 Worcester St, Suite 120,
              Wellesley, MA 02482-3733
15081899     +Hebet, Eller, Chandler & Reynolds, PLLC,   The Carnel Building,
              30850 Telegraph Road, Suite 200,   Bingham Farms, MI 48025-4551
15081900     +Hebrew Hospital Home Foundation, Inc.,   61 Grasslands Road,   Valhalla, NY 10595-1543
15081901     +Hebron Family Chiropractic,   61-C Main Street,   Hebron, CT 06248,   USA 06248-1540
15081903     +Hector Rubinstein MD PA PACC,   228 Lafayette Street, 5th Floor,   Newark, NJ 07105-1815
15081904     +Hector Villasenor,   Villasenor & Associates,   6546 San Vincente Blvd,
              Los Angeles, CA 90048-5340
15081905     +Hedquist & Associates Reporters, Inc.,   345 E. Forsyth Street,   Jacksonville, FL 32202-2822
15081906     +Heeks, Mary Frances,   883 Lothario Circle,   Webster, NY 14580-2575
15081907      Heenan Blaikie LLP,   Bay Adelaide Centre,   P.O. Box 2900,   Toronto Ontario M5H 2T4,
15081908     +Heflebower Transfer & Storage Co., Inc.,   3200 W. Leigh Street,   Richmond, VA 23230-4410
15081909     +Heidell, Pittoni, Murphy & Bach, PC,   Attn: Luke Pittoni,   99 Park Avenue, 7th Floor,
              New York, NY 10016-1506
15081910     +Heidi D. Glazier,   Court Reporter's Office,   1 Courthouse Square,   Norwich, CT 06360-5751
15081911     +Heidi Jeffreys,   United States Court Reporter,   600 Granby Street, Room 217,
              Norfolk, VA 23510-1915
15081913     +Heidi Marie Shinn,   3449 Farmers Delight Drive,   Lewis Center, OH 43035-8376
15081914      Heidi Stout & Associates,   P.O. Box 696,   Clarkston, MI 48347-0696
15081915     +Heidman, Redmond, Fredregill, Patterson, Plaza,   701 Pierce Street,   Suite 200,
              Sioux City, IA 51101-1038
15081916     +Heights Imaging PA,   17 White Horse Pike So 9,   Hadden Heights, NJ 08035-1200
15081917     +Heights Medical Assoc.,   288 Boulevard,   Hasbrouck Heights, NJ 07604-1319
15081918     +Heights Physicians Group, P.C.,   609 W 188th St,,   Suite GFW,   New York, NY 10040-4249
15081919     +Heilig, McKenry, Fraim,   Stoney Point Center,   700 Newtown Road,   Norfolk, VA 23502-3941
15081921     +Heist, Inc.,   375 Alabama Street, Suite 365,   San Francisco, CA 94110-7332
15081922     +Helen Baugh, C.S.R.,   638 South Beacon Street, Room 676,   San Pedro, CA 90731-3331
15081923     +Helen Bertelli,   Bertelli Communications,   11806 Crown Prince Circle,
              Richmond, VA 23238-3958
15081924     +Helen E. Murphy,   Advantage Litigation Services,   2322 Horseshoe Bend,
              Goochland, VA 23063-3246
15081925    #+Helen Hudson,   1416 Valley Street,   Harrisonburg, VA 22801-2922
15081926     +Helen Kellam,   6091 Wardtown Road,   Exmore, VA 23350-3864
15081928     +Helen Marie Soliz, CSR No.6612,   Official Reporter, Los Angeles Superior,
              111 N. Hill Street, Department 40,   Los Angeles, CA 90012-3117
15081929     +Helen Mosothoane,   8194 Lewis Canyon Dr,   Frisco, TX 75036-8885
15081930      Helen S Kohne,   3050 McVitty Forest Drive, Apt 207,   Roanoke, VA 24018-3572
15081931     +Helen S. Franks,   P O Box 8157,   Roanoke, VA 24014-0157
15081933     +Helen Yaselli,   333 South Doheny Drive, No.4,   Beverly Hills, CA 90211-3558
15081934      Helena Chemical Company,   Attn: Ronald Mayberry,   P.O. Box 280067,   Columbia, SC 29228
15081935     +Helena E. Kline,   John J. Moakley U.S. Courthouse,   1 Courthouse Way,   Boston, MA 02210-3002
```

```
15081936      +Helicopter Foundation International, Inc.,    1920 Ballenger Ave. - 4th Floor,
               Alexandria, VA 22314-6818
15081937      +Helium Design Studio, Inc.,    4817 West Seminary Avenue,    Richmond, VA 23227-3405
15081938      +Helix Medical,    Schley, Look & Guthrie,    311 E. Carrollo Street,
               Santa Barbara, CA 93101-1400
15081945      +Hell's Creative LLC,    135 Madison Avenue,    New York, NY 10016-6741
15081939      +Heller Ehrman White Mcauliffe,    333 Bush Street,    San Francisco, CA 94104-2857
15081940      +Hellerman Baretz Communications, Llc,    Attn: John Hellerman,
               5335 Wisconsin Ave., Nw, Suite 950,    Washington, DC 20015-2163
15081941      +Hellerstein and Shore, P.C.,    5347 S. Valentia Way, Suite 100,
               Greenwood Village, CO 80111-3107
15081942      +Hello Direct,    5893 Rue Ferrari,    San Jose, CA 95138-1857
15081944      +Hellring Lindeman Goldstein & Siegal LLP,    One Gateway Center,    8th Floor,
               Newark, NJ 07102-5323
15081946      +Helmes & Co LLC,    2 Seaport Lane,    11th Floor,    Boston, MA 02210-2073
15081947      +Helmi L. Lutsep, Md,    3025 Sw Perauder Street,    Portland, OR 97201-1661
15081948      +Helmsman,    P O Box 4555,    Portland, OR 97208-4555
15081949      +Helmsman Managemnet Services LLC,    Attn: Sharon Boucher,    28 Walnut Street, Suite 210,
               Williston, VT 05495-8143
15081950      +Helmuth W. Trieshman,    12 Blunt Ct,    Newport News, VA 23606-2155
15081951      +HeloAir Inc.,    c/o Whit Baldwin,    5721 Gulfstream Road,    Richmond, VA 23250-2422
15081952      +HelperBroom LLC,    103 West Vandalia Street,    Edwardsville, IL 62025-1957
15081953      +Helping Hand's Rehabilitation, LLC,    100 Craig Road,    Suite 107,    Manalapan, NJ 07726-8731
15081954      +Helping Hands, Inc.,    2761 Jefferson Davis Highway,    Suite 209,    Stafford, VA 22554-8329
15081955      +Hemant G. Patel, M.D., PA,    91 Main Street,    West Orange, NJ 07052-5403
15081956      +Hematology & Oncology Associates of Virginia,    1401 Johnston Willis Dr,    Suite 4200,
               Richmond, VA 23235-4730
15081957      +Hematology Oncology Associates of Rockland,    255 Fifth Avenue,    Nyack, NY 10960-1824
15081958      +Hematology Oncology Patient Enterprises,    Center for Cancer Care,    459 Locust Ave,
               Charlottesville, VA 22902-4871
15081959      +Hematology-Oncology Associates, P.A.,    1314 Park Avenue,    Plainfield, NJ 07060-3253
15081960      +Hemming, Robyn,    824 Linden AVE,    Ridgefield, NJ 07657-1213
15081961      +Hemscott, Inc.,    12987 Collections Center Drive,    Chicago, IL 60693-0129
15081962      +Henderson Kashmere Wetmore, LLC,    764 Corporate Circle,    New Cumberland, PA 17070-2360
15081964      +Henderson, Reilly & Boudreaux,    300 Lafayette Street,    Houma, LA 70360-4449
15081965      +Hendrick, Phillips, Salzman & Flatt,    230 Peachtree Street, Nw, Suite 1800,
               Atlanta, GA 30303-1514
15081966      +Hendricks & Lewis, PLLC,    901 Fifth Avenue,    Suite 4100,    Seattle, WA 98164-2001
15081967      +Hendrickson & Long, PLLC,    214 Capital Street,    Charleston, WV 25301-2212
15081968      +Henes & Associates Reporting Service, Inc.,    43 Streeter Court,    Fond du Lac, WI 54935-3863
15081970      +Henkels & McCoy,    Attn: Theresa Swartz,    985 Jolly Road,    Blue Bell, PA 19422-1958
15081971      +Henley SPW LLC,    12042 West Broad Street,    Richmond, VA 23233-7689
15081972      +Hennessey & MacInnis, Inc.,    Suite D,    43 Belmont Street,    South Easton, MA 02375-1902
15081973       Henning Mediation & Arbitration Services, Inc.,    3550 Riverwood Parkway, SE,    Suite 75,
               Atlanta, GA 30339
15081974       Henri Job,    Societe Generale,    29, Bld Haussmann,    Paris, 75009,    France
15081975      +Henrick Gardner Kinchelo & Garofalo, LLP,    PO Box 30397,    Charlotte, NC 28230-9903
15081976      +Henrico Cardiology Associates,    7603 Forest Ave.,    Suite 202,    Richmond, VA 23229-4943
15081977      +Henrico County Bar Association,    P.O. Box 70147,    Richmond, VA 23255-0147
15081978      +Henrico County Court Appointed Special Advocates,    3001 Hungary Spring Road,    Suite A,
               Richmond, VA 23228-2428
15081979      +Henrico Family Physicians,    2305 North Parham Rd,    Richmond, VA 23229-3156
15081980      +Henrico Volunteer Rescue Squad, Inc.,    PO Box 911,    Sandston, VA 23150-0911
15081981      +Henry C. Respess,    400 Rivers Bend Circle,    Chester, VA 23836,    USA 23836-2558
15081983       Henry Goh (S) Pte. Ltd,    20 Science Park road,    No.03-34/35, TeleTech Park Singapore Sci,
               Singapore
15081984       Henry Hughes Patent & Trademark Attorneys,    PO Box 356 Wellington 6140,    Wellington, 6140,
               New Zealand
15081985      +Henry J Maher,    61294 Wedgewood Drive,    Washington, MI 48094-1577
15081986      +Henry J. Blum,    2211 Norfolk St Suite 620,    Houston, TX 77098-4048
15081987      +Henry J. Bongiovi,    831 State Street,    Santa Barbara, CA 93101-3227
15081988      +Henry J. Michtalik,    777 South Eden Street, Apt. 720,    Baltimore, MD 21231-2838
15081989      +Henry J. Rozycki, M.D.,    401 North 12th Street, Room 6-500,    P.O. Box 980276,
               Richmond, VA 23298-0276
15081990      +Henry L. Danaceau, M.D.,    2501 N. Glebe Road, Suite 201,    Arlington, VA 22207-3558
15081991      +Henry L. King, M.D.,    5341 Dushore Drive,    Dayton, OH 45417-8831
15081992      +Henry Lau, M.D.,    211 Essex Street,    Cuite 403,    Hackensack, NJ 07601-3231
15081993      +Henry Respess,    400 Rivers Bend Circle,    Chester, VA 23836-2558
15081994      +Henry Rice,    7922 Kennerec Drive,    Chapel Hill, NC 27517-8541
15081995      +Henry Spiller,    1101 Oakridge Dr.,    Lanesville, IN 47136-9416
15081996      +Henry Tome AI,    Commercial Vehicle Forensic Investigatio,    134 Knoch Road,
               Saxonburg, PA 16056-9418
15081997      +Henry Valentin dba Valpro Attorney Services,    Henry Valentin,    1500 W El Camino Avenue No.510,
               Sacremento, CA 95833-1945
15081998      +Henry Wykowski & Associates,    235 Montgomery Street, Suite 657,    San Francisco, CA 94104-2916
15082002      +Henry's Memphis BBQ, LLC,    677 Brandon Ave.,    Roanoke, VA 24015,    USA 24015-3201
15082003      +Henry's Restaurant,    1102 Pinehurst Court,    Charlottesville, VA 22902-6412
15081999      +Henry, Cristian,    130 S. Oxford Avenue, No.19,    Los Angeles, CA 90004-5145
15082000      +Henry, Henry, O'Donnell & Dahnke,    4103 Chain Bridge Road,    Suite 100,
               Fairfax, VA 22030-4112
```

District/off: 0422-7          User: ramirez-l          Page 168 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D            Total Noticed: 28280

```
15082001     +Henry/Martinsville Health Department,   295 Commonwealth Blvd.,   P.O. Box 1032,
              Martinsville, VA 24114-1032
15082004     +Herbert B. Hoffman,   750 B Street,   Suite 3300,   San Diego, CA 92101-8188
15082005     +Herbert H. Joseph, MD, FACS, PA,   11921 Rockville Pike,   Suite 409,
              Rockville, MD 20852-2757
15082006     +Herbert L. Bonkovsky,   2214 Cumberland Avenue,   Charlotte, NC 28203-6009
15082007     +Herbert Wiesinger M.D.,   6212 Manaford Circle,   Glen Allen, VA 23059-7031
15082008     +Herbert Zukerkorn & Jennifer Zukerkorn,   and their Attys, Anthony David & Rahman,
              369 Pine Street, Ste 600,   San Francisco, CA 94104-3313
15082009     +Herbert, Brett,   13000 Fennimore Terrace,   Midlothian, VA 23114-4482
15082010     +Herbert, Eller & Chandler, PLLC,   30850 Telegraph Rd., Suite 200,
              Bingham Farms, MI 48025-4551
15082011     +Here to Serve, LLC,   James R. Wheeler, Jr.,   7 Valleyview Street,   Oneonta, NY 13820-2603
15082013     +Herge, Sparks & Christopher, LLP,   Suite 360,   6862 Elm St,   McLean, VA 22101-3867
15082014     +Heritage Bakery,   37458 Five Mile Road,   Livonia, MI 48154-1542
15082015     +Heritage Electrical Corp.,   7725 Whitepine Road,   Richmond, VA 23237-2212
15082016     +Heritage Hall-Blacksburg,   3610 S. Main St.,   Blacksburg, VA 24060-7000
15082017     #+Heritage Industrial Services, Inc.,   15 Hendrickson Drive,   Cream Ridge, NJ 08514-2525
15082018     +Heritage Reporting Corporation,   1220 L St, NW,   No.600,   Washington, DC 20005-4045
15082019      Heritage Technical Services, Inc.,   1240 West Chester Pike,   Suite213,
              West Chester, PA 19382-9100
15082020      Heritage Title Co. of Va., Inc.,   3002 Hungary Spring Road,   Suite 100,
              Henrico, VA 23228-2425
15082021     +Heritage Union Services, LLC,   1805 Monument Avenue,   Suite 201,   Richmond, VA 23220-7001
15082022     +Herman W. Allen, Inc.,   8157 Elm Drive,   Mechanicsville, VA 23111-1212
15082023     +Hermes Sargent Bates, LLP,   1717 Main Street Ste 3200,   Dallas, TX 75201-7347
15082024     +Hermitage Country Club,   PO Box 222,   Manakin-Sabot, VA 23103-0222
15082025     +Hern, Elizabeth,   926 Argonne Ave. NE,   Atlanta, GA 30309-4223
15082026     +Hern, Micheal,   420 N. Stafford Avenue,   Richmond, VA 23220-3419
15082027     +Hernan Correa,   9224 Sydney Lane,   Brentwood, TN 37027-8152
15082028     +Hernandez, Mayra,   13020 Doty Ave Apt 2,   Hawthorne, CA 90250-5452
15082029      Herndon, Coleman, Brading & McKee,   104 East Main Street,   PO Box 1160,
              Johnson City, TN 37605-1160
15082030     +Herold & Haines,   25 Independence Blvd.,   Warren, NJ 07059-2797
15082031     +Herold Law, P.A,   25 Independence Blvd,   Warren, NJ 07059-2720
15082032     +Herrick Feinstein LLP,   2 Park Avenue,   New York, NY 10016-9302
15082033     +Herriges, Christopher,   8003 Dobbin Road,   Henrico, VA 23229-3313
15082034     +Herron & Herron,   The Transamerica Center,   505 Sansome Street Suite 1950,
              San Francisco, CA 94111-3173
15082036     +Hertz Herson,   477 Madison Avenue, 10th Floor,   New York, NY 10022-5841
15082038     +Hertz Norfolk 999 Waterside, LLC,   21860 Burbank Blvd.,   Suite 300 S,
              Woodland Hills, CA 91367-6477
15082039     +Hertzler & Associates Real Estate Appraisers, Inc.,   4925 Centerville Road,   Suite C,
              Williamsburg, VA 23188-7565
15082041     +Hess & Gehris, PLLC,   501 Hall Street,   Bow, NH 03304-3106
15082043     +Hession, Debra,   67 Hillview Road,   Westwood, MA 02090-1415
15082045      Hester Process Services, Inc.,   P.O. Box 37128,   Richmond, VA 23234-7128
15082046     +Hester Services, Inc.,   P.O. Box 2070,   Poquoson, VA 23662-0070
15082048      Hewitt EnnisKnupp, Inc.,   39584 Treasury Center,   Chicago, IL 60694-9500
15082049     +Hewlett-Packard Company,   P.O. Box 101149,   Atlanta, GA 30392-1149
15082050     +Hezekiah Brown,   1500 Emerald Lake Circle,   Elizabeth City, NC 27909-3306
15082146     +HiTech Title Solutions, Inc,   7619 Little River Turnpike, Ste. 320,   Annandale, VA 22003-2625
15082054     +Hiby, Wendy,   617 Saint Brides Road West,   Chesapeake, VA 23322-2351
15082055     +Hickory Highlands, LLC,   c/o Rick Gregor,   116 Landmark Squire No.102,
              Virginia Beach, VA 23452-6872
15082056      Hickory Holdings, Inc,   P O Box 2,   Fond Du Lac, WI 54936-0002
15082057     +Hickory Run Family Practice,   384 County Road 513,   Califon, NJ 07830-4158
15082058     +Hidden Valley B&B,   P.O. Box 53,   Warm Springs, VA 24484-0053
15082059     +Hidden Valley Middle School,   Attn: Bookkeeper,   4902 Hidden Valley School Rd.,
              Roanoke, VA 24018-1199
15082060     +Hidenwood Technologies, Inc.,   710 Denbigh Blvd. Suite 5-C,   Newport News, VA 23608-4427
15082062     +Higgins & Associates,   4889 Sinclair Road,   Suite 102,   Columbus, OH 43229-5433
15082064     +High Hopes, Inc.,   1647 Mallory Lane,   Suite 103,   Brentwood, TN 37027-7931
15082065     +High Impact, Inc.,   8008 E Arapahoe Ct. Suite No.200,   Centennial, CO 80112-6839
15082066     +High Society Orchestras & Entertainment,   95 Hillman Ave.,   Glen Rock, NJ 07452-3017
15082067     +High Tower Investigative Group, Inc.,   P.O. Box 4260,   Glen Allen, VA 23058-4260
15082068     +High Watch Recovery Center,   P O Box 607,   Kent, CT 06757-0607
15082076     +HighStarr Copy Services,   2661 RIVA Rd,   Building 700,   Annapolis, MD 21401-7344
15082069     +Higher IQ3 c/o River City Reign,   River City Reign Basketball Association,   P.O. Box 443,
              Mechanicsville, VA 23111-0443
15082070     +Highland Park Medical Assoc.,   579A Cranbury Road,   Suite 102,
              East Brunswick, NJ 08816-5426
15082071     +Highland Psychiatric Associates,   89 Sparta Avenue,   Suite 240,   Sparta, NJ 07871-1792
15082072     +Highlands Home Health, Inc.,   214 W. Main Street,   Covington, VA 24426-1543
15082073     +Highlands Internal Medicine, PC,   215 East Valley Street,   Abingdon, VA 24210-2909
15082074     +Highlands Neurosurgery, PC,   1 Medical Park Blvd.,   Suite 400 East,   Bristol, TN 37620-7431
15082075     +Highsmith, Inc.,   W8527 State Road 106,   Fort Atkinson, WI 53538-8428
15082077     +Highway Imaging Associates, LLP,   P.O. Box 18005,   Hauppauge, NY 11788,   USA 11788-8805
15082078     +Highwoods Realty, LP,   4501 Highwoods Parkway,   Suite 400,   Glen Allen, VA 23060-6153
15082079     #+Higland Interventional Pain Management,   P.O. Box 1227,   Sparta, NJ 07871-5227
```

```
15082080     #+Hilary D. Caplan, Inc.,   17507 Prettyboy Dam Road,   Parkton, MD 21120-9637
15082081     +Hilary High PA,   5712 River Reserve Court,   Tampa, FL 33619-3860
15082082     +Hilary Wong,   4400 Foxxglen Quay,   Chesapeake, VA 23321-4275
15082083     #+Hilborne Hawkin & Co.,   2875 Michelle Drive,   Suite 170,   Irvine, CA 92606-1022
15082084     +Hilda Finer,   P.O. Box 4279,   New Windsor, NY 12553-0279
15082085     +Hildebrandt International,   200 Cottontail Lane,   Somerset, NJ 08873-1231
15082086     +Hill & Hill,   1717 St. James Place, Suite 11,   Houston, TX 77056-3404
15082087      Hill & Mcpherson,   Certified Shorthand Reporters,   2453 Grand Canal Boulevard Suite J,
              Stockton, CA 95207-8259
15082088     +Hill & Romero,   5415 North Mccoll, Suite 107,   Mcallen, TX 78504-2257
15082089     +Hill Electrical Inc,   8553 Meadowbridge Road,   Mechanicsville, VA 23116-1501
15082090     +Hill Reporting Service, Inc.,   161 Locust Street,   Garden City, NY 11530-6533
15082091     +Hill Tucker Bar Association,   P.O. Box 14,   Richmond, VA 23218-0014
15082092     +Hill, Anne,   13306 Pinerock Lane,   Houston, TX 77079-6008
15082093      Hill, Farrer & Burrill LLP,   300 South Grand Avenue,   37th Floor,
              Los Angeles, CA 90071-3147
15082094     +Hill, Katja,   17 Rio Vista Lane,   Richmond, VA 23226-2351
15082095     +Hill, Lesley,   1880 Braselton Highway,   No.118-261,   Lawrenceville, GA 30043-2852
15082096     +Hill, Peterson, Carper, Bee and Deitzler PLLC,   500 Tracy Way,   Charleston, WV 25311-1261
15082097     +Hillary G Redlin MD,   2351 Clay Street,   Suite 510,   San Francisco, CA 94115-1931
15082098     #+Hillborn & Hillborn PC,   999 Haynes Street,   Ste 205,   Birmingham, MA 48009-6775
15082099     +Hilldrup Companies Inc,   P.O. Box 669,   Stafford, VA 22555-0669
15082101     +Hiller Aviation Institute,   601 Skyway Road,   San Carlos, CA 94070-2702
15082102     #+Hillery S. Beebe,   P.O. Box 1346,   Laguna Beach, CA 92652-1346
15082103     +Hills Adams Hall & Schieffelin,   1030 W. Canton Ave Suite 200,   P. O. Box 1090,
              Winter Park, FL 32790-1090
15082104      Hills Law Group,   N19 W24075 Riverwood Drive,   Suite 333,   Waukeshia, WI 53188-1170
15082105     +Hillsborough County Bar Foundation,   The Center for Financial Counseling, LLC,
              4910 Creekside Dr., Suite B,   Clearwater, FL 33760-4042
15082106     +Hillsborough County Sheriff's Office,   329 Mast Road Suite 109,   Goffstown, NH 03045-2430
15082107     +Hillshire Realty Corp.,   160 Speen Street,   Suite 204,   Framingham, MA 01701-2003
15082108      Hillside Chiropractic Associates, PC,   250-20 Hillside Avenue,   Bellrose, NY 11426-2149
15082109     +Hillside Club 1,   35 Research Drive, Suite 300,   Ann Arbor, MI 48103-2981
15082110     +Hillside Surgicare - Hillside Diagnostic & Treatme,   188-11 Hillside Ave,
              Hollis, NY 11423-1935
15082111     +Hilltop Physical Therapy, Inc.,   10504 Wakeman Drive,   Fredericksburg, VA 22407-8040
15082113     +Hilton Alexandria Mark Center,   5000 Seminary Rd.,   Alexandria, VA 22311-1946
15082114     +Hilton Alexandria Old Town,   1767 King Street,   Alexandria, VA 22314-2720
15082116      Hilton Gateway,   Gateway Center,   Newark, NJ 07102
15082117     +Hilton Hotels & Resorts,   1001 Cass Street,   Omaha, NE 68102-1152
15082118      Hilton Long Beach,   Two World Trade Center,   Ocean Boulevard At Golden Shore,
              Long Beach, CA 90831-3102
15082119     +Hilton Oceanfront,   3001 Atlantic Avenue,   Virginia Beach, VA 23451-3032
15082120     +Hilton Suites Auburn Hills,   2300 Featherstone Road,   Auburn Hills, MI 48326-2844
15082122     +Him Quality Solutions, Inc.,   Recall Service Center Prepayments,   P.O. Box 1778,
              Buford, GA 30515-8778
15082125      Hinckley, Christa,   2120 Clearspring Drive,   South,   Dallas, TX 75063
15082126     +Hines Riverfront Plaza LP,   951 E. Byrd St,   Suite 110,   Richmond, VA 23219-4055
15082128     +Hines Sacramento Wells Fargo Center LP,,   c/o Property Manager,   400 Capitol Mall, Suite 1500,
              Sacramento, CA 95814-4406
15082129     +HinesReporters.Com, Inc.,   888 S Figueroa St.,   Suite 840,   Los Angeles, CA 90017-5306
15082130     +Hingley Furniture Restoration,   2605 West Cary St,   Richmond, VA 23220-5118
15082132     +Hipolita Martinez,   12 Irving Street,   Newton, MA 02459-1612
15082133     +Hiramoto Orthopaedic & Sports Medicine, P.A.,   762 Route 202-206 North,
              Bridgewater, NJ 08807,   USA 08807-1776
15082134     +Hirsch Court Reporting,   5808 Middle Crest Drive,   Agoura Hills, CA 91301-4605
15082135     +Hirschler Fleischer,   Federal Reserve Bank Building,   701 East Byrd Street,
              Richmond, VA 23219-6105
15082136     +His Land Survey Inc.,   PO Box 100,   Providence Forge, VA 23140-0100
15082137     +Hisaka Stone Goto Yoshida et al,   Attorneys at Law,   737 Bishop Street, Ste 3000,
              Honolulu, HI 96813-3214
15082139     +Hispanic National Bar Foundation,   1900 K Street NW,   Suite 100,   Washington, DC 20006-1142
15082140     +Hispanic Pediatrics PC,   229 East Kingsbridge Road,   Bronx, NY 10458-4413
15082141     +Histopathology Services, LLC,   Pathline,   P.O. Box 309,   Ramsey, NJ 07446-0309
15082142     +Historic Garden Week,   Garden Club of Virginia,   12 East Franklin Street,
              Richmond, VA 23219-2106
15082143     +Historic Richmond Foundation,   4 East Main Street,   Suite 1-C,   Richmond, VA 23219-2132
15082144     +Historic Tax Credit Conference,   P. O. Box 34375,   Washington, DC 20043-4375
15082145     +Historyland Title, Inc.,   115 Big Band Road,   Warsaw, VA 22572-3816
15082150      Hlk Global Communications, Inc.,   P.O. Box 3835,   Mclean, VA 22103-3835
15082156     +Hoagland, Longo, Moran, Dunst, & Doukas, LLP,   40 Paterson Street,   P.O. Box 480,
              New Brunswick, NJ 08903-0480
15082157     +Hobby Lobby,   7707 SW 44th Street,   Oklahoma City, OK 73179-4899
15082158     +Hobby's,   32 Branford Place,   Newark, NJ 07102-2723
15082160     +Hoboken MRI PA,   2 Hudson Place 1st Floor,   Hoboken, NJ 07030-5515
15082161     +Hoboken University Medical Center,   308 Willow Ave,   Hoboken, NJ 07030-3808
15082163     +Hodges And Associates,   4 East Holly Street, Suite 202,   Pasadena, CA 91103-3900
15082164     +Hodgman's, Inc.,   P.O. Box 6836,   Richmond, VA 23230-0836
15082165     +Hoefle Phoenix Gormley & Roberts, PA,   127 Parrott Avenue,   Portsmouth, NH 03801-4402
15082166      Hoeppner Wagner & Evans LLP,   103 E. Lincolnway,   P.O. Box 2357,   Valpraiso, IN 46384-2357
```

```
15082167       Hoet Pelaez Castillo & Duque,   CCS 1031,   P.O. Box 02523,   Miami, FL 33102-5323
15082168       +Hoffman International, Inc,   300 South Randolphville Road,   Piscataway, NJ 08854-4157
15082169       +Hoffman Reporting & Video Service,   206 East Locust Street,   San Antonio, TX 78212-3954
15082170        Hoffmann Eitle,   Arabellastrasse 4,   D-81925 M?nchen,   Postfach 81 04 20, M?nchen D-81904,
                 Germany
15082171       +Hofheimer Nusbaum, P.C.,   Dominion Tower, Ste. 1616,   999 Waterside Drive,
                 Norfolk, VA 23510-3300
15082172       +Hogan & Veith, P.A.,   1311 Delaware Avenue,   Wilmington, DE 19806-4717
15082174       +Hogan Lovells US LLP,   555 13th Street, NW,   Washington, DC 20004-1109
15082175       +Hoge, Fenton, Jones & Appel, Inc,   60 South Market Street No.1400,   San Jose, CA 95113-2396
15082176       +Holbrook Reporting Services,   Jody A. Holbrook,   77 Sunset Drive,   Weems, VA 22576-2609
15082177       +Holcombe Reporting Service,   1104 Treefern Place,   Virginia Beach, VA 23451-6600
15082180       +Hole & Alvarez LLP,   Water Tower Centre 612 W. Nolana Loop, S,   P.O. Box 720547,
                 McAllen, TX 78504-0547
15082181        Holeman Enterprises, LLC/McDonalds,   Attn: Courtney Holman,
                 3985 Prince William Parkway, Suite 201,   Woodbridge, VA 22192-7900
15082182       +Holiday Express,   P.O. Box 6487,   Fair Haven, NJ 07704-6487
15082183        Holiday Office Products, Inc.,   P. O. Box 1245,   Agoura Hills, CA 91376-1245
15082184       +Holistic Healthcare Services, Inc.,   21 Everett Ave.,   Belchertowm, MA 01007-4200
15082185       +Holistic Manual Physical Therapy,   61 Grand Avenue,   Englewood, NJ 07631,   USA 07631-3572
15082186       +Holland & Hart LLP,   555 17th Street, Suite 3200,   Denver, CO 80202-3921
15082187       +Holland & Knight LLP,   112 East Pecan Street, Suite 2700,   San Antonio, TX 78205-1551
15082189       +Holland, Megan,   7021 Northway Drive,   Roanoke, VA 24019-4224
15082190       +Holland, Ray, Upchurch & Hillen, P.A.,   P. O. Drawer 409,   322 Jefferson Street,
                 Tupelo, MS 38804-3936
15082191       +Hollander Counseling Associates, LLC,   9199 Reisterstown Road,   No.204B,
                 Owings Mill, MD 21117-4520
15082192       +Hollander, Streizik, Pasculli, Hinkes,   Wojcik, Gacquin, Vanderberg & Hontz, LLC,
                 40 Park Place, P.O. Box 99,   Newton, NJ 07860-0099
15082193       +Holley Fire Department,   7 Thomas Street,   Holley, NY 14470-1111
15082194       +Hollins Exposition Services,   7615 Williamson Road NW,   PO Box 7001,   Roanoke, VA 24019-0001
15082195       +Hollins University,   Business Office,   P.O. Box 9658,   Roanoke, VA 24020-1658
15082196       +Holliswood Hospital,   87-37 Palermo Street,   Holliswood, NY 11423-1221
15082197       +Hollman, Hughes, Maguire, Timchula & Titus,   189 East Main Street,
                 Westminster, MD 21157-5014
15082198       +Hollowell, Kristina,   1680 Nemmo Rd,   Vinton, VA 24179-5288
15082199       +Holly A Erion, CSR,   Solano County Superior Court,   Executive Office, 600 Union Avenue,
                 Fairfield, CA 94533-6328
15082200       +Holly Ann H. Morgan, M.D.,   6337 Ridgeway Road,   Richmond, VA 23226-3201
15082201       +Holly C. Kelly, M.D., Inc.,   4000 Civic Center Drive - No.205,   San Rafael, CA 94903-4171
15082202       +Holly Cramton,   1605 Westover Hills Blvd.,   Richmond, VA 23225-3113
15082204       +Hollywood Rubber Stamp Co,   6564 Santa Monica Blvd,   Hollywood, CA 90038-1434
15082205       +Holm, William,   6400 Boulevard View,   Alexandria, VA 22307-1413
15082206       +Holmdel Imaging,   100 Commons Way, Suite 110,   Holmdel, NJ 07733-2937
15082208        Holmes Physical Therapy, LLC,   191 Elm Street,   Salisbury, MA 01952-1814
15082210       +Holston Medical Group, P.C.,   P.O. Box 9,   Kingsport, TN 37662-0009
15082211       +Holston Mountain Civil Process Service,   6955 Hwy 421,   Bristol, TN 37620-7645
15082213       +Holt & Flowers Physical Therapy Associates,   61 Eastern Parkway,   Suite 1d,
                 Brooklyn, NY 11238-5918
15082214       +Holt Associates, P.C.,   91 Main Street,   P.O. Box 279,   Concord, MA 01742-0279
15082215       +Holt, Mulroy & Germann,   Public Affairs L.L.C.,   172 West State Street,
                 Trenton, NJ 08608-1104
15082216       +Holtz & Reed, LLP,   One Bowdoin Square, 9th Floor,   Boston, MA 02114-2927
15082217       +Holy Cross Anesthesiology, Associated, P.A.,   Pain Medicine Specialists,
                 1900 Forest Glen Road,   Silver Spring, MD 20910-1461
15082218       +Holy Cross Hospital,   2701 W 68th Street,   Chicago, IL 60629-1882
15082219       +Holy Name Medical Center,   718 Teaneck Road,   Teaneck, NJ 07666-4281
15082220       +Holy Redeemer Health System,   1801 Route 9 north,   Swainton, NJ 08210-1471
15082221        Holy Redeemer Home Care Inc,,   150 Ninth Ave.,   P.O. Box 250,   Runnemede, NJ 08078-0250
15082222       +Home Building Association of Richmond,   400 N. Ridge Road,   Richmond, VA 23229-7404
15082224        Home Care Delivered, Inc.,   11013 W. Broad Street, 4th Floor,   Glen Allen, VA 23060-6017
15082225       +Home Depot Usa, Inc.,   Attn: Brian A. Cafritz,   4031 University Drive Suite 300,
                 Fairfax, VA 22030-3409
15082226       +Home Front Hearts,   c/o Franklin Brothers, Inc.,   P.O. Box 6678,   Edison, NJ 08818-6678
15082227       +Home News Tribune,   P.O. Box 787,   Neptune, NJ 07754-0787
15082228       +Home Recovery Home Health Inc,   816 East Third St,   Farmville, VA 23901-1608
15082229       +Home Safety and Security, LLC,   Attn: Mr. William P. Carter, Member,
                 2902 Fincastle Court, Midlothian 23113,   VA 23113
15082230       +Home Title Insurance Agency,   8310 Midlothian Turnpike,   Richmond, VA 23235-5163
15082231       +HomeAgain,   P.O. Box 5222,   Richmond, VA 23220-0222
15082232       +HomeAid, Inc.,   161 Bush River Drive, Suite 1,   P.O. Box 334,   Farmville, VA 23901-0334
15082233       +HomeCall, Inc.,   800 Oak Street,   Frederick, MD 21703-8443
15082234       +Homeland Security Advisory Council,   19528 Ventura Blvd. No.647,   Tarzana, CA 91356-2917
15082235      #+Homeland Security Construction Corp,   2501 51st Ave.,   Hyattsville, MD 20781-1204
15082236       +Homemades by Suzanne, Inc.,   102 North Railroad Avenue,   Ashland, VA 23005-1517
15082237       +Homemasons, Inc,   286 River Road West,   P.O. Box 248,   Manakin-Sabot, VA 23103-0248
15082238       +HomerBonner, PA,   1441 Brickell Avenue, Suite 1200,   Miami, FL 33131-3437
15082239       +Homes for Our Troops,   6 Main St.,   Taunton, MA 02780-2733
15082241       +Homestead Hospital Inc.,   975 Baptist Way,   Homestead, FL 33033-7600
15082240       +Homestead and Adoption Placement,   668 American Legion Drive,   Teaneck, NJ 07666-2419
```

```
15082242     +Hometown Realty Services, Inc.,    9235 Shady Grove Road,    Suite 100,
              Mechanicsville, VA 23116-2888
15082243     +Honey Baked Ham - Old Dominion Specialty Foods LLC,    200 Towne Center West Blvd,    Suite 609,
              Henrico, VA 23233-1195
15082244     +Honeywell,   Shared Business Services,    8260 South Handy Drive Building 1234,
              Tempe, AZ 85284-2008
15082246     +Honeywell International Inc,   Attn: Jenna Cramer/Law Accounting,    101 Columbia Road,
              Morristown, NJ 07960-4640
15082247     +Honeywell International, Inc.,   23500 West 105th Street,    Olathe, KS 66061-8425
15082248      Hong Kong Patent Agency,   Room No1. 7/F Lap Fai Building,
              Potting St, Victoria Central, Hong Kong,   Hong Kong
15082250     +Hongjian He,   901 N Hercules Ave No.F,    Clearwater, FL 33765-2031
15082251      Honorable Richard C. Francis, Clerk,    Southampton County Circuit Court,    P.O. Box 190,
              Courtland, VA 23837-0190
15082252     +Honvectura, Inc.,   5001 Great American Parkway,    No.125,   Santa Clara, CA 95054-1119
15082253     +Hook's Painting & Decorating, Inc.,    4137 Mountain Road,    Glen Allen, VA 23060-2508
15082254     +Hoos Talking,   49 Manakin Parke,    Manakin Sabot, VA 23103-3178
15082255     +Hoover Penrod, PLC,   342 South Main Street,    Harrisonburg, VA 22801-3628
15082256     +Hop River Concrete, Inc.,   231 U.S. 6,    Columbia, CT 06237-1125
15082257     +Hope Chest Scholarship Foundation,    P.O Box 1688,   Morristown, NJ,   7 07962-1688
15082258     ##+Hope House,   19-21 Belmont Avenue,   Dover, NJ 07801-4107
15082259     +Hope, Unity, Freedom Center, LLC,    6011 Nine Mile Road,    Richmond, VA 23223-3550
15082261     +Hopewell Operations, LLC,   905 Cousins Avenue,    Hopewell, VA 23860-6507
15082262     +Hopewell Orthopedic Center, Inc.,    2 E. Hundred Road,    Chester, VA 23836-2609
15082263     +Hopewell, Dwight,   13532 Reynard Lane,    Richmond, VA 23233-7652
15082264     +Hopkins Bruce Publishers Corp,    PO Box 7358,   Abilene, TX 79608-7358
15082265     +Hopwood, Lauren,   23 Broad River Lane,    Southport, CT 06890-1256
15082266      Horace J. Jackson, M.D.,   Internal Medicine Gastroenterolgy- Warsa,
              493 Main Street, PO. Box 175,   Warsaw, VA 22572-0175
15082267     +Horgan, Brendan,   3130 Mount Hill Dr.,    Midlothian, VA 23113-3924
15082268      Horizon Blue Cross Blue Shield of New Jersey,    P.O. Box 1738,   Newark, NJ 07101-1738
15082269     +Horizon Family Medical Group,   154 Pike St.,    Port Jervis, NY 12771-1808
15082270     +Horizon Health Services, Inc.,   P.O. Box 45,    Ivor, VA 23866-0045
15082271     +Horizons Engineering LLC,   34 School Street,    Littleton, NH 03561-4817
15082272     +Hormez Azar,   7804 Ocean Front Avenue,    Virginia Beach, VA 23451-1957
15082273     +Horn Aylward & Bandy, LLC,   2600 Grand Blvd Suite 500,    Kansas City, MO 64108-4621
15082274     +Horn, Charles,   2026 Lake Street,    San Francisco, CA 94121-1210
15082275     +Hornberger & Brewer,   444 South Flower Street,    31st Floor,   Los Angeles, CA 90071-2932
15082276      Hornblower Yacht, Inc.,   Pier No.3 Ferryboat Santa Roser,    San Francisco, CA 94111
15082277     +Horne, Berkeley,   207 N. Wilton Road,    Richmond, VA 23226-2230
15082278     +Hornsby Enterprises,   P. O. Box 3545,    Williamsburg, VA 23187-3545
15082279     +Horowitz, Allan,   3129 Northampton St. NW,    Washington, DC 20015-1608
15082280     +Horry County Government,   P.O. Box 296,    1301 Second Avenue,   Conway, SC 29526-5209
15082281     +Horry County Probate Court,   Horry County Government and Justice Cent,
              1301 Second Avenue, P.O. Box 288,   Conway, SC 29528-0288
15082282     +Horsley Witten Group, Inc.,   90 Route 6A,    Sandwich, MA 02563-5301
15082285     +HortScience, Inc,   325 Ray Street,    Pleasanton, CA 94566-6621
15082283     +Horton & Gsteiger, P.L.L.C.,   PO Box 26393,    Winston-Salem, NC 27114-6393
15082284     +Horton & Ryan,   225 Broadway, Suite 2200,    San Diego, CA 92101-5011
15082286     +Horty Springer & Mattern, PC,   4614 Fifth Avenue,    Pittsburgh, PA 15213-3663
15082287      Hosoda International Patent Office/Hosoda & Co., L,    OMM Building, 5th Floor,
              P.O.Box 26, 1-7-31 Otemae,   Chuo-ku, Osaka, 540-6591,   Japan
15082288     +Hosp RX, Inc.,   759 Washington Avenue,    Brooklyn, NY 11238-4504
15082289     +Hospice & Palliative Care of Alamance-Caswell,    914 Chapel Hill Road,
              Burlington, NC 27215-6715
15082290     +Hospice & Palliative Care of Cape Cod,    765 Attucks Lane,    Hyannis, MA 02601-1867
15082292     +Hospice Care Network,   99 Sunnyside Blvd,    Woodbury, NY 11797-2946
15082291     +Hospice and Palliative Care of the Eastern Shore,    165 Market Street, Suite No.3,
              Onancock, VA 23417-4233
15082293     +Hospice of Citrus County, Inc,   3264 W. Audobon Park Path,    PO Box 641270,
              Beverly Hills, FL 34464-1270
15082294     +Hospice of Marin,   17 East Sir San Francisco Drake Boulevar,    Suite 100,
              Larkspur, CA 94939-1708
15082295     +Hospice of Piedmont,   2200 Old Ivy Road,    Suite 2,   Charlottesville, VA 22903-4819
15082296     +Hospice of SE CT,   225 Dunham Street,    Norwich, CT 06360-6133
15082297     +Hospice of St. Mary's,   P O Box 625,    Leonardtown, MD 20650-0625
15082298     +Hospice of Virginia,   7231 Forest Avenue,    Suite 100,   Richmond, VA 23226-3785
15082299     +Hospital For Extended Recovery,   600 Gresham Drive, Suite 700,    Norfolk, VA 23507-1904
15082302     +Hospital Hospitality House of Richmond, Inc.,    612 E. Marshall Street,    Richmond, VA 23219,
              USA 23219-1846
15082300     +Hospital for Joint Diseases,   Department of Radiology,    301 East 17th Street,
              New York, NY 10003-3804
15082301     +Hospital for Special Surgery,   Image Records Department,    525 East 71 Street,
              New York, NY 10021-4828
15082303     +Hospital of St. Raphaels,   1450 Chapel Street,    New Haven, CT 06511-4405
15082304     +Hossein Oskuiyan, MD,   1978 Opitz Boulevard,    Woodbridge, VA 22191-3304
15082305     +Hostetler & Associates,   8001 Conser St., Suite 200,    Overland Park, KS 66204-3409
15082306     +Hostetler & Kowalik, P.C.,   101 West Ohio Street,    Suite 2100,   Indianapolis, IN 46204-4203
15082308     +Hot Shot Express,   P O Box 346,    Elverta, CA 95626-0346
15082309     +Hotel InterContinental,   15201 Dallas Parkway,    Addison, TX 75001-4676
```

```
15082310     +Hotel Monaco San Francisco,   501 Geary Street,   San Francisco, CA 94102-1640
15082311      Hotjobs.Com,   P. O. Box 27818,   Newark, NJ 07101-0060
15082312      Houghton Reporting,   141 E. Michigan Avenue,   Suite 601,   Kalamazoo, MI 49007-3943
15082313     +Housatonic Valley Radiogical Assoc., P.C.,   67 Sand Pit Rd, Suite 105,
               Danbury, CT 06810-4032
15082314     +House & Garden Company, LLC,   100 Grand Cru Drive,   Charlottesville, VA 22902-7763
15082315     +Housecall Medical Resources,   1400 Centerpoint Blvd.,   Knoxville, TN 37932-1979
15082316     +Housing Opportunities Made Equal of VA, Inc.,   626 East Broad Street,   Suite 400,
               Richmond, VA 23219-1890
15082317     +Houston Bar Association,   1111 Bagby Street,   Flb 200,   Houston, TX 77002-2592
15082318     +Houston Bar Foundation,   1001 Fannin Suite 1300,   Houston, TX 77002-6732
15082319      Houston Business Journal,   PO Box 844755,   Dallas, TX 75284-4755
15082320     +Houston Express, Inc.,   P.O. Box 40069,   Houston, TX 77240-0069
15082322     +Houston Volunteer Lawyer's Program,   1111 Bagby, Suite FLB300,   Houston, TX 77002-2551
15082323      Houston Young Lawyers Association,   P.O. Box 61208,   Houston, TX 772081208
15082324     +Houston, Kimberly,   12112 Elm Forest Way,   Unit L,   Fairfax, VA 22030-7738
15082325     +Houston, Patrick,   11937 Mountain Laurel Dr,   Richmond, VA 23236-2549
15082326     +Hovesp Mahdessian,   40514 Polo Ct.,   Palmdale, CA 93551-2566
15082328     +Howard Altschule,   1971 Western Avenue,   No.200,   Albany, NY 12203-5066
15082329     +Howard B Wiener,   501 W. Broadway, 19th FL,   San Diego, CA 92101-8541
15082330     +Howard B. Reiser MD,   152 East Main Street,   Huntington, NY 11743-2958
15082331     +Howard B. Welss, D.O., P.A.,   6800 Southpoint Parkway,   Suite 101,
               Jacksonville, FL 32216-6221
15082332     +Howard County Pediaatrics, LLC,   9501 Old Annapolis Road,   Suite 101,
               Ellicott City, MD 21042-6335
15082334     +Howard J. Beck, Jr., P.C.,   4648 Brambleton Avenue, SW,   Roanoke, VA 24018-3437
15082335     +Howard J. Glidden , Ph.D.,   1660 East Herndon, Suite 150,   Fresno, CA 93720-3346
15082337     +Howard J. Luks,   36 Fieldstone Dr.,   Katonah, NY 10536-3342
15082338     +Howard Johnson International, Inc.,   Wyndham Worldwide Corp./Jennifer Constan,   22 Sylvan Way,
               Parsippany, NJ 07054-3801
15082339     +Howard Kuo, M.D. Ph. D.,   Neurology Care Center,   505 Plainfield Road,
               Edison, NJ 08820-2600
15082340     +Howard L. Baugh,   185 Crater Woods Court,   Petersburg, VA 23805-9147
15082341    ##+Howard L. Blank, M.D.,   Associates In Orthopaedic Surgery, P.A.,   120 Milburn Avenue,
               Milburn, NJ 07041-1935
15082342     +Howard L. Egenberg, Esq.,   713 Kearny Avenue,   Kearny, NJ 07032-3005
15082343     +Howard L. Weiner, M.D.,   317 East 34th Street,   Suite 1002,   New York, NY 10016-4974
15082344     +Howard M. Rombom, Ph.D., P.C.,   310 East Shore Rd, Ste 100,   Great Neck, NY 11023-2432
15082345     +Howard P. Phillips, M.D.,   24 Saw Mill River,   Suite 202,   Hawthorne, NY 10532-1555
15082346     +Howard R. Broadman, Private Judge, Corp.,   100 Willow Plaza, Suite 106,
               Visalia, CA 93291-6281
15082347     +Howard R. Feldman, M.D.,   1212 Lake James Drive, Suite F,   Virginia Beach, VA 23464-6779
15082348     +Howard R. Krauss,   11645 Wilshire Blvd., No.905,   Los Angeles, CA 90025-6814
15082349     +Howard S Goldberg, MD Inc,   990 Paradise Road,   Swampscott, MA 01907-1309
15082350     +Howard Sutkin,   175 N Jackson Avenue,   San Jose, CA 95116-1909
15082351     +Howard University,   2900 Van Ness Street, NW,   Washinton, DC 20008-1154
15082352     +Howard Wong,   456 Montgomery Street, GC-1,   San Francisco, CA 94104-1233
15082353     +Howard, Almon, Lohr, Johnson & Associates, Inc.,   610 West Fisher Street,
               Salisbury, NC 28144-4116
15082354     +Howard, Kohn, Sprague & FitzGerald, LLP,   237 Buckingham Street,   Hartford, CT 06106-1607
15082355     +Howard, Sandra,   9 Pickett Ave,   Sandston, VA 23150-1426
15082356     +Howard-Sloan Legal Search,   261 Madison Avenue, 11th Flr,   New York, NY 10016-2303
15082357     +Howd & Ludorf,   65 Wethersfield Avenue,   Hartford, CT 06114-1121
15082358     +Howe Mediation Services, LLC,   125 East Jefferson Street,   11th Floor,
               Syracuse, NY 13202-2020
15082359     +Howell Metal Company,   P.O. Box 218,   New Market, VA 22844-0218
15082360     +Howroyd Wright Employment Agency, Inc.,   Accounts Receivable,   327 W. Broadway,
               Glendale, CA 91204-1301
15082377     +Hub Enterprises Inc.,   P.O. Box 3162,   Lafayette, LA 70502-3162
15082378      Hub Glass Services, Inc.,   215 McGrath Hwy.,   Somerville, MA 02143
15082379     +Hub Office Installations, Inc,   155 Broadway Road,   Dracut, MA 01826-2755
15082380     +Huddleston Bolen, LLP,   P.O. Box 2185,   Huntington, WV 25722-2185
15082381     +Hudgins Law Firm, P.C.,   515 King Street,   Suite 400,   Alexandria, VA 22314-3149
15082382     +Hudson Blueprint Co., Inc.,   883 Clinton Avenue,   Irvington, NJ 07111-4709
15082383     +Hudson County Alliance for Action,   P.O. Box 6438,   Edison, NJ 08818-6438
15082384     +Hudson County Bar Association,   583 Newark Avenue,   Jersey City, NJ 07306-2301
15082385     +Hudson County Chamber of Commerce,   660 Newark Avenue,   Suite 220,
               Jersey City, NJ 07306-2379
15082387     +Hudson Crossing Surgery Center,   2 Executive Drive,   Fort Lee, NJ 07024-3308
15082388     +Hudson Eye Physicians & Surgeons,   288 Millburn Avenue,   Millburn, NJ 07041-1622
15082389      Hudson Global Resources,   P.O. Box 13802,   Newark, NJ 07188-0802
15082390      Hudson Global Resources Management, Inc.,   P.O. Box 60813,   Charlotte, NC 28260-0813
15082391     +Hudson Health Plan,   303 South Broadway, Suite 321,   Tarrytown, NY 10591-5455
15082392     +Hudson Insurance Group,   100 William Street, 15th Floor,   New York, NY 10038-5044
15082393     +Hudson Internal Medicine, P.A.,   550 Newark Ave.,   Suite 302,   Jersey City, NJ 07306-1353
15082394      Hudson International, Inc.,   P.O. Box 835,   Southeastern, PA 19399-0835
15082395    ##+Hudson M.R.I., P.A.,   170 Erie St.,   Jersey City, NJ 07302,   USA 07302-1329
15082396    ##+Hudson Medical , P.C.,   654 Avenue C.,   Suite 301,   Bayonne, NJ 07002-3899
15082397     +Hudson Neurology & Pain Management, LLC,   3450 JF Kennedy Blvd.,   Jersey City, NJ 07307-4170
15082398     +Hudson Neurosciences, P.C.,   435 57th Street,   West New York, NJ 07093-2119
```

```
15082399     +Hudson Pain Management,   1101 Palisade Avenue,   Fort Lee, NJ 07024-6329
15082400     +Hudson Physical Therapy,   1050 Wall Street West -suite 200,   Lyndhurst, NJ,   7 07071-3615
15082401     +Hudson Primary Care Associates, LLC,   1265 Paterson Plank Road,   Secaucus, NJ 07094-3242
15082402     +Hudson Radiology Center LLC,   657-659 Broadway,   Bayonne, NJ 07002-4710
15082403     +Hudson Radiology Center of NJ,   657-659 Broadway,   Bayonne, NJ 07002-4710
15082404      Hudson Realty Abstract,   695 Newark Avenue,   Jersey City, NJ 07306
15082405     #+Hudson Reporting & Video, Inc.,   124 West 30th Street,   Suite 214-216,
               New York, NY 10001-4009
15082406     +Hudson Specialty Insurance Company,   Rebecca Weber,   20 North Wacker Drive; Suite 1370,
               Chicago, IL 60606-2902
15082407     +Hudson Troy Towers Apartment Corp.,   380 Mountain Road,   Union City, NJ 07087-7338
15082408     +Hudson Valley Bone & Joint Surgeons, LLP,   24 Saw Mill River Rd,   Hawthorne, NY 10532-1555
15082409     +Hudson Valley Hospital Center,   1980 Crompond Road,   Cortlandt Manor, NY 10567-4182
15082410     +Hudson, Naomh,   104 Richard Burbydge,   Williamsburg, VA 23185-5114
15082411     +Huffman & Nixon, P.C.,   320 Elm Avenue, S.W.,   Roanoke, VA 24016-4014
15082412     +Huffman and Smith Court Reporters,   2246 Ivy Road, Suite No.6,
               Charlottesville, VA 22903-4988
15082413      Huffman, Kelley, Becker & Brock, LLC,   127 North Pierce Street,   PO Box 546,
               Lima, OH 45802-0546
15082414     +Hugh A. McGuire, Jr.,   547 Summit Avenue,   Jersey City, NJ 07306-2701
15082415     +Hugh Calkins, M.D.,   1856 Circle Road,   Ruxton, MD 21204-6415
15082416     +Hugh D. Carter,   6102 St. Andrews Lance,   Richmond, VA 23226-3213
15082417      Hugh J. Hagan, III M.D.,   4054 Postal Drive SW,   Roanoke, VA 24018-0546
15082418     +Hugh Rundle,   445D Tanton Way,   Webster, NY 14580-4079
15082419     +Hugh W. Randall M.D.,   P. O. Box 54994,   Atlanta, GA 30308-0994
15082420     +Hugh W. Stewart,   5363 E. Pima St., No.200,   Tucson, AZ 85712-3670
15082421     +Hughes Associates, Inc.,   3610 Commerce Drive, Suite 817,   Baltimore, MD 21227-1652
15082422      Hughes Maintenance Repair,   P.O. Box 101760,   Atlanta, GA 30392-1760
15082423     +Hughes Reporting Associates Inc.dba Hughes Legal S,   7 Eva Lane,   Cranston, RI 02921-1067
15082424     +Hughes, Cynthia,   8024 Lammermoor Court,   Chesterfield, VA 23838-5216
15082425      Hughes, Fields & Stoby,   61-62 Hadfield & Cross Streets,   Werk-en-Rust,   Georgetown,,
               Guyana
15082426     +Hughes, Samantha,   650 North Grand Avenue,   Los Angeles, CA 90012-2212
15082427     +Hughes, Watters & Askanase, L.L.P.,   1201 Louisiana, 28th Floor,   Houston, TX 77002-5607
15082428     +Hugo Blankinship & Associates,   516 1/2 Oronoco Street,   Alexandria, VA 22314-2306
15082429      Hugo Puppe,   13222 Brainhead Street,   Victorville, CA 92394
15082430     +Hugo Silva, LLC,   2200 Wilson Blvd., Suite 102-338,   Arlington, VA 22201-3397
15082431     +Hui Wang,   1313 Karr Lane,   Blacksburg, VA 24060-2668
15082433     +Human Advantage, LLC,   37 Briarwood Drive,   Matawan, NJ 07747-3532
15082434     +Human Relations Commission,   Prince George's County,   1400 McCormick Dr Ste 245,
               Largo, MD 20774-5313
15082435      Human Resource Certification Institute,   P. O. Box 79905,   Baltimore, MD 21279-0905
15082436     +Humberto A. Galleno, MD,   315 N. 3rd Ave Suite 302,   Covina, CA 91723-1916
15082437     +Humphreys, McLaughlin & McAleer, LLC,   20 South Charles Street,   Suite 701,
               Baltimore, MD 21201-3291
15082438      Hundley, John,   5044 Worthington Woods Way,   Centreville, VA 20120-6415
15082439     +Huney-vaughn Court Reporters, Ltd.,   604 Locust Avenue,   Suite 307,
               Des Moines, IA 50309-3722
15082440     +Hunsicker and Company, Inc.,   Hunsicker Corporation,   62 Green Street,
               Canton, MA 02021-1004
15082441     #+Hunt City Chiropractic, LLP,   1705 New York Ave.,   Huntington Station, NY 11746-2444
15082442     +Hunt Reporting Company,   12 Crain Highway, NW,   Glen Burnie, MD 21061-3565
15082443     +Hunter & Geist, Inc.,   1900 Grant Street, Suite 800,   Denver, CO 80203-4307
15082444     +Hunter Allen,   11 Bramley Drive,   Williamsburg, VA 23185-2359
15082446     +Hunter Wood,   901 Fendall Terrace,   Charlottesville, VA 22903-1616
15082450      Hunter's Ridge Eq. Cntr., LLC,   c/o Powhatan General Distric Court,   3380 Old Buckingham Rd,
               Powhatan, VA 23139
15082448     +Hunterdon County Bar Association,   P.O. Box 573,   Annandale, NJ 08801-0573
15082449     +Hunterdon Orthopedic Institute, PA,   6 Sand Hill Road,   Suite 102,
               Flemington, NJ 08822-4946
15082451     +Hunting Hawk Golf Club,   15201 Ashland Road,   Glen Allen, VA 23059-1606
15082452     +Huntington Health & Rehabilitation Cennter,   1720 17th Street,   Huntington, WV 25701-4235
15082453     +Huntington Hospital,   270 Park Avenue,   Huntington, NY 11743-2799
15082454     +Huntington National Bank,   100 Lowder Brook Dr,   Suite 2600,   Westwood, MA 02090-1186
15082455     +Hunton Andrews Kurth LLP,   Riverfront Plaza, East Tower,   951 East Bryd Street,
               Richmond, VA 23219-4038
15082456     +Huntsman Architectural Group,   50 California Street, 7th Floor,   San Francisco, CA 94111-4624
15082457     +Hurbert Company,   P.O. Box 631642,   Cincinnati, OH 45263-1642
15082458     +Hurd, Patrick,   10672 Braden Parke Drive,   Chesterfield, VA 23832-7203
15082459     +Huron Reporting Service & Video Conferencing Cente,   623 West Huron Street,
               Ann Arbor, MI 48103-6712
15082460     +Hurwitz, Sagarin, Slossberg & Knuff, LLC,   David A. Slossberg, Esq.,   147 North Broad Street,
               Milford, CT 06460-4726
15082461     +Husch & Eppenberger, LLC,   100 North Broadway, Ste 1300,   St. Louis, MO 63102-2706
15082462     +Huseby, Inc.,   1230 West Morehead Street,   Suite 408,   Charlotte, NC 28208-5210
15082463     +Husik, Adam,   31 E Acres Dr,   Hamilton Township, NJ 08620-9723
15082464     +Hussey & Lawson Therapies, Inc.,   3 Dudley Street,   Martinsville, VA 24112-1905
15082465     +Hutch Fire Protection,   4338 N Steele Ave,   Los Angeles, CA 90063-1048
15082466     +Hutchings Court Reporters, LLC,   6055 E. Washington Blvd,   8th Floor,
               Los Angeles, CA 90040-2444
```

District/off: 0422-7          User: ramirez-l          Page 174 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

```
15082467      +Hutchins, John,    2115 Howell Mill Road NW,    Atlanta, GA 30318-1626
15082468      +Hutchison, Warren,    250 Dean Road,    Brookline, MA 02445-4171
15082469       Hyatt Corporation,    2233 S. Martin Luther King Drive,    Chicago, IL 60616
15082470      +Hyatt Hotels & Resorts,    1325 Wilson Blvd,    Arlington, VA 22209-2301
15082471      +Hyatt Investigation & Process Service, LLC,    PO Box 13292,    Lake Charles, LA 70612-3292
15082472      +Hyatt Place Riverside Downtown,    3500 Market Street,    Riverside, CA 92501-2841
15082473      +Hyatt Title Agency, Inc,    7724 Rock Creek Road,    Richmond, VA 23229-6614
15082474      +Hyde Consulting Group, LLC,    4301 Highway 35 North,    Forest, MS 39074-9657
15082475      +Hydro Designs, Inc.,    3 College Avenue,    Suite 8,    Frederick, MD 21701-4821
15082476      +Hylan Medicine Cabinet,    1988 Hylan Street,    Staten Island, NY 10306-3526
15082477      +Hyland & Associates,    4120 Canyon Road,    Lafayette, CA 94549-2706
15082478      +Hylind Infoquest, Inc.,    1519 York Road,    Lutherville, MD 21093-5611
15082479      +Hylind Search Company Inc,    245 W Chase St,    Baltimore, MD 21201-4823
15082480      +Hylwa Incorportaed,    470 Murdock Avenue,    Meriden, CT 06450-7168
15082481      +Hyma, Katie,    253 Lake Rd.,    Webster, NY 14580-1013
15082482       Hyman Spector & Mars, LLP,    Museum Tower,    Twenty-Seventh Floor,    Miami, FL 33130
15082483      +Hynes, Inc.,    Att: Diane Threatt,    P.O. Box 220948,    Charlotte, NC 28222-0948
15082484      +Hyoung Pak,    14 Bowie Road,    Rolling Hills, CA 90274-5220
15082486      +Hyperlink Caf! LLC,    814 West Grace Street,    Richmond, VA 23220-4123
15082488      +Hyung Mo Lee, M.D.,    8705 Standish Lane,    Richmond, VA 23229-7922
15082489      +I Am Studio, Inc.,    2020 Tomlynn St. Suite 200,    Richmond, VA 23230-3332
15082490       I Witness Video Group, LLC,    1352 Irvine Blvd,    Tustin, CA 92780-3549
15082507      +I'Anson-Hoffman Inn of Court,    W. Ryan Snow, Inn of Court Treas., Crens,
               150 W. Main Street, Suite 1500,    Norfolk, VA 23510-3403
15082957       I-tech Automation, Inc.,    Dept. 77-2930,    Chicago, IL 60678.2930
15082491      +I. Ahmad,    45 Academy Street,    No.203,    Newark, NJ 07102-2924
15082493      +I. Wayne Goodman, Esq.,    17th Floor,    555 East Main Street,    Norfolk, VA 23510-2220
15082494      +I.M.A. Medical Care,    30 Shrewsbury Plaza,    Shrewsbury, NJ 07702-4322
15082495       I.R.M.S., Inc.,    P.O. Box 4064,    Hampton, VA 23664
15082496      +IA Communications LLC,    11500 Olde Tiverton Circle,    Suite 301,    Reston, VA 20191-1914
15082497       IADC,    36121 Treasury Center,    Chicago, IL 60694-6100
15082509      +IBF Conference, Inc,    575 Broadway,    Massapequa, NY 11758-5019
15082510      +IBIS Consulting, Inc.,    P.O. Box 845801,    Dallas, TX 75284-5801
15082513      +ICED INC.,    32 Market Square,    Roanoke, VA 24011-0012
15082514      +ICF Consulting,    9300 Lee Highway,    Fairfax, VA 22031-6051
15082516      +ICRS-Court Reporting Services,    799 Baywood Drive,    Suite C,    Petaluma, CA 94954-5388
15082517       ICSC,    1221 Avenue of the Americas,    New York, NY 10020-1099
15082518      +ICU Investigations, Inc.,    125 North Route 73,    West Berlin, NJ 08091-9225
15082528      +IDEXX Laboratories, Inc.,    One IDEXX Drive,    Westbrook, ME 04092-2041
15082530      +IDWholesaler North,    7003 West Lake St., Ste. 400,    St. Louis Park, MN 55426-4448
15082529      +IDiscover, LLC,    ABC Digital Solutions,    2049 Century Park E Ste 4370,
               Los Angeles, CA 90067-3222
15082531       IFA Insurance Company,    14 Walnut Avenue,    Clark, NJ 07066
15082532      +IFA's 51st Annual Legal Symposium,    1900 K Street, NW Suite 700,    Washington, DC 20006-1135
15082536      +IGD Systems, LLC,    4885-A McKnight Road,    No.273,    Pittsburgh, PA 15237-3400
15082537      +IGEA Brain & Spine, P.A.,    1057 Commerce Avenue,    Union, NJ 07083-5025
15082544      +ILD Telecommunications, Inc.,    P. O. Box 31569,    Tampa, FL 33631-3569
15082547       ILLINOIS STATE BAR ASSOCIATION,    424 S SECOND ST,    SPRINGFIELD, IL 62701-1779
15082567    +++IMC, INC.,    ATTN. FISCAL DEP.,    83 UPPER COMPLEX RD,    ROCKET CENTER WV 26726-6687
               (address filed with court:  IMC, Inc.,    Attn. Fiscal Dep.,    310 State Route 956,
               Rocket Center, WV 26726)
15082568      +IME Virginia, LTD,    PO Box 7087,    Alexandria, VA 22307-0087
15082571      +IMG College, LLC,    Box 16533,    Palatine, IL 60055-0001
15082572      +IMHOF and Associates, Inc.,    7720 Painter Avenue,    Suite A,    Whittier, CA 90602-2492
15082584      +IMS Environmental Services, Inc.,    1301 Marsh Street,    Norfolk, VA 23523-1735
15082585      +IMX Medical Management, Inc.,    P.O. Box 557,    Bala Lynwyd, PA 19004,    USA 19004-0557
15082663      +INMAGIC,    200 Unicorn Park Drive,    Fourth Floor,    Woburn, MA 01801-3324
15082687      +INOVA Physical Therapy Center,    Administrative Office,    9900 Main Street, Suite 200A,
               Fairfax, VA 22031-3907
15082688       INOVA Rehabilitation Center,    Admission Office,    990 Main Street, Suite 200A,
               Fairfax, VA 22031
15082690      +INOVA VNA Home Health,    5701D Gen. Washington Dr,    Alexandria, VA 22312-2408
15082695       INS Insurance, Inc.,    PO Box 2680,    Green Bay, WI 54306-2680
15082734      +INTEGREON MANAGED SOLUTIONS ND INC,    DEREK DRIZIN,    3247 47TH ST S,    FARGO, ND 58104-4499
15082741      +INTELLEPHANT, INC,    1304 Morningside Drive,    Laguna Beach, CA 92651-2809
15082856      +IOMA,    3 Park Avenue,    30th Floor,    New York, NY 10016-5926
15082857      +IOP JV LLC,    4198 Cox Road,    Suite 203,    Glen Allen, VA 23060-3328
15082858      +IOREBA,    Colliers Houston &co. c/o David Violette,    200 Cottontail Lane,
               Somerset, NJ 08873-1231
15082864      +IP Graphics, Inc,    PO Box 36897,    Charlotte, NC 28236-6897
15082865      +IP Law & Business,    P.O. Box 5185,    Brentwood, TN 37024-5183
15082866       IP Organisers Pty. Ltd.,    367 Collins Street,    Melbourne, 3000,    Australia
15082867      +IP Patent Publishing Corp.,    Suite 401,    1919 South Eads Street,    Arlington, VA 22202-3028
15082870      +IP-Central, LLC,    2020 Pennsylvania Avenue,    NW, Suite 805,    Washington, DC 20006-1811
15082868      +IP.com I, LLC,    370 Woodcliff Drive,    Suite 301,    Fairport, NY 14450-4238
15082869      +IPC Technologies, Inc.,    Suite 100,    7200 Glen Forest Drive,    Richmond, VA 23226-3768
15082871      +IPRO Tech, LLC,    1700 N Desert Drive STE 101,    Tempe, AZ 85281-1228
15082872      +IPS Copy Service,    200 S. Washington Street,    Alexandria, VA 22314-5405
15082873      +IQ Data International, Inc.,    11222 Quail Roost Drive,    Miami, FL 33157-6543
15082885       IREM New Jersey No. 1,    P.O. Box 69,    Riverton, NJ 08077-0069
```

```
15082891     +IRENE J. DEC,   1300 S. Highway A1A,   Jupiter, FL 33477-8455
15082900    +++IRMA HERRON,   25 RIVER DR S APT 2105,   JERSEY CITY NJ 07310-3783
             (address filed with court:  Irma Herron,   25-2105 River Drive South,   Jersey City, NJ 07310)
15082905     +IRON MOUNTAIN INFORMATION MANAGEMENT LLC,   JOSEPH CORRIGAN,   ONE FEDERAL ST,
              BOSTON, MA 02110-2012
15082906     +IRON MOUNTAIN RECORD MANAGEMENT,   448 BROADWAY,   ULSTER PARK, NY 12487-5149
15082930      ISCEBS,   P. O. BOX 209,   BROOKFIELD, WI 53008-0209
15082932      ISI DOCUMENT SOLUTION,   P. O. BOX 71416,   CHICAGO, IL 60694-1416
15082949     +IST Management Services, Inc.,   Innovative Service Technology Management,
              934 Glenwood Ave, Suite 250,   Atlanta, GA 30316-1870
15082951     +IT Health Solutions, LLC,   4475 South Clinton Ave.,   Suite 215,
              South Plainfield, NJ 07080-1200
15082952     +IT Remarketing, Inc. dba Technocycle,   6600 Long Point Rd No.103,   Houston, TX 77055-2647
15082950     +IT and Communications Company, LLC,   5004 Monument Avenue,   Suite 103,
              Richmond, VA 23230-3629
15082956     +ITC Developments, LLC,   426 Airport Road,   Williamsburg, VA 23188-2103
15082960     +IVAMS,   300 S. Park Avenue,   Suite 780,   Pomona, CA 91766-1553
15082974     +IWIRC - Virginia Network,   Heather G. Williams, Treasurer c/o PENTA,
              1051 E. Cary St., Suite 602,   RIchmond, VA 23219-4029
15082498     +Ian Berke,   2824 Clay Street,   San Francisco, CA 94115-1717
15082499     +Ian D. Archibald, M.D.,   P.O. Box 194,   Low Moor, VA 24457-0194
15082500      Ian D. Gordon, M.D.,   9109 Hinson Farm Road,   Suite 501,   Alexandria, VA 22036
15082501     +Ian Mackinlay Architecture Inc,   20 O Farrell Street,   Suite 200,
              San Francisco, CA 94108-5808
15082502     +Ian Massey,   474 Robert Road,   Vacaville, CA 95687-5237
15082503     +Ian Newmark, MD,   8 Greenfield Road,   Syosset, NY 11791-4831
15082504     +Ian S. Tucker, M.D.,   Somers Family Practice, LLC,   24 Battle Street, Suie 1A,
              Somers, CT 06071-1629
15082505     +Ian Woodcourt Marks,   2125 Quail Run Lane,   Burnleys, VA 22923-1923
15082506     +Iannelli Chiropractic,   1301 Rt 168,   Turnersville, NJ 08012-3216
15082508     +Iberia Peninsula,   63-69 Ferry Street,   Newark, NJ 07105-1894
15082511     +Icahn School of Medicine at Mount Sinai,   One Gustave L. Levy Place,   P.O. Box 1675,
              New York, NY 10029-6504
15082512     +Ice Miller,   One American Square,   Box 82001,   Indianapolis, IN 46282-0200
15082519     +Id Associates, P.A.,   411 Courtyard Drive,   Hillsborough, NJ 08844-4254
15082520     +Ida Abbott Consulting,   6114 LaSalle Avenue, PMB 634,   Oakland, CA 94611-2802
15082521     +Idaho State Bar,   P.O. Box 895,   Boise, ID 83701-0895
15082522     +Ideacom Mid-Atlantic, Inc.,   P O Box 13865,   Roanoke, VA 24037-3865
15082524     +Identify With Us,   8735 Whitepine Road,   Richmond, VA 23237-2282
15082527      Idex, Inc.,   Box 12426,   Overland Park, KS 66282-2426
15082533     +Iffath A. Hoskins, MD,   515 EAst 72nd Street,   Apt.-17H,   New York, NY 10021-4014
15082535     +Ift Technical Services, Inc.,   Dba/fire Cause Analysis,   935 Pardee Street,
              Berkeley, CA 94710-2623
15082538     +Igor Roitman,   Igor Roitman DMD, MS,   625 Menlo Ave, Ste 1,   Menlo Park, CA 94025-4743
15082540     +Ikon Document Services,   200 Granby, Suite 739,   Norfolk, VA 23510-1811
15082541      Ikon Financial Services,   P.O. Box 740540,   Atlanta, GA 30374-0540
15082542     +Ikon Management Services,   C/o U.S. Courts,   600 Granby Street, Suite 400,
              Norfolk, VA 23510-1915
15082543     +Ikon Office Solutions, Inc.,   707 East Main Street,   Suite 150,   Richmond, VA 23219-2801
15082545     +Ildebrando Francone,   16456 Ferris Avenue,   Los Gatos, CA 95032-5664
15082546     +Illinois Securities Department,   Jefferson Terrace,   300 West Jefferson Street, Suite 300A,
              Springfield, IL 62702-5071
15082548      Illinois State Bar Association,   424 South Second Street,   Springfield, IL 62701-1779
15082549     +Illumination Concepts and Sales,   4904 West Clay Street,   Richmond, VA 23230-2804
15082550     +Illuminor, LLC,   4450 South Park Avenue No.1616,   Chevy Chase, MD 20815-3646
15082552      Image Guided Pain Management, PC., A Virginia Prof,   Dept. 3086,   Los Angeles, CA 90084-3086
15082553     +Image Plastic Surgery Center,   1400 Kennedy Blvd.,   Union City, NJ 07087-1932
15082554     +Image Source, Inc,   2110 Pontius Avenue,   Los Angeles, CA 90025-5726
15082555     +Image.Tec,   P.O. Box 19368,   Roanoke, VA 24019-1037
15082556     +Image76/The Image & Mail Factory, Inc.,   50 Portside Drive,   Pocasset, MA 02559-1928
15082557      ImageMAKER Development,   416 Sixth Street, Suite 102,   New Westminster, BC V3L 3B2,   Canada
15082560     +ImageSource,   9 N. Second St., Suite 102,   Memphis, TN 38103-2631
15082558     +Imagemark, Inc.,   8600 W. Bradley Road,   Milwaukee, WI 53224-2816
15082559     +Imagenet of Washington, DC, Ltd.,   P.O. Box 613310,   Dallas, TX 75261-3310
15082561     +Imagine Advanced Dental Arts,   3100 Princeton Pike Bldg. 2,   Lawrenceville, NJ 08648,
              USA 08648-2300
15082562     +Imaging Associates, PA,   433 Hackensack Avenue,   Lower Level,   Hackensack, NJ 07601-6319
15082563      Imaging Center Maryland, LLC,   P.O. Box 633237,   Cincinnati, OH 45263-3237
15082564     +Imaging Center of Oradell, LLC,   680 Kinderkamack Rd,   Suite 101,   Oradell, NJ 07649-1600
15082565     +Imagistics International Inc.,   P.O. Box 856193,   Louisville, KY 40285-6193
15082566     +Imber Court Reporters, Inc.,   28005 Nth Smyth Drive,   No.123,   Valencia, CA 91355
15082569     +Imedview, Inc,   380 Lexington Avenue,   17th Floor,   New York, NY 10168-1799
15082570     +Imelda Cruz-Banting, M.D., P.C.,   729-731 Pelham Parkway,   Bronx, NY 10467-9506
15082573     +Immediate Imaging, P.C.,   97-05 101st Avenue,   Ozone Park, NY 11416-2523
15082575     +ImmuRx, Inc.,   1 Medical Center Drive, HB7937,   Lebanon, NH 03756-1000
15082576     +Imorex, Inc,   P O Box 15725,   Richmond, VA 23227-5725
15082577     +Impact Investigative Group, LLC,   P.O. Box 771,   Keswick, VA 22947-0771
15082579     +Impact Solutions, Inc.,   P.O. Box 10234,   Blacksburg, VA 24062-0234
15082580     +Imperative Investigatons & Legal Services LLC,   230 Fourth Avenue N., Suite 105,
              P.O. Box 190470,   Nashville, TN 37219-0470
```

```
15082581        Imperial Parking (US) LLC,   510 Walnut Street - Suite 420,   Philadelphia, PA 19106-3623
15082582       +Imperial's Hotel & Conference Center,   8298 North Wickham Road,   Melbourne, FL 32940-7923
15082583       +Impulse Courier Services Inc.,   628 Route 10 West 2nd Floor,   Whippany, NJ 07981,
                 USA 07981-1522
15082586       +In Focus Litigation Support,   425 Eagle Rock Avenue,   Roseland, NJ 07068-1717
15082587       +In Style Limousine, Ltd.,   P.O. Box 18121,   Richmond, VA 23226-8121
15082588        In The News, Inc.,   8571 Sunstate Street,   Tampa, FL 33634
15082661       +In-Legal Limited,   P.O. Box 8026,   Wellington, 6143,   New Zealand
15082662       +In-Line Chiropractic,   333 State Street,   Perth Amboy, NJ 08861-4117
15082828       +In-Touch Telecom Inc.,   49 Goshen Road,   Chester, NY 10918-4315
15082694        InReach,   5700 S. Mopac,   Suite C310,   Austin, TX 78749
15082589       +Inabnet Reporting Services,   9250 Mosby Street, Suite 201,   Manassas, VA 20110-5038
15082590       +Inamine, Brian,   24508 Moorhen Court,   Valencia, CA 91355-3526
15082591       +Incisive Media,   201 Ann Street,   4th Floor,   Hartford, CT 06103-2000
15082592       +Incognito-Harrison LLC,   1235 North Loop West No.305,   Houston, TX 77008-1758
15082593       +Incredible Edibles,   1 North Belmont Ave,   Richmond, VA 23221-3003
15082595       +Independence Family Medicine,   813 Independence Boulevard,   Suite A,
                 Virginia Beach, VA 23455-6004
15082596       +Independence Title,   3823 Plaza Drive,   Fairfax, VA 22030-2512
15082597       +Independent Associates, P.C.,   Robert Mitchell III M.D.,   7605 Forest Ave. No.211,
                 Richmond, VA 23229-4940
15082598       +Independent Business Services, Inc.,   37 South Brook Dr.,   Milltown, NJ 08850-1933
15082599       +Independent Insurance Agents of Va.,   8600 Mayland Drive,   Richmond, VA 23294-4702
15082600       +Independent Materials Testing Laboratories, Inc.,   P.O. Box 745,   Plainville, CT 06062-0745
15082601       +Independent Medical Examiners Network of New Jerse,   798 S. Route 73,
                 West Berlin, NJ 08091-2620
15082602       +Independent Newspaper Group, LLC,   P.O. Box 380,   385 Broadway,   Revere, MA 02151-3033
15082603       +Independent Physical Therapy, Inc.,   3250 Lomita Blvd. - No. 306,   Torrance, CA 90505-5001
15082604       +Independent Reporting Service,   36 South State Street,   Suite 1220,
                 Salt Lake City, UT 84111-1402
15082605       +Independent Reporting, Inc.,   13105 N.W. Frwy. , Ste. 105,   Houston, TX 77040-5231
15082606       +Independent Research Group, Inc.,   P.O. Box 190,   Lansdale, PA 19446-0190
15082607       +Independent Spine Evaluation Inc.,   3528 Hightide Dr.,   Rancho Palos Verdes, CA 90275-6133
15082609       +India K. Raja,   9051 W. Broad Street,   Richmond, VA 23294-5839
15082610       +Indiana Adult & Pediatric Medicine,   Plainfield Medical Center,   1100 Southfield Dr, Ste 1220,
                 Plainfield, IN 46168-4499
15082611       +Indiana State Bar Association,   One Indiana Square, Suite 530,   Indianapolis, IN 46204-2075
15082612       +Indiana Supreme Court,   Indiana Office of Admissions and Continu,
                 30 South Meridian Street, Suite 875,   Indianapolis, IN 46204-3569
15082613       +Indoor Greenery,   2021 Willow Drive,   Petaluma, CA 94954-3891
15082614       +Indoor Hygenic Technologies Corporation,   P. O. Box 9102,   Rancho Santa Fe, CA 92067-4102
15082615        Indoor Skydiving Germay GmbH,   Innovation Center,   Am Wiesenbusch 2,
                 D-45966 Gladbeck, Germany
15082616       +Indu Bhargava,   Certified Laughter Leader, VA Laughter L,   1702 Tunbridge Drive,
                 Richmond, VA 23238-4127
15082617       +Industrial Medical X-Ray Inc.,   384 East 149th Street,   Bronx, NY 10455-3908
15082618       +Industrial Medicine Associates PC,   660 White Plains Road,   Suite 630,
                 Tarrytown, NY 10591-5107
15082619       +Industrial Services Engineering Inc.,   15 Extension Street,   Attleboro, MA 02703,
                 USA 02703-4642
15082620       +Industrias Monterey USA, Inc.,   20050 Herring Creek Road,   Ruther Glen, VA 22546,
                 USA 22546-4325
15082621       +Inez Johnson, RN, BSN,   32006 Indiantown Road,   Locust Grove, VA 22508-2306
15082622       +Infectious Disease Consultants,   10721 Main Street,   Suite 3400,   Fairfax, VA 22030-6907
15082623       +Infectious Disease Consultants of Hampton Roads,   6161 Kempsville Road,
                 Norfolk, VA 23502-3932
15082625       +Infectious Diseases Physicians, Inc.,   3289 Woodburn Rd No.200,   Annandale, VA 22003-7347
15082626       +Infectious Diseases Specialists of Virginia, LLC,   3700 Joseph Siewick Drive,   Suite 209,
                 Fairfax, VA 22033-1738
15082627       +Infectious Diseases Specialists, P.C.,   7605 Forest Avenue,   Suite 410,
                 Richmond, VA 23229-4941
15082628       +Infinite International, Inc.,   1630 S. Grove Avenue,   Suite A,   Ontario, CA 91761-4013
15082629       +Infinity Court Reporting, LLC,   9 Millstone Drive,   Sewell, NJ 08080-3604
15082630       +Infinity Orthopedics, LLC,   1450 Route 22 West Suite 200,   Mountainside, NJ 07092-2619
15082632       +Inflection IT LLC,   15270 Blossom Hill Rd,   Los Gatos, CA 95032-4907
15082635       +InfoNation, Inc,   9910 Broadview Drive,   Fairfax, VA 22030-2007
15082633       +Infocopy Systems, Inc.,   8095 NW 98 Street,   Miami, FL 33016-2332
15082634       +Infomatika Publications,   21 Lawrence Paquette Drive,   Suite 700,   Champlain, NY 12919-4857
15082636       +Infonational Publications,   PO Box 2631,   455 Route 306,   Monsey, NY 10952-1209
15082637       +Infonet Services, Inc.,   P. O. Box 502485,   St. Louis, KY 63150-2485
15082638        Informa Healthcare,   Christchurch Court, 10-15 Newgate Street,   London, EC1A 7AZ, UK
15082641       +Information Processing Services,   P.O. Box 1247,   Fort Belvoir, VA 22060-0947
15082639       +Information and Infrastructure Technology,   13873 Park Center Road,   Suite 200,
                 Herndon, VA 20171-5406
15082640       +Information on Demand,   P.O. Box 19066,   Green Bay, WI 54307-9066
15082642       +Infosources Publishing,   140 Norma Road,   Teaneck, NJ 07666-4234
15082643       +Infostate, LLC,   P.O. Box 12910,   Alexandria, VA 71315-2910
15082644      #+Infosys Limited,   6100 Tennyson Parkway,   Suite 200,   Plano, TX 75024-6104
15082645       +Infotel Publications,   100 Walnut Street,   Champlain, NY 12919-5335
15082646       +Infotel Systems, inc.,   6008 Hermitage Road,   Henrico, VA 23228-5502
```

```
15082647     +Infotrak Records Management LLC,   126N. Salins Street LL3,   Syracuse, NY 13202-1059
15082648     +InfraAmericas Inc.,   330 Hudson Street, 4th FL,   New York, NY 10013-1046
15082649     +InfraSource, Inc.,   200 Yale Avenue,   Morton, PA 19070-1918
15082650     +Inge Snead & Associates, Ltd.,   4444 Arrowhead Road,   Richmond, VA 23235-1624
15082651     +Inge, Vernon,   1017 South Center Street,   Ashland, VA 23005-2027
15082652     +Ingenco Invesstors LLC,   3020 Waverly Dr,   Charlottesville, VA 22901-9574
15082653      Inger Jansen Olesen,   Department of Neurology,   Danish Headache Center, Glostrup Researc,
               Nordre Ringvej 69, 2600 Glostrup,   Denmark
15082654      Ingersoll-Rand,   4152 Washington Road,   Augusta, GA 30907
15082655     +Ingham County Health Department,   PO Box 30161,   Lansing, MI 48909-7661
15082658     +Initial Impression,   205 Oxford Circle East,   Richmond, VA 23221-3246
15082659     +Injury Center, LTD,   425 Franklin Avenue,   Hartford, CT 06114-2517
15082660     +Inland Hospital,   43 Whiting Hill Road,   Suite 350,   Brewer, ME 04412-1020
15082664     +Inmotion, Inc.,   70 West 36th Street Suite 903,   New York, NY 10018-8007
15082665     +Inna Sheyner MD, CMD, AGSF,   9126 Highland Ridge Way,   Tampa, FL 33647-2277
15082667     +Innovative Electronic Control Systems, Inc.,   P O Box 450631,   Atlanta, GA 31145-0631
15082668     +Innovative Equity Strategies, LLC,   185 Centre Street,   Danvers, MA 01923-4512
15082669     +Innovative Foot and Ankle, P.A.,   528 Boulevard,   Kenilworth, NJ 07033-1657
15082670      Innovative Investigations,   P.O. Box 10487,   Burke, VA 22009-0487
15082671     +Innovative Legal Solutions, Inc.,   440 Louisiana Ste 1100,   Houston, TX 77002-1055
15082672     +Innovative Mechanical Inc.,   80 Tanforan Ave. No.7,   South San Francisco, CA 94080-6610
15082674     +Innovative Recycling Services, Inc.,   7257 Brandy Creek Drive,   Mechanicsville, VA 23111-4415
15082675     +Innovative Spine & Brain Surgery, LLC,   1749 N.Wells Street,   Suite 1307,
               Chicago, IL 60614-5826
15082676     +Innovative Systems and Solutions,   5500 Greenwich Road,   Virginia Beach, VA 23462-6514
15082677     +Innsbrook Foundation,   4600 Cox Road,   Suite 109,   Glen Allen, VA 23060-6708
15082678     +Innsbrook Today Magazine,   4600 Cox Road,   Suite 101,   Glen Allen, VA 23060-6753
15082679     +Inorganic Ventures,   300 Technology Drive,   Christiansburg, VA 24073,   USA 24073-7375
15082680      Inoue Patent Office,   Shinsei Bldg. 2-8 Kanda Ogawa-machi,   Chiyoda-ku, Tokyo 101-0052, Japan
15082685     +Inova Kellar Center,   10396 Democracy Lane,   Fairfax, VA 22030-2456
15082689     +Inova Surgical Resident Educational Fund Inova Fai,   3300 Gallows Road,
               Falls Church, VA 22042-3307
15082691      Inphoto Surveillance Inc,   P O Box 92788,   Chicago, IL 60675-2788
15082692     +Inquest Pre-Employment Screening,   PO Box 54063,   San Jose, CA 95154-0063
15082693     +Inraev Enterprises, Inc.,   9408 Grant Avenue, Suite 403,   Manassas, VA 20110-1816
15082696     +Insci Tech, Inc.,   5400 Laurel Springs Pkwy, Suite 708,   Suwanee, GA 30024-6084
15082698     +Inside Business,   143 Granby Street,   Norfolk, VA 23510-1611
15082699     +Insight Direct USA, Inc.,   6820 S Harl Ave,   Tempe, AZ 85283-4318
15082700      Insight Health Corp,   Post Office Box 404166,   Atlanta, GA 30384-4186
15082701     +Insight Imaging,   2923 Franklin Road,   Roanoke, VA 24014-1001
15082702     +Insight Physicians, P.C.,   2006 Bremo Road,   Suite No.101,   Richmond, VA 23226-2438
15082703     +Inspe Associates, Ltd.,   39 South La Salle Street, No.315,   Chicago, IL 60603-1638
15082704     +Inspecs,   22915 Dolorosa Street,   Woodland Hills, CA 91367-4322
15082705     +Inspiration Point,   Attn: Cynthia Loy Darst,   6661 Mammoth Avenue,   Van Nuys, CA 91405-4813
15082706     +Instant Court Reporting,   1278 Glenneyre St. No.305,   Laguna Beach, CA 92651-3103
15082707     +Instant Solar LLC,   481 Ridge Trail,   Fincastle, VA 24090-5299
15082708     +Institute for Neurosurgery & Spinal Disorders, PC,   PO Box 5759,   Princeton, WV 24740-5759
15082709     +Institute for Paralegal Education,   P.O. Box 3187,   Eau Claire, WI 54702-3187
15082710     +Institute for Professional and Executive Developme,   401 9th Street, NW, Suite 900,
               Washington, DC 20004-2145
15082711     +Institute of Business Publications,   P O Box 1340,   Havertown, PA 19083-5940
15082712     +Institute of Continuing Legal Education,   One Constituon Square,
               New Brunswick, NJ 08901-1587
15082713      Institute of Intellectual Property Research and De,   S-20-22 Greater Noida Shopping Plaza,
               UPSIDC Site-IV Greater Noida,   201308,,   India
15082714     +Institute of Physical Therapy,   420 Boulevard,   Moutain Lakes, NJ 07046-1733
15082715     +Institute of Real Estate Mgmt Houston Chapter 28,   5851 San Felipe,   Suite 235,
               Houston, TX 77057-8009
15082716     +Institute of Risk and Safety Analyses,   5324 Canoga Avenue,   Woodland Hills, CA 91364-2002
15082717     +Institutional Investor News,   P.O. Box 5034,   Brentwood, TN 37024-5034
15082718     +Insty-prints,   1850 M Street, Nw,   Washington, DC 20036-5803
15082719     +Insured Aircraft Title Service, LLC,   21 East Main Street, Suite 100,
               Oklahoma City, OK 73104-2400
15082824     +Int'l Business Directories,   10200 N.W. 25th St., Ste A-113,   Miami, FL 33172-5921
15082825     +Int'l Institute for Conflict Prevention & Resoluti,   575 Lexington Avenue,   21st Floor,
               New York, NY 10022-6102
15082722     +IntApp, Inc.,   200 Portage Ave.,   Palo Alto, CA 94306-2242
15082721      Intact Insurance,   2020 University, Suite 700,   Montreal, QUE H3A 2A5,   Canada
15082723     +Intarcia Therapeutics, Inc.,   155 Seaport Boulevard, 11th Floor,   Boston, MA 02210-2629
15082724     +Intecap, Inc.,   2570 West El Camino Real,   Suite 550,   Mountain View, CA 94040-1315
15082725     +Integra Realty Resources Northern New Jersey/New Y,   80 S. Jefferson Road,   Suite 204,
               Whippany, NJ 07981-1049
15082726     +Integrated HCS Practice Management, LLC,   MIPM, PC.,   11650 Belleville Rd., Suite 105,
               Belleville, MI 48111-3382
15082727     +Integrated Healthcare Providers, Inc.,   3703 Teays Valley Road,   Hurricane, WV 25526-9645
15082728     +Integrated Musculosekeletal Med. Inst.,   Katherine L Dec, MD, L.L.C.,   1429 Johnston Willis Dr,
               Richmond, VA 23235-4730
15082729     +Integrated Pain Management Corp,   2222 East Street, Suite 280,   Concord, CA 94520-2066
15082730     +Integrated Pain Specialists LTD,   1820 N Belt East,   Belleville, IL 62221-5523
```

```
15082731      +Integrated Rehabilitation Services, LLC,   435 Hartford Tpke,    Suite U,
               Vernon, CT 06066-4834
15082732     #+Integration Appliance Receivables,   200 Portage Avenue,   Palo Alto, CA 94306-2242
15082733      +Integreon Managed Solutions (ND) Inc,   3247 47th Street South,   Fargo, ND 58104-4499
15082735      +Integrity Billing Services, Inc,   P.O. Box 441,   South Hill, VA 23970-0441
15082736      +Integrity Document Solutions, Inc.,   P.O. Box 53327,   San Jose, CA 95153,   USA 95153-0327
15082737      +Integrity Legal Support Solutions,   P.O. Box 245,   Manchaca, TX 78652-0245
15082738      +Integrity Plus Services, Inc.,   P.O. Box 970334,   Pompano Beach, FL 33097-0334
15082739      +IntelePeer Holding, Inc,   155 Bovet Road,   Suite 405,   Sand Mateo, CA 94402-3137
15082740       Intellectual Property Concerns, Inc.,   2101 Crystal Plaza Arc.,   Suite 211,
               Arlington, VA 22202-4615
15082749      +IntelliMat, Inc.,   100 West Main Street,   Wytheville, VA 24382,   USA 24382-0080
15082750      +IntelliTeach Training and Helpdesk Services,   233 Peachtree Street,   Suite 1100,
               Atlanta, GA 30303-1507
15082742      +Intellichart, Inc.,   304 Park Ave South,   New York, NY 10010-4301
15082743      +Intelligence Group, LLC,   1545 Route 206, Suite 202,   Bedminster, NJ 07921-2560
15082744      +Intelligent Discovery Management, LLC,   228 East 45th Street, 9th Floor,
               New York, NY 10017-3337
15082745      +Intelligent Discovery Solutions, Inc.,   1001 19th Street North,   Suite 1401,
               Arlington, VA 22209-1735
15082746      +Intelligent Management Solutions, Inc.,   4400 Bayou Blvd.,   Suite 6,
               Pensacola, FL 32503-1905
15082747      +Intelligent System Solutions, Inc.,   3844 Edinburgh Drive,   Virginia Beach, VA 23452-2551
15082748      +Intelligize, Inc,   1920 Association Drive,   Suite 200,   Reston, VA 20191-1543
15082751      +Inter Med Associates,   72 Cudworth Road,   Webster, MA 01570-3157
15082752      +Inter Parking, Inc.,   91144 Collection Center Drive,   Chicago, IL 60693-0001
15082760      +InterCity Testing & Consulting,   167 Willis Avenue,   Mineola, NY 11501-2621
15082819       InterTran Intepreting, LLC,   2437 Bay Area Boulevard No.339,   Houston, TX 77058-1519
15082820       InterTran Interpreting LLC,   4843 Colleyville Blvd, Ste 251-112,   Colleyville, TX 76034-3923
15082753      +Interactive Achievement,   P.O. Box 322,   Roanoke, VA 24015-1122
15082754     #+Interactive Controls Inc.,   601 North Sheperd,   Suite 360,   Houston, TX 77007-3389
15082755      +Interactive Driving Systems, Inc.,   Attn: Edmund Dubens, President,   Three Shadow Lane,
               Cape May Court House, NJ 08210-1933
15082756       Interactive Media,   P.O. Box 1254,   Norfolk, VA 23501-1254
15082757      +Interactive Worldwide Boston - International, LLC,   Two International Place,   16th Floor,
               Boston, MA 02110-4104
15082758      +Intercall,   P.O. Box 281866,   Atlanta, GA 30384-1866
15082759      +Intercede Mediation/ADR Services,   212 South Tryon Street, Suite 1560,
               Charlotte, NC 28281-0026
15082761      +Intergated Medical PC,   72 Jericho Tpke, Suite 11,   Mineola, NY 11501-1822
15082762      +Intergrated Digital Media,   441 California Street,   San Francisco, CA 94104-2000
15082763       Interim Court Reporting,   P. O. Box 905463,   Charlotte, NC 28290-5463
15082764      +Intermedia Events & Conference GRP. LLC,   350 Fifth Avenue, Suite 4909,
               New York, NY 10118-0110
15082765      +Intermotive Consulting,   11860 Kemper Road,   Suite 4,   Auburn, CA 95603-9593
15082766       Internal Auditors Division,   Securities Industry & Financial Markets,
               Attn: Lisette Rios-120 Broadway,   New York, NY 10271-0080
15082767      +Internal Medicine & Endocrinology of Central VA, I,   1330 Oak Lane, Suite 203,
               Lynchburg, VA 24503-2513
15082768      +Internal Medicine Assoc of VA,   P.O. Box 28780,   Richmond, VA 23228-8780
15082769      +Internal Medicine Associates,   201 Laurel Heights Drive,   Bridgeton, NJ 08302-3635
15082771      +Internal Medicine Associates of Centreville LLP,   P.O. Box 95000 - 3110,
               Philadelphia, PA 19195-0001
15082776      +Internal Medicine Specialists, Inc.,   142 W. York Street,   No.508,   Norfolk, VA 23510-2015
15082777      +Internal Medicine Virginia Physicians Inc.,   P.O. Box 28780,   Richmond, VA 23228-8780
15082772      +Internal Medicine of East Haven, P.C.,   339 Hemingway Ave.,   East Haven, CT 06512-2318
15082773      +Internal Medicine of Milford,   40 Commerce Park,   Milford, CT 06460-3535
15082774     #+Internal Medicine of Portsmouth, Ltd.,   Suite No. 6,   3300 High Street,
               Portsmouth, VA 23707-3321
15082775      +Internal Medicine of Roanoke PC,   1315 2nd Street SW,   Suite 202,   Roanoke, VA 24016-4935
15082778      +International Academy of Collaborative Professiona,   4201 N 24th Street,   Suite 240,
               Phoenix, AZ 85016-6267
15082779       International Air & Transportation Safety Bar Asso,   P.O. Box 3035,   Frederick, MD 21705-3035
15082780       International Alliance of Law Firms,   Secretariat Office - Apollo House,   56 New Bond Street,
               London W1S 1RG, England
15082781       International Associates of Defense Counsel,   36121 Treasury Center,   Chicago, IL 60694-6100
15082782      +International Auto Logistics, LLC,   100 Office Park Lane, Suite 200,
               St. Simons Island, GA 31522-6012
15082783      +International Brotherhood of Boilermakers,   515 E. Airline Dr,   East Alton, IL 62024-1911
15082784      +International Business Publications, Inc,   334 Cornelia St, PMB 636,
               Pittsburgh, NY 12901-2329
15082785      +International Center For Toxicology And Medicine,,   1700 Research Blvd,   Suite 240,
               Rockville, MD 20850-3119
15082786       International Claims Special,   P.O. Box 911487,   Dallas, TX 75391-1487
15082787       International Coll Council Inc.,   4051 West Flossmoor Rd,   Country Club Hills, IL 60478-5771
15082788      +International Conference of Building Officials,   5360 Workman Mill Road,
               Whittier, CA 90601-2256
15082789       International Council of Shopping Centers, Inc.,   1221 Avenue of the Americas 41th floor,
               New York, NY 10020-1099
```

```
15082790      +International Credentials Evaluation Services,   19 West 34th Street,   Suite 303,
               New York, NY 10001-3006
15082791      +International Facilities Management Association,   1 E. Greenway Plaza,   Suite 1100,
               Houston, TX 77046-0104
15082792       International Foundation of Employee Benefits Plan,   P O Box 689954,   Chicago, IL 60695-9954
15082793      +International Franchise Association,   Membership Department, IFA,
               1501 K Street, N.W., Suite 350,   Washington, DC 20005-1412
15082794      +International Legal Technology Association,   144 W. Parrish Lane, No.104,
               Centerville, UT 84014-1821
15082795       International Paralegal Management Association,   P.O. Box 659,
               Avondale Estates, GA 30002-0659
15082796      +International Place Garage,   One International Place,   Boston, MA 02110-2600
15082797      +International Quality & Productivity Center,   535 Fifth Avenue,   8th Floor,
               New York, NY 10017-8011
15082798      +International Rectifier Corporation,   Lawrence A. Michlovich, Vice President,
               101 N. Sepulveda Blvd.,   El Segundo, CA 90245-4318
15082799      +International Rehabilitation Associates, Inc.,   5144 Collection Center Drive,
               Chicago, IL 60693,   USA 60693-0001
15082800      +International Society of Air Safety Investigators,   107 E. Holly Avenue, Suite No.11,
               Sterling, VA 20164-5405
15082801      +International Society of Barristers,   210 Science Drive,   P.O. Box 90360,
               Durham, NC 27708-0360
15082802     #+International Spy Museum,   800 F Street, NW,   Washington, DC 20004-1500
15082803      +International Swaps and Derivatives Association, I,   360 Madison Avenue,   16th Floor,
               New York, NY 10017-7111
15082804       International Trademark Association,   1133 Avenue of the Americas,   New York, NY 10036-6710
15082805      +International Training Inst. for the Sheet Metal I,   601 North Fairfax Street,   Suite 240,
               Alexandria, VA 22314-2063
15082806      +International Veneer Co., Inc.,   1551 Montgomery Street,   South Hill, VA 23970-3920
15082807      +International Workers' Compensation Foundation, In,   570 Memorial Circle, Suite 320,
               Ormond Beach, FL 32174-5060
15082808      +InternationalJournal of Pharmaceutical Compounding,   122 North Bryant,   Edmond, OK 73034-6349
15082809      +Internet Medical Group, PC,   181 Franklin Avenue,   Suite 204,   Nutley, NJ 07110-2900
15082811      +Interoptic Systems, Inc.,   333 Burnham Street,   East Hartford, CT 06108-1183
15082815      +Interspeak Translations, Inc.,   1133 Broadway, Suite 318,   New York, NY 10010-8192
15082817      +Interstate Management Company, LLC,   9 Crosby Street,   New York, NY 10013-3102
15082818      +Interstate Services,   20694 Corsair Blvd,   Hayward, CA 94545-1008
15082821      +Interventional Pain Management Associates,   1374 Whitehorse Hamilton Square Road,   Suite 302,
               Hamilton, NJ 08690-3701
15082822      +Interwoven, Inc,   160 East Tasman Drive,   San Jose, CA 95134-1619
15082823       Interwoven, Inc.,   Dept 33271,   P.O. Box 39000,   San Francisco, CA 94139-3271
15082826      +Intoice, LLC,   12225 Distribution Place,   Beltsville, MD 20705-1407
15082827      +Intoprint Technologies,   P.O. Box 7428,   Roanoke, VA 24019-0428
15082829       IntraFSL Co., Ltd.,   Bosung Building, 4th Floor Poi-dong,   Kangnam-Ku,   Seoul, KOREA 135-964
15082830      +Intravene LLC,   2215 Landover Place,   Lynchburg, VA 24501-2115
15082831      +Intrepid USA,   4055 Valley View Lane, 5th Floor,   Dallas, TX 75244-5074
15082832       Intrexon Corp,   VTCRC Lab 1400,   Attn: Rick Sterling,   Blacksburg, VA 24060
15082835       Intuit Information Technology Solutions,   P.O. BOX 30860,   Los Angeles, CA 90030-0860
15082836      +Intuit, Inc.,   110 Juliad Court,   Fredericksburg, VA 22406-1171
15082837       Inventus, LLC,   P.O. Box 7540,   Dallas, TX 75209
15082838       Invesmart,   P.O. Box 642742,   Pittsburgh, PA 15264-2742
15082839      +Investigative Analysis,   12021 Colonial Estates Lane,   Riverview, FL 33579-6895
15082840      +Investigative Consultants International LLC,   54 West 75th Street,   New York, NY 10023-2022
15082841      +Investigative Engineering, Inc.,   317 PYTCHLEY RUN,   ANNAPOLIS, MD 21403-1601
15082843     #+Investigative Group International, Inc.,   815 Connecticut Avenue, NW,   Suite 730,
               Washington, DC 20006-4040
15082844      +Investigative Legal Services,   Inc.,   200 E Robinson Street Suite 200,
               Orlando, FL 32801-1969
15082845      +Investigative Photography,   121 Glenwood Ave.,   Pittsburg, PA 15209-1636
15082846      +Investigative Services Unlimited,   P.O. Box 824,   Lake Charles, LA 70602-0824
15082847      +Investigative Training Service, LLC,   P.O. Box 16487,   Seattle, WA 98116-0487
15082848       Investigave Resources, Inc.,   95 Church Street, Suite 10,   Pembroke, MA 02359-1927
15082851      +Investor's Business Daily,   12655 Beatrice Street,   Los Angeles, CA 90066-7303
15082849      +Investorfest Media Inc.,   116 Casto Court,   Folsom, CA 95630-3281
15082850      +Investors Bank,   101 JFK Parkway,   Short Hills, NJ 07078-2793
15082852      +Invetech, LLC,   10665 Richmond Ave., Suite 192,   Houston, TX 77042-4910
15082853      +Invista S.A.R.L.,   112 SW 7th Street,   Suite 3C,   Topeka, KS 66603-3858
15082854      +Ioannis Misopoulos,   200 S. Michigan Avenue,   Suite 1100,   Chicago, IL 60604-2461
15082859      +Iota Phi Theta Fraternity, Inc,   468 Morris Avenue,   Springfield, NJ 07081-1130
15082861      +Iowa State Bar Association,   521 E. Locust,   Des Moines, IA 50309-1943
15082862       Iowa State University Research Foundation. Inc.,   310 Lab of Mechanics,   Ames, IA 50011-4740
15082875      +Ira Chernoff & Marc Chernoff,   2500 Nesconset Hwy,   Buliding 9,   Stony Brook, NY 11790-2555
15082876      +Ira Fedder,   7505 Osler Dr,   Balitmore, MD 21204-7736
15082877      +Ira H Rosenblum, DO,   P.O.Box 417716,   Boston, MA 02027-2793
15082878      +Ira J. Sutton, M.D.,   77 Quaker Ridge Road,   New Rochelle, NY 10804-2820
15082879      +Ira J. Wagner,   30 Ave at Port Imperial Apt 318,   West New York, NJ 07093-8375
15082880      +Ira M. Garonzik, M.D. , P.A.,   5051 Greenspring Avenue,   Suite 101,
               Baltimore, MD 21209-4356
15082881      +Ira M. Sonet M.D.,   623 Eagle Rock Ave.,   W. Orange, NJ 07052-2948
15082882      +Ira R. Abbott,   30 Standish Drive,   Scarsdale, NY 10583-6830
```

```
15082883        Irelan McDaniel, PLLC,   4400 Louisiana Street, Ste. 1800,   Houston, TX 77002
15082884       +Irell & Manella LLP,   840 Newport Center Drive,   Suite 450,   Newport Beach, CA 92660-6384
15082886       +Irene Burns,   400 Mcallister Street,   Superior Court-department 304,
                 San Francisco, CA 94102-4512
15082887        Irene C. Mendelsohn, M.S., CRC,   1226 N. Woodbine Avenue,   Penn Valley, PA 19072-1243
15082888       +Irene Duell,   1045 Fifth Avenue,   New York, NY 10028-0138
15082889       +Irene G. Restaino,   601 Children's Lane,   Norfolk, VA 23507-1910
15082890       +Irene Ilachinski,   12721 Darby Brooke Court,   Suite 102,   Woodbridge, VA 22192-2408
15082892       +Irene Magramm, M.D.,   225 E. 64th Street,   Suite 6,   New York, NY 10065-6692
15082893        Irene R. DeGair,   8415 Overlook Street,   Vienna, VA 22182-5145
15082894       +Irene R. Horan,   8415 Overlook Street,   Vienna, VA 22182-5145
15082895        Irene T. Fontana,   Certified Shorthand Reporter,   P. O. Box 24994,   San Jose, CA 95154-4994
15082896       +Iridium Technology, LLC,   3501 Cheechako Circle,   Reno, NV 89519,   USA 89519-8036
15082897       +Irina Klebanov, M.D., D.O.,   209 Avenue P,   Brooklyn, NY 11204-4903
15082898       +Irish Immigration Center Solas Awards Dinner,   One Design Center Place,
                 Boston, MA 02210-2313
15082899       +Irish Interntional Business Network-New York, Inc,   P O Box 1693, Radio City Station,
                 NY, NY 10101-1693
15082901       +Irma S. Raker,   7908 Robison Road,   Bethesda, MD 20817-6929
15082902       +Iron Bridge Forensics,   1913 Huguenot Rd, Ste 302,   Richmond, VA 23235-4329
15082903       +Iron Mountain,   448 Broadway,   Ulster Park, NY 12487-5149
15082904       +Iron Mountain Health Information Services,   P.O. Box 477,   Port Ewen, NY 12466-0477
15012170       +Iron Mountain Information Management, LLC,   Attn: Joseph Corrigan, 7th Floor,   1 Federal St.,
                 Boston, MA 02110-2012
15082908       +Iron Whale Cafe & Catering,   One Waterside Drive,   Norfolk, VA 23510-1737
15082909       +Ironbound Ambulance Squad, Inc,   399 New York Ave.,   Newark, NJ 07105-3126
15082910        Ironbound MRI, LLC,   119-137 Clifford Street,   Newark, NJ 07105
15082911       +Ironworks Consulting, LLC,   10900 Nuckols Road,   Suite 400,   Glen Allen, VA 23060-9246
15082912        Irvin Goldfarb,   306 Dr. MLK BLVD,   Newark, NJ 07102,   USA
15082913       +Irving L. Kron,   977 Seminole Trail No.308,   Charlottesville, VA 22901-2824
15082915        Irving Mitchell Kalichman,   Place Alexis Nihon, Tour 2,
                 3500, Boulevard De Maisonneuve Quest Bur,   Montreal, Quebec H3Z 3C1,   Canada
15082916       +Irving S. Gottfriend, M.D., P.C.,   800 Oak Street, Suite 2-105,   P. O. Box 346,
                 Farmville, VA 23901-0346
15082917       +Irvington Medical Imaging Center,   277-285 Coit Street,   Irvington, NJ 07111-4013
15082918       +Irwin Franchise Capital Corporation,   2700 Westchester Avenue,   Purchase, NY 10577-2547
15082920       +Irwin Kelman Cohen, M.D.,   1400 Aqua Vista Lane,   Richmond, VA 23231-8136
15082921       +Irwin Reporting & Video, LLC,   301 W. Pennsylvania Avenue,   Towson, MD 21204-4415
15082922        Isaac Law Offices, LLC,   The Exchange 270 Farmington Ave.,   Suite No.345,
                 Farmington, CT 06032-1909
15082923       +Isaac Regev, M.D.,   6380 Wilshire Boulevard,   Suite 1100,   Los Angeles, CA 90048-5018
15082924       +Isaac T. Kohlberg,   11 Kirkland Place,   Cambridge, MA 02138-2066
15082925        Isaac Wiles Burkholder & Teetor, LLC,   2 Miranova Place, Suite 700,   Columbus, OH 43215-5098
15082926       +Isabella Geriatric Center,   515 Audubon Avenue,   New York, NY 10040-3403
15082927       +Isabelle Cosyns-Durocher,   135 Harness Lane,   Kissimmee, FL 34743-7708
15082928        Isabelle L. Richmond, M.D., Ph.D.,   P. O. Box 11418,   Norfolk, VA 23517-0418
15082929       +Isarla, Inc.,   32 Mallard Cove,   Barrington, RI 02806-2743
15082931        Isenbruck Bosl Horschler LLP,   Eastsite One,   Seckenheimer Landstr. 4,   D- 68163 Mannheim,,
                 Germany
15082933       +Isis Investigations, LLC,   18 Greenville Street, No.825,   Newnan, GA 30264-3033
15082934       +Island Associates, Inc,   1015 Aquidneck Avenue,   Middletown, RI 02842-7278
15082935       +Island Diagnostic Imaging Associates,   4160 Merrick Road,   Massapequa, NY 11758-6046
15082937       +Island Medical Associates, PA,   2626 Tilton Road,   Egg Harbor Township, NJ 08234-1829
15082938       +Island Neuro Care,   Padmaja Aradhya, M.D.,   4230 Hempstead Tpke., Ste. 106,
                 Bethpage, NY 11714-5700
15082939       +Island Neurological Associate, PC,   824 Old Country Road,   Plainview, NY 11803-4989
15082941       +Island Orthopaedics & Sports Medicine,   660 Broadway,   Massapequa, NY 11758-2391
15082942       +Island South Physical Medicine & Rehabilitation, P,   2570 Merrick Road,
                 Bellmore, NY 11710-5709
15082943       +Islandia MRI Associates, P.C.,   200 Corporate Plaza,   Suite A103,   Islandia, NY 11749-1552
15082944       +Isler Dare Ray & Radcliffe, PC,   1919 Gallows Road,   Suite 320,   Vienna, VA 22182-4038
15082945        Isman Mediation,   116 Dauliar Highway,   Linwood, NJ 08221
15082946       +Isolde von Handorf-Choquet,   96 Franklin Avenue,   Chelsea, MA 02150-2009
15082948       +Israel M. Samson, M.D.,   545 Central Avenue,   Cedarhurst, NY 11516-2145
15082953       +Italia & Lemp Inc.,   Six Central Row,   3rd Floor,   Hartford, CT 06103-2719
15082954       +Italian Gourmet Market & Deli, Inc.,   1707 L. Street NW,   Washington, DC 20036-4201
15082955       +Italy America Chamber of Commerce of Texas, Inc,   1225 North Loop West Ste 450,
                 Houston, TX 77008-1795
15082958       +Iteknique, Inc.,   1850 Gateway Boulevard, Suite 1090,   Concord, CA 94520-8465
15082959        Itron, Inc.,   Attn: Mary Lightfoot,   2111 N. Molter Road,   Liberty Lake, WA 99019-9469
15082961       +Ivan E. Lazo, M.D.,   441 Piney Forest Road,,   Suite B,   Danville, VA 24540-4154
15082962       +Ivan K. Crosby, M.D.,   3323 Rosewood Lane,   Charlottesville, VA 22903-9359
15082963        Ivan Mendoza,   2300 East Spring Street,   Signal Hill, CA 90755-2118
15082964       +Ivan Monev,   4355 Hialeah Drive,   Virginia Beach, VA 23464-3323
15082966       +Ivanti, Inc,   698 West 10000 South,   South Jordan, UT 84095-4054
15082967       +Ivener Management Group, LLC.,   P.O. Box 2335,   Vienna, VA 22183-2335
15082968       +Ivey Engineering, Inc.,   Hvac & Plumbing Engineers,   6390 Greenwich Drive, Suite 240,
                 San Diego, CA 92122-5975
15082969       +Ivey, Barnum & O'Mara, LLC,   Attn: Jennifer Port, Esquire,   170 Mason Street,
                 Greenwich, CT 06830-6644
```

```
15082972     +Ivize Of Kansas City, Llc,   200 South Tryon Street, Suite 10,   Charlotte, NC 28202-0016
15082973     +Ivy Rehab Network, Inc.,   P.O. Box 416495,   Boston, MA 02241,   USA 02241-6495
15082975     +J & A Painting & Home Improvements,Inc,   2330 Hunters Way,   Charlottesville, VA 22911-7931
15082976     +J & F Cabling Contractors, Inc.,   130 Degraw St,   Brooklyn, NY 11231-3192
15082977     +J & J Court Transcribers Inc,   268 Evergreen Avenue,   Hamilton, NJ 08619-1808
15082978     +J & K Virginia, LLP,   410 First Street,   Roanoke, VA 24011-1904
15082979     +J & L Reporting Service of Westchester, Inc.,   200 East Post Rd,   White Plains, NY 10601-4959
15082980     +J & M Reporting Agency,   3474 Stratford Road,   Wantagh, NY 11793-3060
15082981     +J & M Reporting Service,   P.O. Box 776,   Lodi, NJ 07644-0776
15082982     +J & P Moskal, Inc.,   4940 Fawn Dell, Rd,   Roanoke, VA 24018-8625
15082983      J & S Publications, Inc.,   8220 Hilton Road,   Gaithersburg, MD 20882-3530
15082984     +J & V Catering,   2045 Jerrold ave,   Suite 219-220,   San Francisco, CA 94124-1604
15082987     +J Supor & Son Trucking & Rigging Inc.,   433 Bergen Avenue,   Kearny, NJ 07032-3938
15082988     +J&K Investigative Services,   147 Taylor Avenue,   Hillsborough, NJ 08844-4223
15082989     +J. Abbott Byrd, III, M.D.,   3767 Oyster Point Quay,   Virginia Beach, VA 23452-4727
15082990     +J. Alexandra Dale, M.D.,   509 S. Atlantic Avenue,   Virginia Beach, VA 23451-3614
15082991     +J. Anderson Thomson, Jr., M.D.,   2 Boar's Head Place,   Suite 100,
               Charlottesville, VA 22903-4678
15082993     +J. D. Venture Corporation,   189 State Street,   Boston, MA 02109-2647
15082994     +J. Dabney Morris,   8248 Dabney's Mill Road,   Manquin, VA 23106-2101
15082995      J. Daniel Acquisition, LLC,   P.O. Box 1518,   New York, NY 10008-1518
15082997     +J. Douglas Kirk,   15390 De La Cruz Drive,   Rancho Murieta, CA 95683,   USA 95683-9720
15082998     +J. Futey & Associates,   25 Peters Place,   Red Bank, NJ 07701,   USA 07701-1705
15082999     +J. Gary Rudd,   5112 Northampton Street,   Richmond, VA 23231-3522
15083000     +J. Goldschmidt Associates, Inc,   500 Davis Street,   San Francisco, CA 94111-1902
15083001     +J. Gordon Burch, M.D.,   Roanoke Neurological Associates, Inc,   2601 Franklin Road, SW,
               Roanoke, VA 24014-1099
15083002     +J. H. Buehrer & Associates,   Certified Shorthand Reporters,   2295 Big Enough Way,
               Toms River, NJ 08755-1372
15083003     +J. J. Photocopy Service, Inc.,   1313 W. 8th Street - Suite 310,   Los Angeles, CA 90017-4420
15083004     +J. James Basgier, Jr.,   905 Stockbridge Drive,   Virginia Beach, VA 23464-3211
15083005     +J. Kahn Corporation,   2935 Long Ridge Court,   West Bloomfield, MI 48323-1930
15083006     +J. Manca & Associates LLC,   278 Maple Road,   Valley Cottage, NY 10989-1424
15083007     +J. Mark Dugan,   310 Commerce Street,   Occoquan, VA 22125-2709
15083008     +J. Michael McWilliams,   McWilliams Dispute Resolution, Inc.,
               1106 North Charles Street, Suite 300,   Baltimore, MD 21201-5582
15083009     +J. Michael Simpson, M.D.,   60 Few Acres Lane,   Manakin Sabot, VA 23103-2662
15083010     +J. Michael Syptak, M.D.,   3410 Lake Pointe Drive,   Harrisonburg, VA 22801-8397
15083011      J. Patrick Lavery, MD,   3416 Winchell Avenue,   Kalamazoo, MI 49008-2048
15083012     +J. Paul Waymack, MD,   1615 Suters Lane NW,   Washington, DC 20007-2949
15083013      J. Pereiera Da Cruz, S.A.,   Rua Vitior Cordon 14,   1249-103 Lisboa,,   Portugal
15083014      J. Peter Rissing,   1120 15th Street,   BA-5300,   Agusta, GA 30912-3130
15083015     +J. Peter VanDorsten, M.D.,   5148 Chisolm Road,   Johns Island, SC 29455-4715
15083016     +J. Richard Ciccone,   70 Edgemoor Road,   Rochester, NY 14618-1206
15083017     +J. Richard Frazier, MD,   2108 Broadway Avenue,   Roanoke, VA 24014-1707
15083018     +J. Richard Wells, MD,   5530 Wisconsin Avenue,   Suite 1550,   Chevy Chase, MD 20815-4319
15083019      J. Riley Johnson, Jr.,   The Monticello Arcade,   Suite 210,   Norfolk, VA 23510
15083020     +J. S. Hinton & Assoc.inc.,   7904 N Sam Houston Pkwy West No.,   Houston, TX 77064-3453
15083021     +J. S. Parker Jones Iv,   2222 Lee Highway,   Mt. Sidney, VA 24467-2500
15083022      J. Sargeant Reynolds Community College,   P.O. Box 85622,   North Run Corporate Center,
               Richmond, VA 23285-5622
15083023     +J. Smith Enterprises d/b/a McDonald's,   2019 Cunningham Driver,   Suite 206,
               Hampton, VA 23666-3316
15083024     +J. T. Lacy Appliances, Inc.,   P.O. Box 177,   Goochland, VA 23063-0177
15083025     +J. Thad Heartfield,   2195 Dowlen Road,   Beaumont, TX 77706-2534
15083026     +J. Thomas Hulvey, M.D.,   112 Crestview Drive,   Abingdon, VA 24210-2010
15083027     +J. Timothy Sherwood,   7109 Hillwood Court,   Spotsylvania, VA 22553-1948
15083028     +J. V. Killingsworth & Associates,   Certified Shorthand Reporters,   1422 Oregon Street,
               Redding, CA 96001-1620
15083029     +J. W. Faison, Jr.,   Viteri Constructin Management, Inc.,   11841 Canon Boulevard,
               Newport News, VA 23606-3186
15083030     +J. William Melsop,   6095 Parkland Boulevard,   Cleveland, OH 44124-6139
15083031     +J.A. Gibson & Associates, PC,   146 West Main Street,   Suite B,   Wytheville, VA 24382-2377
15083032     +J.A.M. Collections, LLC,   437 Union Hill Road,   Morganville, NJ 07751-1521
15083033      J.A.R.S. Inc.,   630 N. San Mateo Drive,   San Mateo, CA 94401-2328
15083034     +J.B. Tinney Inc,   dba Architectural Fabric Systems,   1207 Villmont,   Houston, TX 77077-2612
15083035      J.C. Consulting Services, Inc.,   P.O. Box 897,   East Windsor, NJ 08520-0897
15083036     +J.C. Ehrlich Co., Inc.,   P.O. Box 14086,   Reading, PA 19612-4086
15083037     +J.C. Video Productions,   P.O. Box 287,   Gladwyne, PA 19035-0287
15083038     +J.C.'s Moving & Storage,   1 Oakridge Drive,   Dale City, CA 94014-1415
15083039     +J.D. Bates & Associates,   P. O. Box 65,   Oilville, VA 23129-0065
15083040     +J.D. Carton & Sons, Inc.,   125 E. Halsey Road,   Parsippany, NJ 07054-3723
15083041     +J.D. deHoll, M.D.,   Anderson Bone and Joint Clinic,   112 Montgomery Drive,
               Anderson, NC 29621-3334
15083042     +J.D.K. Catering,   One Bishop Place,   Camp Hill, PA 17011-5801
15083043     +J.D.K. Management, Inc.,   Ronald W. French,   1019 Acorn Hill Lane,
               W. Chicago, IL 60185-5031
15083044     +J.David Wells Studio,   312 Atlanta Ave.,   Lynchburg, VA 24502-2912
15083045     +J.E. Richards, Incorporated,   10401 Tucker Street,   Beltsville, MD 20705-2202
15083046     +J.H. Cohn,   75 Eisenhower Parkway,   Roseland, NJ 07068-1600
```

```
15083047        J.H. Lagana Floor Service,   41929 Ryan Rd,   Ashburn, VA 20148-6911
15083048       +J.H. Pneumoconiosis Radiology,   Attn:Dr. Paul Wheeler, The Johns Hopkins,
                 600 North Wolfe Street,   Baltimore, MD 21287-0005
15083049       +J.J. Reporting Services,   1545 Wilshire Blvd,   Suite 300,   Los Angeles, CA 90017-4504
15083050       +J.J. Vacarro Inc.,   38 Union Square,   Somerville, MA 02143-3092
15083051       +J.K. Burke Law Firm PLLC, counsel,   for Irv Beatley,   5600 Grove Avenue,
                 Richmond, VA 23226-2102
15083052        J.L. Gomer,   8303 Old Richfood Road,   Mechanicsville, VA 23116
15083053       +J.L. MacLaughlin & Co., Inc.,   507 Broadway,   P.O. Box 490096,   Everett, MA 02149-0002
15083054       +J.M. Richard Investigations,   P.O. Box 14041,   Newport News, VA 23692,   USA 23608-0001
15083055       +J.M.Sorge Inc.,   50 County Line Road,   Somerville, NJ 08876-3589
15083057       +J.P. Meyer Associates,   150 Rose Lane,   Haverford, PA 19041-1618
15083058       +J.S. Farney Medical Legal Consulting,   105 Three Chop Circle,   Altavista, VA 24517-2108
15083059       +J.S. Held, Incorporated,   50 Jericho Quadrangle, Ste. 117,   Jericho, NY 11753-2726
15083060       +J.S. Technologies,   1516 Willow Lawn Drive,   Richmond, VA 23230-3412
15083061       +J.S. Wurm & Associates,   233 S 13th Street,   Suite 801,   Lincoln, NE 68508-2003
15083062       +J.T. Parker & Associates, Llc,   7600 Chevy Chase, Suite 350,   Austin, TX 78752-1566
15083063       +J.V. Killingsworth & Associates,   1422 Oregon Street,   Redding, CA 96001-1620
15083064       +J.W. Rufolo & Associates,   Six Moise Place,   Edison, NJ 08820-4512
15083065        J.W. Suh & Partners,   4th Fl., Sungwoon Bldg.,   1669-15, Seacho-dong, Seacho-gu,
                 Seoul, 137-881,   Korea
15083066       +J2 Engineering, Inc.,   5234 East Pine Avenue,   Fresno, CA 93727-2109
15083134       +JAG Physical Therapy,   622 Eagle Rock Avenue,   West Orange, NJ 07052-2947
15083186        JAMES C. BOON,   3801E. Old Gun Road,   Midlothian, VA 23113
15083218     +++JAMES E. PARHAM, JR., P.A.,   1911 GADSDEN ST STE 203,   COLUMBIA SC  29201-6400
                (address filed with court:  James E. Parham, Jr., P.A.,   1903 Gadsden Street,   Suite 203,
                 Columbia, SC 29202)
15083388        JAMS ENDISPUTE,   P. O. Box 512850,   Los Angeles, CA 90051-0850
15083389       +JAMS, Inc.,   P.O. Box 512850,   Los Angeles, CA 90051-0850
15083390       +JAMS, The Resolution Experts,   New York Timesisbuilding,   620 8th Avenue, 34th Floor,
                 New York, NY 10018-1664
15083464       +JAS Publications,   P. O. Box 709,   Crestwood, KY 40014-0709
15083513       +JB Brewing, Inc.,   1715 Pratt Dr,   Suite 1200,   Blacksburg, VA 24060-6386
15083514       +JB Engineering and Code Consulting, P.C.,   1661 Cardinal Drive,   Munster, IN 46321-3905
15083515       +JBL Patent Service Co. Inc,   P.O. Box 1696,   Morristown, NJ 07962-1696
15083516       +JCOM Skymedia,   181 Cooper Ave No.112,   Tonawanda, NY 14150-6645
15083517        JD Nursing and Management Services, Inc.,   6120 Kansas Avenue, N.W.,   Washington, DC 20011
15083518       +JD Supra LLC,   10 Liberty Ship Way,   Suite 300,   Sausalito, CA 94965-3312
15083519       +JDL Motors,   James D. Laake,   29351 Skymac Ranch,   Hempstead, TX 77445-3932
15083520       +JDS Uniphase - Audit Committee,   430 North McCarthy Boulevard,   Milpitas, CA 95035-5112
15083535     +++JEANINE E. CAYABAN- ALMA,   191 N 1ST ST STE A,   SAN JOSE CA  95113-1006
                (address filed with court:  Jeanine E. Cayaban- Alma,   191 No. 1st Street Dept . 3,
                 San Jose, CA 95113)
15083544       +JEC Disability Management,   115 Stevens Avenue,   Suite 206,   Valhalla, NY 10595-1270
15083645       +JEFFRY S. ABRAMS,   3207 Mercer Street,   Houston, TX 77027-6017
15083647       +JEM Legal Courier LLC,   55 Belmont Drive,   Livingston, NJ 07039-3918
15083768       +JF Fitness of North America, LLC,   5750 Brook Road,   Richmond, VA 23227-2276
15083770       +JFK Investment Associates,   1600 St. Georges Avenue,   Rahway, NJ 07065-2764
15083771       +JFK Johnson Rehab Institute,   P.O. Box 3059,   Edison, NJ 08818-3059
15083772       +JFK Medical Associates,   65 James St.,   Edison, NJ 08820-3903
15083774        JFK TVM PANUNJ Airtrain,   JFK03 Jamaica Center-1,   New York City, NY
15083775       +JG Pizza Holdings LLC,   5705 West Vernor,   Detroit, MI 48209-2157
15083776       +JH Fletcher & Co.,   PO Box 2187,   Huntington, WV 25722-2187
15083787       +JILL YAZIJI,   1001 Texas Street,   Suite 1400,   Houston, TX 77002-3194
15083804       +JJ Redick Foundation, Inc.,   315 E New England Avenue,   Winter Park, FL 32789-4478
15083805       +JJ Sullivan Contracting Company, Inc.,   4068-F Tolland Street,   East Hartford, CT 06108
15083806       +JJK Security & Investigations,   85 West Street,   Ringgold, GA 30736,   USA 30736-2314
15083808       #+JL Solutions,   Jeri Lou McKinney,   925 Hickory Knob Circle,   Cedar Hill, TX 75104-7837
15083809       +JLCNFTD Holdings, Inc,   1821 Hillandale Road,   Suite 1b-258,   Durham, NC 27705-2659
15083811       +JM Service Company, LLC,   86 River Street,   Braintree, MA 02184-3320
15083812       +JM Zoning,   1414 East 26th Street,   Brooklyn, NY 11210-5233
15083813        JMB Davis Ben-David,   P.O. Box 45087,   Jerusalem, 91450,   Israel
15083815       +JMC Auxilliary, Inc.,   Builing 4, Room 7N5,   1400 Pelham Parkway South,
                 Bronx, NY 10461-1119
15083816       +JMJ Corporation,   7910 West Broad Street,   Richmond, VA 23294-6302
15083818       +JMP Physical Therapy,   157-05 Cross Bay Blvd,   Howard Beach, NY 11414-2774
15083819       +JMS Group, LLC,   1600 A East Parham Road,   Richmond, VA 23228-2365
15083820       +JMS Scanning & Copy Services,   1490 William Floyd Pkwy,   Suite 105,   Shirley, NY 11967-1820
15083821       +JN2 Consulting Company, LLC,   2536 Purple Heather Place,   Henderson, NV 89052-5627
15083822       +JNS Consultants,   8635 West Third St.,   Suite 750 W,   Los Angeles, CA 90048-6108
15083845     +++JOANNE A. TAFFARO,   190 RIVER RD APT 827,   EDGEWATER NJ  07020-1816
                (address filed with court:  Joanne A. Taffaro,   827 Waterford Towers,   Edgewater, NJ 07020)
15084001        JOHN FURDECK,   490 Oak Avenue No.4,   Cheshire, CT 06410-3017
15084122     +++JOHN S. BACK,   157 3RD ST,   NORTH TAZEWELL VA  24630-9523
                (address filed with court:  John S. Back,   111 Third Street,   N. Tazwell, VA 24630)
15084192       +JOLANE FITCHETT,   P.O. Box 28,   Rescue, VA 23424-0028
15084254        JONES DAY,   500 Grant Street, Suite 4500,   Pittsburgh, PA 15219-2514
15084425       +JP Morgan Chase,   3929 W. John Carpenter FWY,   Irving, TX 75063-2909
15084426       +JP Reporters, Inc.,   P.O. Box 6958,   East Brunswick, NJ 08816,   USA 08816-6958
15084427        JP Stevens Process Services, Inc.,   214 N Fayeyye Street,   Beckley, WV 25801
```

```
15084428     +JP Therapy, LLC,    5604 VA Beach Blvd,    Bldg A Ste 101,    VA Beach, VA 23462-5631
15084429     +JPA Reporting, LLC,    1776 Peachtree Street N.W.,    Suite 390-N,   Atlanta, GA 30309-5025
15084430     +JPGMD, LLC,    835 Stoke Road,    Villanova, PA 19085-2031
15084431     +JPJ, Inc.,    2935 Old Highway 8,    St. Paul, MN 55113-1051
15084432     +JPMD, LLC - Breaking Bread Sandwiches,    4 Embarcadero Ctr Sl1,    San Francisco, CA 94111-4114
15084433      JPMorgan Chase Bank, N.A.,    111 Polaris Parkway,    Columbus, OH 43240,   USA
15084434     +JR Search Inc.,    1111 Lincoln Road, 4th Fl.,    Miami Beach, FL 33139-2439
15084435     +JRE, LLC,    7459 Old Hickory Drive,    Mechanicsville, VA 23111-3631
15084436     +JS Technologies, Inc,    804 Moorefield Park Drive,    Suite 305,    Richmond, VA 23236-3670
15084437     +JSD Enterprises, Inc.,    310 Washington Avenue,    Nutley, NJ 07110-1926
15084438     +JSI Foods,    Attn: Georgina Whitehead,    2019 Cunningham Drive, Suite 206,
               Hampton, VA 23666-3316
15084526   +++JULIE SERNA, COURT REPORTER,    191 N 1ST ST STE A,    SAN JOSE CA  95113-1006
              (address filed with court: Julie Serna, Court Reporter,    191 North First Street,   Dept 2,
               San Jose, CA 95113)
15084576     +JW Logistics, LLC,    3801 Parkwood, Suite 500,    Frisco, TX 75034-8650
15084577      JWP Rzecznicy Patentowi,    Dorata Rzazewska sp. j.,    ul.Zurawia 47/49,   Poland
15084578     +JWPK, Inc.,    t/a Datastor,    4201 Eubank Road,    Richmond, VA 23231-4328
15083138     +Ja-Hill Corp,    Jay-Hill Repairs,    90 Clinton Rd,    Fairfield, NJ 07004-2910
15083068     +Jabs Reporting, Inc.,    1825 I Street, N.W.,    Suite 400,    Washington, DC 20006-5415
15083069     +Jacinth Reid-Artist, M.D.,    61 W. Jimmie Leeds Road,    Pomona, NJ 08240-9102
15083070     +Jack A. Sava,    2016 Rhode Island Avenue,    McLean, VA 22101-4921
15083071     +Jack A.Georgalas, II,    103 Kaitlyn Court,    Yorktown, VA 23693-2041
15083073     +Jack C. Tjeerdsma,    57 Village Circle,    San Rafael, CA 94903-4242
15083074     +Jack Canfield, LLC,    300 Capitol Street,    Suite 1018,    Charleston, WV 25301-1794
15083075     +Jack Choueka, M.D.,    927 49th Street,    Brooklyn, NY 11219-2923
15083076      Jack Daniel's Legal Support,    P.O. Box 256,    Conroe, TX 77305-0256
15083077      Jack Flyer, Allen Mimetz, Kulert Manshall et.at.,    P.O. Box 347262,
               Pittsburgh, PA 15251-4262
15083078     +Jack Forest, DO,    P.O. Box 215,    South Hill, VA 23970-0215
15083079     +Jack H. Olender & Associates, P.C.,    888 17th Street, N.W.,    4th Floor,
               Washington, DC 20006-3311
15083080     +Jack J. Mikels,    Jack Mikels & Associates, LLC,    1 Batterymarch Park, Suite-309,
               Quincy, MA 02169-7484
15083081     +Jack L. Morelli,    60 Centre Street, Room 420,    New York, NY 10007-1402
15083082     +Jack LeGrand,    525 South Birdneck Road,    Apt No.15,    Virginia Beach, VA 23451-5870
15083083     +Jack M. Bert,    5829 Woodlane Bay,    Woodbury, MN 55129-9599
15083084     +Jack M. Bert, M.D., P.A.,    17 West Exchange Street,    Suite 307,    St. Paul, MN 55102-1223
15083086     +Jack W. Hunt & Associates, Inc.,    1420 Liberty Building,    420 Main Street,
               Buffalo, NY 14202-3501
15083072     +Jack and Joanna Rouzie,    121 Pinepoint Road,    Williamsburg, VA 23185-4435
15083087      Jackie C. Sovick,    Official Court Reporter,    7520 U. S. Courthouse,    Baltimore, MD 21201
15083088     +Jackie Hinman, RN,    1024 Green Hill Road,    South Hill, VA 23970-1108
15083089     +Jackie Ray Winters,    22049 Covello St.,    Canoga Park, CA 91303-1128
15083090     +Jackie Stephenson,    5088 Grand Oaks Forest Circle,    Chesterfield, VA 23831-4268
15083091     +Jackson & Ryan Architects,    2370 Rice Blvd., Suite 210,    Houston, TX 77005-2660
15083092     +Jackson County Clerk,    115 W. Main, Room 101,    Edna, TX 77957-2733
15083093     +Jackson E. Spears, Jr.,    3038 N. Sheppard Avenue,    Milwaukee, WI 53211-3436
15083094      Jackson Family Practice,    Dr. Miah Kim DO,    55 Schanck Rd. Building A Suite 20,
               Freehold, NJ 07728
15083096     +Jackson Law Group PLLC,    P.O. Box 130,    Hillsville, VA 24343-0130
15083097     +Jackson Lewis LLP,    1051 East Cary Street, Suite 1420,    Richmond, VA 23219-4029
15083098     +Jackson River Family Practice,    Attn: Medical Records,    P.O. Box 629,
               Clifton Forge, VA 24422-0629
15083099      Jackson Walker LLP,    P.O. Box 130989,    Dallas, TX 75313-0989
15083100     +Jackson, Gretchen,    1177 Redfields Road,    Charlottesville, VA 22903-7889
15083101     +Jacksonville University,    MSC P51,    9417 Princess Palm Ave,    Tampa, FL 33619-8313
15083102     +Jacob Cynamon,    3 Powder Horn Drive,    Suffern, NY 10901-2425
15083103     +Jacob E. Tauber, MD,    9033 Wilshire Blvd No.401,    Beverly Hills, CA 90211-1847
15083104     +Jacob Lichy MD & Thomas Kolb MD, PC,    222 East 68th Street,    New York, NY 10065-6001
15083105     +Jacob Ouh,    3730 S. Main Street,    Los Angeles, CA 90007-4419
15083108     +Jacob's Cure,    601 Purchase Street,    Rye, NY 10580-1814
15083106     +Jacobs & Associates,    11 North Washington Street,    Suite 640,    Rockville, MD 20850-4279
15083107      Jacobs & Rozich, LLC,    P.O. Box 1952,    New Haven, CT 06509-1952
15083109     +Jacobs Engineering Group Inc.,    155 North Lake Ave,    Pasadena, CA 91101-1857
15083110     +Jacobs O'Hara McMullen, PC,    14340 Torrey Chase Blvd,    Suite 360,    Houston, TX 77014-1045
15083111     +Jacobs, Schwalbe & Petruzzelli, P.C.,    Ten Melrose Ave..,    Suite 340 Woodcrest Pavilion,
               Cherry Hill, NJ 08003-3653
15083112     +Jacobsen, Amber,    6 Carriage Run Court,    Annapolis, MD 21403-1658
15083113     +Jacobson, Joanne,    20 Stonebridge Drive,    Plaistow, NH 03865-2237
15083114     +Jacque Ryan,    Court Reporters,    16 Pilos,    Laguna Niguel, CA 92677-9039
15083115     +Jacqueline Askew,    7013 Beargrass Road,    Harmony, FL 34773-9180
15083116     +Jacqueline Delmont M.D.,    1209 Hempstead Turnpike,    Franklin Square, NY 11010-1537
15083117     +Jacqueline K. Perli Reporting, Inc.,    dba Black Hills Reporting,    1601 Mt. Rushmore Road,
               No. 3280,    Rapid City, SD 57701-4591
15083118     +Jacqueline Kashmer,    P.O. Box 12,    Pittstown, NJ 08867-0012
15083119     +Jacqueline L. Wood,    500 Indiana Avenue, NW, Room 5500,    Washington, DC 20001-2131
15083120     +Jacqueline M. Curran d/b/a,    21 Rowe Hill Rd,    Stoneham, MA 02180-2826
15083121     +Jacqueline P. Butler,    5437 Stonehaven Drive,    Virginia Beach, VA 23464-7026
15083123     +Jacqueline Sicari,    11205 Proudfoot Lane,    Fredericksburg, VA 22407-2593
```

```
15083124    +Jacqueline W Muller, M.D.,    115 E 61st Street,   New York, NY 10065-8183
15083125    +Jacquelyn Pennacchini,    Court Reporter's Office,   235 Church Street,
             New Haven, CT 06510-1723
15083126    +Jacquelyn Yard, Csr,    Stanislaus County Superior Court,    P O Box 1874,
             Modesto, CA 95353-1874
15083127    +Jacquetta Smith,    P.O. Box 07542,   Detroit, MI 48207-0542
15083128    +Jadan Abbassi M.D.,    1618 Main Avenue,   Clifton, NJ 07011-2163
15083129    +Jadonne K. Stephens,    9805 River Road,   Richmond, VA 23238-5717
15083130    +Jae Medical Clinic LLC,    311 Palisade Ave.,   Jersey City, NJ 07307-1772
15083131     Jaeckle Fleischmann & Mugel, LLP,    200 Delaware Avenue,   Suite 900,   Buffalo, NY 14202-2107
15083132    +Jaffe Communications, Inc.,    312 North Avenue East, Suite 5,   Cranford, NJ 07016-2464
15083133    +Jafferies, Pelicia,    2655 Bush Street,   Apt 410,   San Francisco, CA 94115-3058
15083136    +Jaguar Reporting,    44 Court Street Suite 1207,   Brooklyn, NY 11201-4410
15083137    +Jah Radiology P.A.,    26 Newark Avenue,   Suite 100,   Belleville, NJ 07109
15083139    +Jai Prabhu LLC,    31 Airport Park Rd,   Fletcher, NC 28732-8623
15083141    +Jaimie Hopp,    16711 Marsh Creek Road, Space 92,   Clayton, CA 94517-9502
15083142     Jakehenry, LLC,    11424 Cedar Lane,   Ashland, VA 23005-7742
15083143    +Jamacia Wellness Medical PC,    455 Ocean Parkway No.1 EFG,   Brooklyn, NY 11218-5151
15083144    +Jamaica Hospital Center,    8900 Van Wyck Expressway,   Jamaica, NY 11418-2897
15083145    +Jamba Inc.,    6475 Christie Avenue,   Suite 150,   Emeryville, CA 94608-2259
15083146    +Jamba Recording Services,    6442 Egypt Valley,   Rockford, MI 49341-8109
15083147    +James & Pittman, PC,    c/o James & Pittman,   P O Box 4266,   Montgomery, AL 36103-4266
15083148    +James A Edney M.D.,    12930 Burt Street,   Omaha, NE 68154-4020
15083150     James A Sumner,    9708 Kenmore Drive,   Kensington, MD 20895-3231
15083151    +James A. Avery,    2516 Summit Ridge Trail,   Charlottesville, VA 22911-8700
15083152    +James A. Davenport,    P.O. Box 14266,   Tallahassee, FL 32317,   USA 32317-4266
15083153     James A. Davis,    239 Aggies Cane,   Raeford, NC 28376,   USA
15083154    +James A. Dilling,    7081 N. Marks Avenue, No.104,   Fresno, CA 93711-0232
15083155    +James A. Falconi,    Four PPG Place, 4th Floor,   Pittsburgh, PA 15222-5423
15083156    +James A. Karboski,    5201 Dry Wells Road,   Austin, TX 78749-2259
15083157    +James A. Lohrius Blueprint CO., LLC,    One Michael Avenue,   Farmingdale, NY 11735-3948
15083159    +James A. Newton, Jr.,    850 Kempsville Road,   Norfolk, VA 23502-3920
15083160    +James A. Nunley, M.D.,    Duke University Medical Center,   DUMC 2923,   Durham, NC 27710-0001
15083161    +James A. O'Leary, M.D.,    2905 Gulf Shore Blvd, North,   Suite 402,   Naples, FL 34103-3975
15083162     James A. Piotti,    2421 C Rear Atlantic Avenue,   Atlantic City, NJ 08401
15083163    +James A. Quinn, MD,    5 Franklin Ave.,   Suite 302,   Belleville, NJ 07109-3522
15083164    +James A. Roberts,    501 West Broadway, Suite 540,   San Diego, CA 92101-8595
15083165     James A. Smith MD PC,    S-3673 Southwestern Blvd,   Orchard Park, NY 14127
15083169    +James A. Wilson,    1336 Electric Court,   Virginia Beach, VA 23451-4819
15083168     James A. Wilson,    9530 28th Bay Street,   Norfolk, VA 23518-1909
15083170    +James Allen Barnes,    3183 Cresent Avenue,   Marina, CA 93933-2751
15083173    +James Anderson, M.D.,    21475 Ridgetop Circle,   Suite 360,   Sterling, VA 20166-6580
15083174    +James Anthony Giglia,    220 Roslyn Hills Drive,   Henrico, VA 23229-7439
15083175    +James B. Atkinson, MD, PhD,    6312 Noel Drive,   Brentwood, TN 37027-4840
15083176    +James B. Carr, M.D.,    Box 980153, MCV Station,   Richmond, VA 23298-0153
15083177    +James B. Cox,    3703 Teays Valley Road,   Hurricane, WV 25526,   USA 25526-9645
15083178    +James B. Eisenkraft, M.D.,    321 Heathcote Road,   Scarsdale, NY 10583-7154,   NY 10583-7154
15083179     James B. Feinman, Esq.,    James B. Feinman & Associates,   Krise Bldg. 6th Fl,
             Lynchburg, VA 24505
15083180    +James B. Galbraith,    2424 Rollingwood Dr,   Salem, VA 24153-1462
15083181    +James B. Kahn,    1017 Crossing Farm Lane,   Washington Crossing, PA 18977-1321
15083182    +James Balducci,    5431 E Via Los Caballos,   Paradise Valley, AZ 85253-2139
15083183    +James Barraford,    170 Main Street,   Rockfall, CT 06481-2005
15083184    +James Bryon Cook,    19223 Stallion Road,   Culpeper, VA 22701-8348
15083185    +James C. Barlow, Jr.,    1504 Pot Spring Rd.,   Lutherville, MD 21093-5908
15083187    +James C. Fleming,    8979 Dick Woods Road,   Afton, VA 22920-1541
15083188    +James C. LaRocque,    3217 Stamford Road,   Portsmouth, VA 23703-3709
15083189    +James C. Lukban,    941 Country Club Blvd.,   Chesapeake, VA 23322-8089
15083190    #James C. McDade,    4024 Sandhill Drive,   Janesville, WI 53546-4362
15083191    +James C. McKay, MD,    Piedmont Medical and Renal Associates,   319 Hospital Drive, Suite 104,
             Martinsville, VA 24112-1928
15083192    +James C. Moore,    Arbitrator & Mediator,   1448 East Avenue,   Rochester, NY 14610-1619
15083193    +James C. Ray, Esq.,    409 West Park Drive,   Raleigh, NC 27605-1743
15083194    +James C. Tice,    Private Investigator,   P.O. Box 1574,   Kilmarnock, A 22482-1574
15083195    +James Camera & Video, Inc.,    1143 Chapel Street,   New Haven, CT 06511-4806
15083196    +James Caterers,    8 East Frederick Place,   Cedar Knolls, NJ 07927-1800
15083198     James City Accessories, LLC,    3220 St. James Park,   Williamsburg, VA 23188-1467
15083199     James City County,    Business License Inspector, Commissioner,   P.O. Box 283,
             Williamsburg, VA 23187-0283
15083200    +James Culbert, Ph.D.,    P.O. Box 980268,   Richmond, VA 23298-0268
15083201    +James Curcio,    7509 Milligan Lane,   Clinton, MD 20735-3019
15083202    +James D. Auran,    PO Box 29272,   New York, NY 10087-9272
15083203     James D. Butler, P.A.,    591 Summit Avenue,   Jersey City, NJ 07306-2703
15083204    +James D. Danner,    204 Chelsea Drive,   Forest, VA 24551-3018
15083206    +James D. Hundley, PC,    5501 Staples Mill Road,   Richmond, VA 23228-5438
15083207     James D. Mirenda,    1254 Mad Tom Road,   East Dorset, VT 05253
15083208    +James Dale Browne,    981 Bryansplace Road,   Winston-Salem, NC 27104-5010
15083209    +James DeCrescenzo Reporting,    1700 Sansom St. 5th Fl,   Philadelphia, PA 19103-5210
15083210    +James E Callan, MD, P A,    7610 Carroll Ave., Suite 470,   Takoma Park, MD 20912-6324
15083211    +James E. Barnett, M.D.,    1524 Mchenry Avenue Suite 135,   Modesto, CA 95350-4569
```

```
15083212    +James E. Curry, Mediator,   6301 Owensmouth Avenue, 3rd Fl,   Woodland Hills, CA 91367-2268
15083213    +James E. Davia, M.D.,   203 Doverland Road,   Richmond, VA 23229-7324
15083214    +James E. DeOlden,   37080 Gallop Lane,   Purcellville, VA 20132-2863
15083215    +James E. Drumm, Pls,   131 Lafayette Avenue,   Suffern, NY 10901-5628
15083217    +James E. Morris,   120 Corporate Woods, Suite 240,   Rochester, NY 14623-1455
15083219    +James E. Rinehart, Esq.,   392 Battlefield Blvd, South,   Chesapeake, VA 23322-5364
15083220    +James E. Schwanke,   3700 24th Street,   San Francisco, CA 94114-3904
15083221    +James E. Sellman, M.D. and Assoc. P.C.,   Association P.C.,   6722 Patterson Avenue,
              Richmond, VA 23226-3400
15083224    +James Edward Wood III,   1144 Linganore Place,   Charlotte, NC 28203-5250
15083225    +James F. Dee, Pharm D., M.D.,   7910 Andrus Road, Suite 16,   Alexandria, VA 22306-3171
15083226     James F. Lineback, M.D.,   2100 North Main Street,   Suite 202,   Santa Ana, CA 92706
15083227    +James F. Matthews,  Matco Group,   320 North Jensen Rd.,   Vestal, NY 13850-2189
15083228     James F. Reibel,   1400 Old Lynchburg Rd,   Charlottesville, VA 22903-7814
15083229    +James F. Robinson, MD, PC,   Renew Dermatology,   1603 Santa Rosa Road, Suite 203,
              Richmond, VA 23229-5010
15083230    +James F. Valentin, Inc.,   P.O. Box 1160,   Williamstown, NJ 08094-5160
15083231     James G. Billings,   414 West Jones Street,   Raleigh, NC 27603-1341
15083233    +James G. Drougas, M.D.,   1234 Franklin Road, SW,   Roanoke, VA 24016-4606
15083234    +James G. Hughes,   725 W. 25th Street,   Upland, CA 91784-8344
15083235    +James G. Scovell,   3113 Aspen Avenue,   Richmond, VA 23228-4902
15083236    +James G. Zimmerly, M.D.,   6300 Old National Pike,   Boonsbord, MD 21713-2713
15083237    +James Gibbons, CSR, RPR, RMR,  Moakley Federal Courthouse,   1 Courthouse Way, Suite 7205,
              Boston, MA 02210-3009
15083238     James H. Boswell,   3503 Sunflower Way,   Fort Collins, CO 80521-7576
15083239    +James H. Cane, M.D.,  Hanover Medical Park --Medical Office Bl,   8266 Atlee Road,
              Mechanicsville 23116-1804
15083240    +James H. Lewis,   9205 Potomac School Drive,   Potomac, MD 20854-5602
15083241    +James Hanson,   2525 Chassella Way,   Rancho Cordova, CA 95670-3725
15083242    +James Hellinger, M.D.,   40 Hill Street,   Lexington, MA 02421-4318
15083243    +James Henry Williams,   1100 Round Pebble Lane,   Reston, VA 20194-1002
15083244    +James Hotel Chicago LLC,   55 East Ontario Street,   Chicago, IL 60611-2727
15083246    +James J. Guerrera Sr.,   22 Ebony Lane,   Ivoryton, CT 06442,   USA 06442-1159
15083247    +James J. McConnell, M.D., P.C.,   365 West Ridge Road,   Wytheville, VA 24382-1008
15083248     James J. Reeves, Inc.,   P.o. Box 219SD,   Huntington, PA 16652
15083249    +James J. Sabo, CPA,   Brock, Schechter & Polakoff, LLP,   726 Exhange Street, Suite 822,
              Buffalo, NY 14210-1465
15083250     James J. Siessel,   P.O. Box 5432,   Cincinnati, OH 45201-5432
15083252    +James J. Taylor,   76 Suzanne Court,   Newbury Park, CA 91320-3914
15083253    +James K. Cowan,   710 Jefferson Street,   Blacksburg, VA 24060-4958
15083254    +James K.Porterfield,   915 Drohomer Place,   Baltimore, MD 21210-1342
15083255    +James Karol, M.D.,  Norcal Urology,   3300 Webster Street, No.710,   Oakland, CA 94609-3122
15083256     James Kent American Inn of Court,  Regent University School of Law,
              1000 Regent University Drive,   Virginia Beach, VA 23464-9880
15083257    +James L. Connolly,   78 Robinwood Ave,   Jamaica Plain, MA 02130-2155
15083258    +James L. Dewing Chiropractic Corporation,   4155 Moorpark Avenue No.19,
              San Jose, CA 95117-1714
15083259    +James L. Hill,   88 Pepperidge Road,   Portland, CT 06480-1343
15083260    +James L. Levenson, M.D.,   9004 Rio Grande Road,   Richmond, VA 23229-7075
15083261    +James L. Messenger,   52 Fottler Avenue,   Lexington, MA 02420-2929
15083262    +James L. Parrish,   11910 Southern Points Drive,   Chesterfield, VA 23838-2143
15083263    +James L. Ritchie, M.D.,   3300 Meridan Avenue N. No.407,   Seattle, WA 98103-9155
15083264    +James L. Weiss,   8302 Tally Ho Road,   Lutherville, MD 21093-4719
15083265    +James Laberti,   2907 Mekanie Lane,   Oakton, VA 22124-1810
15083266    +James Laredo,   2002 Carriage Ct,   Vienna, VA 22181-2923
15083267    +James Lepis Attorney Trust Account,   James G. Lepis Law Office,   551 Summit Avenue; Suite 600,
              Jersey City, NJ 07306-2701
15083268    +James Lester Smith,   59 Rowe Circle,   Honaker, VA 24260
15083269    +James Limousine Service, Inc.,   2415 Anniston Street,   Richmond, VA 23223-2302
15083270    +James Luce,   620 Newport Center Drive,   Newport Beach, CA 92660-6420
15083271    +James M Balliro, M.D.,   555 E Broadway, Ste 212,   Jackson Hole, WY 83001-8640
15083272    +James M. Talcott, M.D.,   3434 Villa Lane,   Suite 160,   Napa, CA 94558-6449
15083273    +James M. Anderson, M.D., Ph.D.,  Institute of Pathology, Case Western Res,
              2085 Adelbert Road,   Cleveland, OH 44106-2622
15083274    +James M. Childers,   4319 Stylers Mill Crossing,   Williamsburg, VA 23188,   USA 23188-8041
15083275    +James M. Glick, MD,   2299 Post Street,   Suite 107,   San Francisco, CA 94115-3460
15083276    ##+James M. Kelly,   14390 Douglass Lane,   Saratoga, CA 95070-5538
15083278     James M. Leipzig, M.D., P.C.,   P.O. Box 12286,   Roanoke, VA 24024-2286
15083279    +James M. Moore,   6540 Rabun Road,   Morrow, GA 30260-2726
15083280     James M. Pepple, M.D., LLC,   1935 Old Court Road,   Townson, MD 21204-1851
15083281    +James M. Powell,   419 N. Main Street,   Suffolk, VA 23434-4424
15083282    +James M. Pullman,   9 Circle Road,   Scarsdale, NY 10583-5321
15083283    +James M. Regnier,  Mediation Services,   P.O. Box 299,   Lakeside, MT 59922-0299
15083284    +James M. Vascik, M.D.,   5371 Silverfox Road,   Roanoke, VA 24018-8742
15083285    +James M. Vogel, M.D.,   1150 Park Avenue,   New York, NY 10128-1244
15083286    +James Mackler,   718 Thompson Lane,   Suite 108-438,   Nashville, TN 37204-3600
15083287    +James Malcolm Schmidt,   4512 Biscayne Drive,   Virginia Beach, VA 23455-4202
15083288    +James Marissen,   3222 E. Nuevo Place,   Brea, CA 92821-6803
15083289    +James Martin Pace,   1502 Langhorne St.,   Roanoke, VA 24013-2514
15083290    +James McCalligan,   115 Fourth Street- Suite A- Second Floor,   Santa Rosa, CA 95401-6261
```

```
15083291      +James McKeith, M.D.,    5713 Stoneacre Court,    Glen Allen, VA 23059-5376
15083292      +James McKoane Enterprises, Inc.,    6334 N. Blackstone,    Fresno, CA 93710-5014
15083295      +James Morgan Kyle,    1332 Lake Drive,    Daniels, WV 25832-9236
15083296      +James Mulinda,    P.O. Box 1288,    Salem, VA 24153-1288
15083297      +James Mundo,    42015 Ford Road,    Suite 262,    Canton, MI 48187-3669
15083298      +James N. Gladstone MD,    5 East 98th Street, 9th Floor,    NY, NY 10029-6501
15083299      +James N. Martin,    44 First Street,    Mount Clemens, MI 48043-2523
15083300      +James N. Polando, P.E.,    242 Merriam St.,    Weston, MA 02493-1348
15083301      +James O Moyer,    100 S Broad Street, 2nd Floor,    Philadelphia, PA 19110-1013
15083302      +James O. Wright,    384 Hatfield Road,    Franklin, KC 28734-0504
15083303      +James P Mandel,    5115 Beech,    Bellaire, TX 77401-3326
15083304      +James P Simsarian, MD, Ltd.,    1280 Ballantrae Farm Dr,    McLean, VA 22101-3026
15083305      +James P. Anelli,    431 Fox Chase Road,    Chester, NJ 07930-3121
15083306       James P. Beres,    230 Forth Avenue North, Suite 190461,    Nashville, TN 37219-0461
15083308      +James P. Guy III,    3607 Brook Road,    Richmond, VA 23227-4529
15083310       James P. Neifeld, M.D.,    Stuart McGuire Professor and Chairman, D,    P.O. Box 980645,
                Richmond, VA 23298-0645
15083312       James Publishing, Inc.,    P.O. Box 25202,    Santa Ana, CA 92799-5202
15083313      +James Pugh, P.E., P.C.,    P.O. Box 1656,    Mineola, NY 11501-0904
15083314      +James R. Alvillar & Associates,    101 South Third Street, Suite 100,
                Grand Junction, CO 81501-2410
15083315      +James R. Cantara, Inc.,    Attn: Stephen Fandetti, EVP,    89 Sharpe Street,
                West Greenwich, RI 02817-2183
15083316      +James R. Clifford, M.D.,    83 Summit Avenue,    Hackensack, NJ 07601-1262
15083317      +James R. Cole, Ph.D.,    110 La Casa Via, No.130,    Walnut Creek, CA 94598-3000
15083318      +James R. Daniels,    12 Greenway Plaza, Suite 1100,    Houston, TX 77046-1201
15083319      +James R. Dickson, MD,    3020 Westchester Avenue, Third Floor,    Purchase, NY 10577-2510
15083320      +James R. Eyler,    2339 Boston Street, Unit 4,    Baltimore, MD 21224-3678
15083321      +James R. Farmer, DDS,    Clarke & Famer, DDS,    1227 Cedar Court,
                Charlottesville, VA 22903-5801
15083322      +James R. Gallagher,    507 Kramer Drive,    Highland Springs, VA 23075-1508
15083323      +James R. Lance, DDS,    11208 Wellesley Terrace Court,    Richmond, VA 23233-7701
15083324      +James R. Monk,    3923 Laurelwood Road,    Richmond, VA 23234-3217
15083325      +James R. Theuer,    555 Main Street, Suite 801,    Norfolk, VA 23510-2232
15083326      +James Randall Smith, M.D., P.C.,    P.O. Box 724,    Christiansburg, VA 24068-0724
15083327       James River Air Conditioning Co , Inc,    1905 Westmoreland St,    Richmond, VA 23230-3225
15083328      +James River Association,    PO Box 909,    Mechanicsville, VA 23111-0909
15083329      +James River Bus Lines,    915 North Allen Avenue,    Richmond, VA 23220-2100
15083330      +James River Convalescent Center,    540 Aberthaw Avenue,    Newport News, VA 23601-4199
15083331      +James River Dermatology,    1316 Alverser Plaza,    Midlothian, VA 23113-2604
15083332      +James River Family Practice, LLC,    12420 Warwick Boulevard,    Suite 7B,
                Newport News, VA 23606-3055
15083333      +James River Insurance Company,    6641 West Broad Street,    Suite 300,    Richmond, VA 23230-1728
15083334      +James River Internists, LLC,    2500 Pocoshock Place, Suite No.103,    Richmond, VA 23235-6345
15083335       James River Mangement Company, Inc.,    P.O. Box 77648,    Richmond, VA 23261-7648
15083336      +James River OB/GYN,    Tina Harding, CPC, is Privacy Officer,    7101 Jahnke Road, Suite 280,
                Richmond, VA 23225-4017
15083337      +James River Petroleum, Inc.,    10487 LakeRidge Parkway,    Suite 100,    Ashland, VA 23005-8115
15083338      +James River Title Agency, Inc.,    107 South First Street,    Richmond, VA 23219-3718
15083339      +James Rost,    213 Massbury St.,    Gaitherburg, MD 20878-5624
15083340      +James S. & Roxane G. Gilmore,    8105 Spencely PL,    Richmond, VA 23229-8426
15083341      +James S. Cohen,    8 Barbara's Way,    Ellington, CT 06029-3927
15083342       James S. Glazener, Sr.,    701 N. Hwy 281,    Suite E No.155,    Marble Falls, TX 78657
15083343      +James S. Harrop,    6 Doral Court,    Moorestown, NJ 08057-3971
15083344      +James S. Parsons,    704 West Jones Street,    Raleigh, NC 27603-1427
15083345       James S. Wolf, M.D., P.A.,    Physicians Pavillion East, Suite 415,    7575 N. Charles Street,
                Towson, MD 21204
15083347      +James Street Chiropractic Center,    12 James Street,    Morristown, NJ 07960-5942
15083348      +James Stubblefield, M.D. Inc.,    507 Wimbledon Avenue,    Salinas, CA 93906-5405
15083349      +James T. Brenna,    32 Deerhaven Drive,    Ithaca, NY 14850-2911
15083350      +James T. Christmas, M.D.,    Commonwealth Perinatal Associates, P.C.,
                7601 Forest Ave Suite 336,    Richmond, VA 23229-4933
15083351      +James T. McManus,    18535 Spicer Court,    Ruther Glen, VA 22546-2265
15083352      +James T. Nejfelt,    9315 Center St.,    No.105,    Manassas, VA 20110-5571
15083353      +James T. Odom,    1551 Olde Coalmine Road,    Midlothian, VA 23113-2547
15083354      +James T. Saunders, M.D., P.C.,    301 Goode Way, Suite 105,    Portsmouth, VA 23704-2266
15083355      +James Ullman, MD,    4000 Coliseum Drive, No.445,    Hampton, VA 23666-5981
15083356      +James Uriano,    207 Di Natati Dr.,    Waterbury, CT 06705,    USA 06705-3705
15083358      +James V. Duty,    Norwick Advisors, LLC,    8904 Norwick Circle,    Richmond, VA 23229-8119
15083359      +James V. Pellicane, M.D.,    14200 Abbots Wood Terrace,    Midlothian, VA 23113-3753
15083362      +James Valentour, Ph.D.,    1474 Hermitage Road,    Manakin-Sabot, VA 23103-2612
15083363      +James W Brooks, Jr., MD,    7605 Forest Ave., Suite 410,    Richmond, VA 23229-4941
15083364      +James W. Baker, DDS,    327 Tindalls Court,    Suffolk, VA 23436-1139
15083365      +James W. Denton, M.D.,    Abingdon Surgical Associates, PC,    275 White Street,
                Abingdon, VA 24210-2913
15083366      +James W. Dudley,    728 Virginia Avenue,    Bluefield, VA 24605-1456
15083367      +James W. Jones,    11583 Greenwich Point Road,    Reston, VA 20194-1200
15083368      +James W. Mastriani,    2100 Highway 35, Suite 19a,    Sea Girt, NJ 08750-1001
15083369      +James W. Melisi, M.D.,    8316 Arlington Boulevard,    Suite 640,    Fairfax, VA 22031-5216
15083370      +James W. Melisi, M.D.,    1427 Wynhurst Lane,    Vienna, VA 22182-1551
```

```
District/off: 0422-7        User: ramirez-l           Page 187 of 461           Date Rcvd: Oct 21, 2019
                           Form ID: 309D              Total Noticed: 28280
```

```
15083371    +James W. Ross, MD, PC,   436 Clairmont Court,   Suite 109,   Colonial Heights, VA 23834-1766
15083372    +James W.K. Loong, Ph.D.,   4571 West Dundee Circle,   Highland, UT 84003-9561
15083373     James Wade, Ph.D.,   MCV, West Hospital, 8th Floor West Wing,   P.O. Box 980268,
              Richmond, VA 23298-0268
15083374    +James William Jones,   5561 Ocean Terrace Drive,   Huntington Beach, CA 92648-7513
15083375    +James Willis Patterson,   715 Flordon Drive,   Charlottesville, VA 22901-7807
15083376    +James Yeomans,   450 Golden Gate Avenue,   P.O. Box 36052,   San Francisco, CA 94102-3661
15083171    +James and Anne Madison,   4805 Saddleridge Ct,   Glen Allen, VA 23059-2507
15083172    +James and Janine Tivinis,   21 Campbell Road,   Middleton, MA 01949-1812
15083378    +James, Miranda,   2274 High Bush Circle,   Glen Allen, VA 23060-2258
15083379     Jamestown-Yorktown Foundation,   P.O. Box 1607,   Williamsburg, VA 23187-1607
15083380    +Jamie Halpin Court Reporter,   Licht Judicial Complex,   250 Benefit Street,
              Providence, RI 02903-2719
15083381    +Jamie R. Schloss,   11755 Wilshire Blvd.,   Suite No.1400,   Los Angeles, CA 90025-1506
15083382    +Jamiel Court Reporting Inc.,   429 Main Street,   Warren, RI 02885-4414
15083383    +Jamieson Grille,   Westin Alexandria,   400 Courthouse Square,   Alexandria, VA 22314-5700
15083384     Jamil Coleman,   2410 E. Fayette St.,,   Baltimore, MD 21224-1007
15083385    +Jamila Marcus Potter,   10300 Brookmoor Drive,   Silver Spring, MD 20901-2623
15083386    +Jamison Electric Inc.,   1345 Algoma Road,   Callaway, VA 24067-3417
15083387     Jamont Communications,   P.O. Box 114,   Roanoke, VA 24002-0114
15083391    +Jan Allen,   11217 Eastborough Court,   Richmond, VA 23233-1839
15083392    +Jan Brown & Associates,   701 Batery Street,   3rd Floor,   San Francisco, CA 94111-1542
15083393    +Jan Ehrenwerth, M.D.,   4 Randi Drive,   Madison, CT 06443-2440
15083394    +Jan Girouard & Associates,   550 Fannin Street, Suite 108,   Beaumont, TX 77701-3116
15083395    +Jan Merman, M.D.,   8631 West Third Street, 531E,   Los Angeles, CA 90048-5937
15083396    +Jan Null,   Golden Gate Weather Services,   18297 Baylor Ave,   Saratoga, CA 95070-4701
15083397    +Jan O'Connell Debaugh,   23 Muirfield Green Lane,   Midlothian, VA 23112-4517
15083398    +Jan Roughan,   41 E. Foothill Bl Ste 102,   Arcadia, CA 91006-2361
15083399    +Jan Wilson,   4801 Whitestone Drive,   North Chesterfield, VA 23234-3626
15083400   #+Jana L. Cruse,   425 Hickory Hill Road,   Salisbury, NC 28144-9045
15083401    +Jane & David Gulas,   10038 Cheroy Woods Lane,   Ashland, VA 23005-7928
15083402    +Jane Beall,   2401 Arlington Blvd. No.46,   Charlottesville, VA 22903-1541
15083403    +Jane C. Hunter,   2610 Lafayette Avenue,   Richmond, VA 23228-4517
15083404    +Jane Chio,   205-07 Hillside Avenue,   Suite No. 3,   Hollis, NY 11423-2220
15083405     Jane E. Esposito,   65 Lake Avenue, Unit 805,   Worcester, MA 01604-1162
15083406    +Jane Grossman Ripsteen,   1939 Harrison Street,   Suite 460,   Oakland, CA 94612-3632
15083407    +Jane Guerin,   1925 Century Park East,   Suite 1700,   Los Angeles, CA 90067-2740
15083410    +Jane K. Hensley,   14230 Beach Road,   Chesterfield, VA 23838-2203
15083411    +Jane M. Callaghan,   44 Marden St.,   P.O. Box 3658,   Cranston, R.I. 02910-0658
15083413    +Jane M. Lowry,   8259 Tangle Oaks Ct.,   Mechanicsville, VA 23111-5942
15083414    +Jane M. Walsh,   4 Holmes Road,   Medford, MA 02155-1677
15083415    +Jane Martin Ph D,   230 Central Park West,   New York, NY 10024-6029
15083416     Jane Schaefer,   31A Summer Street,   Lancaster, NH 03584
15083417    +Jane T. Welch,   16607 Blanco Road,   Suite 601,   San Antonia, TX 78232-1941
15083418    +Jane W Wiser,   10 La Punta,   Orinda, CA 94563-1819
15083419    +Jane W. Collins,   1723 Logwood Circle,   Richmond, VA 23238-4170
15083421    +Janet E. Fabian,   303 Maplewood Lane,   Yardley, PA 19067-7442
15083422    +Janet F. Willersdorf,   3491 Richards Run,   Powhatan, VA 23139-5800
15083423    +Janet G. Eldridge,   10 Cunningham Drive,   So. Hamilton, MA 01982-1816
15083424    +Janet G. Feore, RN, MSN, CSN,   Medical-Legal Nurse Consultant,   20 Mystic Road,
              Richmond, VA 23238-6152
15083425    +Janet Gray Cookson,   5715 Harbour Ridge Road,   Midlothian, VA 23112-2021
15083426    +Janet L. Breslin,   9806 Greenwich Road,   NoKesville, VA 20181-1135
15083427    +Janet L. Wynne,   100 Independence Drive, Suite 7-415,   Hyannis, MA 02601-1898
15083428    +Janet M. Taylor,   700 Civic Center Drive West,   Dept. C14,   Santa Ana, CA 92701-4045
15083429    +Janet McMahon,   Courthouse News Service,   1931 17th St., NW No.202,
              Washington, DC 20009-6222
15083430    +Janet Miller,   c/o Rowland & Company,   3353 Peachtree Road NE, 555 Atlanta Fina,
              Atlanta, GA 30326-1437
15083431    +Janet Murphy And Associates,   3100 Gilmerton Avenue,   Los Angeles, CA 90064-4320
15083432    +Janet Phillips,   16500 Midlothian Tnpk,   Midlothian, VA 23113-7329
15083433    +Janette Scott, RN,   708 Duke Street,   Alexandria,   VA 22314-3622
15083434    +Janette Vazquez,   3208 Holridge Street,   Chesterfield, VA 23832-8439
15083435    +Janice A. Nixon,   148 W. Grove St,   Suite 3A,   Middleboro, MA 02346-1457
15083437    +Janice D. Butler,   P.O. Box 15,   Front Roayal, VA 22630-0001
15083438    +Janice E. Keitz,   14611 Skybird Road,   Chesterfield, VA 23838-6155
15083439    +Janice Hambrick Martin,   Court Reporter,   PO Box 150,   Salem, VA 24153-0150
15083440    +Janice L. Harlan, RN,   5006 Holly Road,   Quinton, VA 23141-1122
15083441    +Janice Lee Arnold, M.D.-Urology,   1830 Town Center Drive, No.301,   Reston, VA 20190-3217
15083442    +Janice Lee Smith, RN, BSN,   5115 Cypress Point Circle,   Virginia Beach, VA 23455-6850
15083443    +Janice M. Dayton,   19 Sea Fox Lane,   Gloucester, MA 01930-1572
15083444   #+Janice M. Frietsch,   2215 High Bush Circle,   Glen Allen, VA 23060-2255
15083445    +Janice M. Lage,   199 T. Harper Drive,   Seneca, SC 29678-5839
15083446    +Janice M. Smith CSR,   Somerset County Courthouse,   P.O. Box 3000,   Somerville, NJ 08876-1262
15083447    +Janice Ross,   148 Greenoaks Drive,   Atherton, CA 94027-2113
15083448    +Janice Russell,   1418 Red Fox Circle,   Severance, CO 80550-2740
15083449    +Janice Russell Transcripts,   1418 Red Fox Circle,   Severance, CO 80550-2740
15083450    +Janicki, William,   1225 Macaulay Cir,   Carmichael, CA 95608-6204
15083451    +Janie Sue Robinson,   5350 Oxford Road,   Chatham, VA 24531-4769
15083452    +Janine Rucker,   40 Thames View Road,   Norwich, CT 06360-7252
```

```
15083453      +Janis Longobardi,   77 Mountain Top Lane,   New Haven, CT 06513-4119
15083454      +Janis Perdue,   2105 Harding Road,   Blacksburg, VA 24060-9131
15083456      +Janitorial & Maintenance Solutions, Inc.,   4767 W. Vale Rd,   Roanoke, VA 24019-5873
15083457      +Janlee Services, Inc.,   2722 Bunny Trail Drive,   Blacksburg, VA 24060,   USA 24060-9108
15083458      +Janssen Malloy LLP,   730 Fifth Street,   PO Drawer 1288,   Eureka, CA 95502-1288
15083459       Januszewski, McQuillan & DeNigris, LLP,   165 West Main Street,   PO Box 150,
                New Britain, CT 06050-0150
15083460      +Jarett Burak,   185 E 85th Street,   New York, NY 10028-2140
15083461      +Jarrett Osborn-Revis,   1545 Knight Ct,   Dixon, CA 95620-4267
15083462       Jarrett-Kerr Consulting Ltd.,   Unit 2 - Westway Farm Business Park,   Bishop Sutton,
                Bristol BS39 5XP.,   United Kingdom
15083463      +Jarve Kaplan Granato, LLC,   10 Lake Center Executive Park,   401 Route 73 North, Suite 204,
                Marlton, NJ 08053-3426
15083466      +Jasco Appliance Service, Inc.,   P.O. Box 157,   Sandston, VA 23150-0157
15083469      +Jason Bodmer and Thomas Healey,   8610 Virginia Meadows,   Manassas, VA 20109-7819
15083470      +Jason Burleigh,   19777 Buckeye Meadow Lane,   Northridge, CA 91326-4110
15083471      +Jason Gilbert MD PC,   101 Main Street,   Suite 208,   Medford, MA 02155-4530
15083472      +Jason Joslyn, Esq.,   42 Old Farm Lane,   Mohegan Lake, NY 10547-1258
15083473       Jason L. Bivins,   803 Green Passage Ln,   Apex, NC 27502-6220
15083474      +Jason M. Gallina, M.D., P.C.,   541 Cedar Hill Avenue,   Wyckoff, NJ 07481-2150
15083475      +Jason Romesburg,   112 Ensign John Utie,   Williamsburg, VA 23185-8946
15083477      +Jason T Rich, MD,   900 Gillespie Blvd,   Saint Louis, MO 63126-1104
15083478      +Jason Thomas,   Advantage Video Services,   1100 NASA Parkway Suite 407,
                Houston, TX 77058-3357
15083479      +Jason Zachary,   8704 E. 48th Avenue Unit 301,   Denver, CO 80238-3654
15083480      +Jason Zolak,   2200 Charlotte Drive,   Charlotte, NC 28203-5716
15083468      +Jason and Karen Walker,   3451 Locke Lane,   Houston, TX 77027-4121
15083481      +Jason's Deli,   2400 Broadway,   Beaumont, TX 77702-1904
15083482      +Jasper County Clerk,   121 N. Austin, Rm. 103,   Jasper, TX 75951-4130
15083483       Jasper Property Holdings LLC,   5444 NW 94th Plave,   Doral, FL 33178
15083484      +Jasper, LLC,   10001 Patterson Avenue,   Suite 100,   Richmond, VA 23238-5126
15083485      +Jatinder S. Sekhon, MD,   2401 Research Blvd., Suite 102,   Rockville, MD 20850-3215
15083486      +Jaun Gaddis,   Fort Lincoln Realty,   3298 Port Lincoln Drive, Ne,   Washington, DC 20018-4341
15083487      +Javad Parvizi,   245 Maple Hill Road,   Gladyune, PA 19035-1307
15083488      +Javaid A.Perwaiz, M.D., P.C.,   3003 Churchland Blvd,   Chesapeake, VA 23321-5603
15083489      +Javen Construction Co., Inc.,   2575 Baird Road,   Penfield, NY 14526-2398
15083490      +Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins,   959 South Springfield Avenue,
                Springfield, NJ 07081-3558
15083491      +Jay A. Greenwell, Pls, Llc.,   85 Lafayette Ave,   Suffern, NY 10901-5559
15083492      +Jay A. Rosenblum, M.D.,   65 East 76th Street,   New York, NY 10021-1844
15083493      +Jay Deitz & Associates, Ltd,   100 Merrick Road,   Suite 320W,
                Rockville Centre, NY 11570-4827
15083494      +Jay E. Suddreth & Associates Inc.,   10104 West 105th Street,   Suite 100,
                Overland Park, KS 66212-5755
15083495      +Jay Fudemberg,   1810 Jackson Street, Third Floor,   San Francisco, CA 94109-2836
15083496      +Jay G. Smith, III,   10448 Dow-Gill Road,   Ashland, VA 23005-7639
15083497      +Jay Greenberg, M.D.,   8301 Arlignton Blvd., Suite 6,   Fairfax, VA 22031-2902
15083498      +Jay M Cohen PA,   P O Box 2210,   Winter Park, FL 32790-2210
15083499      +Jay M. Woodward,   2700 Cornet Street,   Chesapeake, VA 23321-2400
15083500      +Jay Nathan, MD,   1118 Avenue Y,   Brooklyn, NY 11235-5010
15083501      +Jay P. Goldsmith,   Jay P. Goldsmith, DMD,   121 E. 60th St. No. 7 A,   New York, NY 10022-1198
15083502      +Jay S. Copeland,   16 Maplewood Park Ct.,   Bethesda, MD 20814-1731
15083503      +Jay Sears News Service,   5126 Little Creed Lane,   Richmond, VA 23234-5332
15083504      +Jay Sinha,   2133 South Henry Street, Lot 13,   Williamsburg, VA 23185-3969
15083505      +Jay Tureen, M.D.,   83 Bret Harte Road,   San Rafael, CA 94901-5289
15083506      +Jay Tyroler, M.D.,   Internal Medicine,   3650 Joseph Siewick Dr,   Fairfax, VA 22033-1755
15083507      +Jayaraja Yogaratnam, M.D.,   341 W. Second Street, Suite 3,   San Bernardino, CA 92401-1804
15083508      +Jayie Y. Rowe,   14338 Brookmere Drive,   Centreville, VA 20120-4105
15083509      +Jayne E. MacLaughlan,   14301 Long Gate Road,   Midlothian, VA 23112-4330
15083510      +Jayshree M. Desai,   36180 Five Mill Road,   Livonia, MI 48154-1919
15083511      #+Jaysun K. Cousins,   516 W. Olney Road,   Norfolk, VA 23507-2135
15083512      +Jazz Composers Alliance,   P.O. Box 15042,   Richmond, VA 23227-0442
15083521      +Jean Basket,   46 North 18th Street,   Kenilworth, NJ 07033-1209
15083522       Jean Bua,   12 Baron Road,   Franklin, MA 02038
15083523      +Jean Cheek,   2912 Overton Road,   Richmond, VA 23228-5032
15083524      +Jean D. Moss,   Court Reporter,   3596 Vandola Road,   Danville, VA 24541-7056
15083525      +Jean E. Dolan Associates,   3 Parlin Drive,   Parlin, NJ 08859-2263
15083526      +Jean Jacques Bakery,   3138 West Cary Street,   Richmond, VA 23221-3504
15083527      +Jean M. DePasqua,   188 Margaret Circle,   Naugatuck, CT 06770,   USA 06770-5012
15083528      +Jean M. Wood,   3956 Palomino Drive No.202,   Newport News, VA 23602-5467
15083529      +Jean Stanley,   28715 Fox Run Boulevard,   Spring, TX 77386-5429
15083536      +Jean-Marc Poirier,   40486 Hurley Lane,   Paeonian Springs, VA 20129-1800
15083530      +Jeana S. Boggs,   492 S Court Street,   Montgomery, AL 36104-4102
15083531      +Jeanes Hospital,   HIM Department,   7600 Central Avenue,   Philadelphia, PA 19111-2442
15083532      +Jeanette Brady Desendents Trust,   Airtight Self Storage,   3356 Ironbound Rd. No.401,
                Williamsburg, VA 23188-2445
15083533      +Jeanette Christy, RNC,   5312 Beaver Spring Rd,   Midlothian, VA 23112-3164
15083534      +Jeanette Jessup- Hiura,   PO Box 22801,   Carmel, CA 93922-0801
15083537      +Jeanne Charles Wood,   18459 Pines Blvd. No.157,   Pembroke Pines, FL 33029-1400
15083538      +Jeanne E Decker,   8921 Three Chop Road,   Suite 202,   Richmond, VA 23229-4601
```

```
15083539      +Jeanne M. Chace,   950 Glendale Rd.,   Wilbraham, MA 01095-2378
15083540      +Jeannette Hill,   333 West Broadway, Suite 42D,   San Diego, CA 92101-3802
15083541      +Jeannette M. Franzese,   320 N. Tioga Street,   Ithaca, NY 14850-4206
15083542      +Jeannie M. LaCroix Rollandini,   9079 Emma Ann Way,   Fairfax Station, VA 22039,
                USA 22039-3086
15083543      +Jebran G. Karam, M.D., FACC,   1836 Harper Road,   Beckley, WV 25801-3366
15083545      +Jed Benson,   946 University Vlg.,   Salt Lake City, UT 84108-3445
15083546      +Jedd Wolchok, MD,   333 East 30th Street,   Apt 17-C,   New York, NY 10016-6478
15083547      +Jedeikin, Meadows & Schneider,   Attorneys At Law,   300 Montgomery Street Suite 450,
                San Francisco, CA 94104-1906
15083548      +Jeff A. Brown, MD,   417 Libbie Avenue,   Richmond, VA 23226-2615
15083549      +Jeff Calvin,   11006 Koman Circle, Apt. 304,   Manassas, VA 20109-7727
15083551      +Jeff Cundiff,   City of Hampton Attorney,   22 Lincoln Street,   Hampton, VA 23669-3522
15083552      +Jeff Fink, MD, MS,   51 Taverngreen CT,   Baltimore, MD 21209-5304
15083553      +Jeff Gorham,   2175 Palmer Drive,   Saint Helen, CA 94574-2363
15083554      +Jeff Lugerner,   314 Day Street,   San Francisco, CA 94131-2313
15083555      +Jeff McMahon,   12425 Shore View Dr,   Richmond, VA 23233-3329
15083556      +Jeff Obenchain,   Boone & Company Long & Foster Realtors,   3906 Electirc Road,
                Roanoke, VA 24018-4513
15083557      +Jeff Pan, M.D., P.C.,   1101 Amboy Ave.,   Edison, NJ 08837-2856
15083558      +Jeff Powell,   514 W. 26th Street,   Richmond, VA 23225-3881
15083559      +Jeff Robin,   3210 Crystal Court,   Miami, FL 33133-3333
15083560       Jeff Spar,   P.O. Box 1,   Roanoke, VA 24002-0001
15083561      +Jeffer Mangels Butler & Mitchell LLP,   1900 Avenue of the Stars, 7th Floor,
                Los Angeles, CA 90067-4308
15083562      +Jefferey Clayton,   8 Clearview Drive,   Milford, MA 01757-1519
15083563      +Jefferson Abstract Corporation,   119-125 Sherman Street,   Watertown, NY 13601-3281
15083564      +Jefferson Area CHIP Inc,   1469 Greenbrier Place,   Charlottesville, VA 22901-1697
15083565      +Jefferson County Recorder,   100 South 10th Street, Room 105,   Mt. Vernon, IL 62864-4086
15083566      +Jefferson Foot & Ankle Associates, P.C.,   1101 E. High Street, Ste B-1,
                Charlottesville, VA 22902-4857
15083567      +Jefferson Internal Medicine Associates, Ltd,   1111-B South Jefferson Street,
                Roanoke, VA 24016-4791
15083568      +Jefferson Johnson,   128 Mullbury Place,   Lynchburg, VA 24502-5819
15083569      +Jefferson Medical Oncology,   925 Chestnut Street,   2nd Floor Suite 222C,
                Philadelphia, PA 19107-4216
15083570      +Jefferson Nephrology, Ltd.,   925 East Jefferson Street,   Charlottesville, VA 22902-5572
15083571      +Jefferson Parish Clerk of Court,   P.O. Box 10,   Gretna, LA 70054-0010
15083572      +Jefferson Radiology,   111 Founders Plaza,   Suite 400,   East Hartford, CT 06108-3240
15083573       Jefferson Scholars Foundation,   P O Box 400891,   Charlottesville, VA 22904-4891
15083574      +Jefferson Surgical Clinic,   1234 Franklin Road, SW,   Roanoke, VA 24016-4693
15083575      +Jefferson Title, Inc.,   9256 Mosby Street,   Suite 104,   Manassas, VA 20110-5078
15083576      +Jefferson University Physicians,   833 Chestnut Street,   Suite 640,
                Philadelphia, PA 19107-4417
15083577      +Jefferson VA LLC,   7908 Crows Nest Ct No.22,   Laurel, MD 20707-6108
15083578      +Jeffery A. Breall,   13960 Salsbury CreekDrive,   Carmel, IN 46032-8541
15083579      +Jeffery D. fulton,   2150 river Plaza Drive,   Suite 260,   Sacramento, CA 95833-4140
15083580      +Jeffery Danial Altice,   3721 Ventnor Road,   Roanoke, VA 24014-5846
15083581      +Jeffery H Charen MD,   205 May Street,   Suite 202,   Edison, NJ 08837-3267
15083582      +Jeffery H. Kinrich, CPA, MBA,   333 South Hope Street, 27th Floor,   Los Angeles, CA 90071-1406
15083583      +Jeffery J. Ericksen, M.D.,   203 Howard Street,   Ashland, VA 23005-1920
15083584      #+Jeffery L. Kaufman,   181 Prynnwood Road,   Longmeadow, MA 01106-2723
15083585      +Jeffery Schul, M.D.,   2218 Monument Ave,   Richmond, VA 23220-2710
15083586      +Jeffrey A Green,   14541 Foxford Lane,   Glen Allen, VA 23059-1567
15083587      +Jeffrey A. Goldstein, M.D.,   19 Beckman St.,   New York, NY 10038-1522
15083588      +Jeffrey A. McChesney,   12 Fisher Lane,   Ridgefield, CT 06877-1107
15083589      +Jeffrey B. Carter,   2100 West End Avenue, Suite 600,   Nashville, TN 37203-5289
15083590      +Jeffrey B. Kull,   U.S. District Court Room 307,   1000 E. Main Street,
                Richmond, VA 23219-3518
15083591      +Jeffrey B. Levine,   3591 Steven Clark Blvd,   San Jose, CA 95117-1047
15083592      +Jeffrey B. Thomas,   316 Greenway Lane,   Richmond, VA 23226-1632
15083593      +Jeffrey C. Bailey DDS, MS P.C.,   1432 N. Great Neck Road No. 102,
                Virginia Beach, VA 23454-1342
15083594      +Jeffrey Chizmas,   13 Jones Road,   Middleton, MA 01949-1673
15083595      +Jeffrey D. Brown,   10021 Woodbaron Way,   Richmond, VA 23233-1934
15083596      +Jeffrey D. Klein, M.D.,   927 49th Street,   Brooklyn, NY 11219-2923
15083597      #+Jeffrey D. Livingston, Esquire,   Law Offices of,   Jeffrey D. Livingston 123 Westwood Drive,
                San Francisco, CA 94112-1221
15083598      +Jeffrey D. Rusk,   805 Eleanor St NE,   Knoxville, TN 37917-7227
15083599      +Jeffrey D. Rusk,   10613 Summit Mtn Court,   Knoxville, TN 37922-3155
15083600      +Jeffrey D. Schiller, M.D.,   101 Old Short Hills Road,   West Orange, NJ 07052-1000
15083601      +Jeffrey E. Deckey, M.D.,   280 S. Main Street, Ste 200,   Orange, CA 92868-3852
15083602      +Jeffrey Eden Locke,   900 taft Rd,   Chesapeake, VA 23322-2765
15083603      +Jeffrey Edward Askew,   12021 Sawhill Blvd,,   Spotsylvania, VA 22553-3667
15083604      +Jeffrey F. Buckalew,   150 East 69th Street,   Apartment 5DE,   New York, NY 10021-5704
15083605      +Jeffrey G Mathews, PC,   The Law Office of Jeffrey G. Mathews,   1534 East 6th Street, Ste. 201,
                Brownsville, TX 78520-7274
15083606      +Jeffrey G. Riopelle,   5401 Norris Cyn Road No. 204,   San Ramon, CA 94583-5406
15083607       Jeffrey Green Russell,   Waverly House,   7-12 Noel Street,   England
15083608      +Jeffrey H. Barsuk,   1311 N. Hamlin Ave.,   Park Ridge, IL 60068-1745
```

```
15083610      +Jeffrey H. Newhouse, M.D.,   10 Hilltop Road,   Bronxville, NY 10708-5132
15083611      +Jeffrey H. Pierce,   2364 Westwood Road,   Mechanicsville, VA 23111-6261
15083612      +Jeffrey Hernker,   16243 Haden Crest Ct.,   Cypress, TX 77429-6813
15083613       Jeffrey I. Seeman, Inc.,   12001 Bollingbrook Place,   Richmond, VA 23236-3218
15083614      +Jeffrey J Chang & Associates,   433 California Street, Suite 810,
               San Francisco, CA 94104-2012
15083615      +Jeffrey JD Linka,   6513 Patterson Avenue,   Richmond, VA 23226-3033
15083616      +Jeffrey L. Hudgins, D.D.S.,   5001Grove Avenue,   Richmond, VA 23226-1605
15083617      +Jeffrey L. Lovallo, M.D.,   Anderson Ortho Clinic,   2445 Army Navy Dr. 4th Fl,
               Arlington, VA 22206-2998
15083618      +Jeffrey L. Sesler,   4054 Franklin Road,   Roanoke, VA 24014-3045
15083619      +Jeffrey Levin, D.D.S.,   501 Libbie Avenue,   Richmond, VA 23226-2617
15083620      +Jeffrey M. Cocozzo, M.D.,   2200 South Ocean Lane, Suite 2606,   Fort Lauderdale, FL 33316-3833
15083621       Jeffrey M. Greenmun,   P.O. Box 251,   Staunton, VA 24402-0251
15083622      +Jeffrey Malmuth,   870 Market Street No. 579,   San Francisco, CA 94102-3017
15083623      +Jeffrey Mann M.D.,   3300 Webster Street No.608,   Oakland, CA 94609-3101
15083624      +Jeffrey Michael Tessier,   1101 Wishing Tree Lane,   Keller, TX 76248-5273
15083625      +Jeffrey P. Phelan, M.D.,   3257 Deer Chase Run,   Longwood, FL 32779-3175
15083626      +Jeffrey P. Powell, M.D.,   500 Independence Pkwy,   Suite 100,   Chesapeake, VA 23320-5197
15083627      +Jeffrey P. Snow, M.D., PA,   3157 N. University Drive,   No.102,
               Pembroke Pines, FL 33024-2258
15083628       Jeffrey Park,   1908 Harrison Street,   No. 7,   San Francisco, CA 94103
15083630      +Jeffrey S Kreutzer, Ph.D,   VCU Neuropsychology,   8730 Stony Point Parkway, Suite 290,
               Richmond, VA 23235-1959
15083631      +Jeffrey S. Freed, M.D., P.C.,   969 Park Avenue, No.1D,   New York, NY 10028-0322
15083632      +Jeffrey S. Garrett, M.D,   5140 Liberty Avenue,   Pittsburgh, PA 15224-2215
15083633      +Jeffrey S. Hellman,   Associate General Counsel-PVH Corp.,   200 Madison Avenue,
               New York, NY 10016-3903
15083634      +Jeffrey S. Kelly, M.D.,   4049 Huntscroft Lane,   Winston-Salem, NC 27106-4778
15083635       Jeffrey S. Kneisl, M.D.,   Dept. of Orthopaedic Surgery,   Carolinas Medical Center,
               Charlotte, NC 28232
15083636       Jeffrey S. Young, MD, FACS,   P.O. Box 800709,   University of Virginia Health System,
               Charlottesville, VA 22908-0709
15083639      +Jeffrey SKarzenski c/o Ancon Marine,   2750 Rose Avenue,   Suite A,
               Singal Hill, CA 90755-1933
15083637      +Jeffrey Schaeffer, Ph.D.,   8631 West Third Street, 1080W,   Los Angeles, CA 90048-5901
15083638      +Jeffrey Schiller MD,   1550 Richmond Ave,   Suite 208,   Staten Island, NY 10314-1578
15083640      +Jeffrey T. Taylor,   1204 Dulaney Street,   Seaford, DE 19973-2002
15083642      +Jeffrey Wise, MD; Christopher Brown, MD; et al .,   52 West Shirley Avenue,
               Warrenton, VA 20186-3008
15083643      +Jeffries Court Reporting,   1015 Mount Avenue,   Suite C,   Missoula, MT 59801-5680
15083644      +Jeffry A. Zimmerman,   3491 Anderson Hwy.,   Powhatan, VA 23139-5803
15083646      +Jeffry Tambor,   Premier Medical,   265 Mason Avenue,   Staten Island, NY 10305-3412
15083648      +Jem Vending Co.,   9 Pawnee Ave,   Lake Hiawatha, NJ 07034-3105
15083649      +Jemal's 411.,   Divaris Property Management Corp.,   One Columbus Center, Suite 700,
               Virginia Beach, VA 23462-6761
15083650      +Jenell Mullane, Court Reporter,   Superior Court, Deparmtent 17,
               Hall of Justice 400 County Center,   Redwood City, CA 94063-1669
15083651      +Jenkins, Gamala,   4949 C Street SE,   Washington, DC 20019-6227
15083653      +Jennie Gomez,   3134 Beaufort Avenue,   Stockton, CA 95209-2104
15083654      +Jennifer C. Choi, M.D., P.C.,   45 Terry Road,   Smithtown, NY 11787-3894
15083655      +Jennifer Danielson,   4211 Jefferson Oak Circle,   Apt. E,   Fairfax, VA 22033-4058
15083656      +Jennifer DePaolo Rose,   56 N. Fourth Street,   Warrenton, VA 20186-3407
15083657      +Jennifer Dobbratz,   Court Report, City County Building,
               210 Martin Luther King, Jr. Blvd., Room,   Madison, WI 53703-3340
15083658      +Jennifer Doherty Reporting, LLC,   9 Hammond Street,   Worcester, MA 01610-1512
15083659      +Jennifer E. Steele,   34 Walnut St., Unit 4,   Waltham, MA 02453-4412
15083660      +Jennifer Gray,   1511 16th Street,   Apartment 303,   Santa Monica, CA 90404-3348
15083661      +Jennifer Handy,   6100 West State Street,   No. 510,   Waumatosa, WI 53213-2983
15083662      +Jennifer Hawkins McCarthy,   14825 Shorewood Court,   Midlothian, VA 23112-3092
15083663      +Jennifer Holmes,   539 Kenmore Avenue,   Oakland, CA 94610-1617
15083664      +Jennifer J. Mateo, CSR,   2069 Bolero Ave.,   Hayward, CA 94545-4201
15083665      +Jennifer J. Matteo,   123 Hearthstone Dr.,   American Canyon, CA 94503-3144
15083666      +Jennifer L. MacMillan, P.C.,   300 Main Street,   Suite 201A,
               St. Simons island, GA 31522-1858
15083667      +Jennifer L. Spina,   1515 O Street NW Apt. 207,   Washington, DC 20005-5514
15083668      +Jennifer Lee,   3443 North Druid Hills Rd,   Apt H,   Decatur, GA 30033-3742
15083669      +Jennifer Lynn Harrell,   3602 Chadwick Circle,   Roanoke, VA 24012-6490
15083671      +Jennifer Maki,   13 Monument Drive,   Williamsburg, VA 23185-5322
15083673      +Jennifer Ocasio,   1061 Main Street,   Bridgeport, CT 06604-4222
15083674      +Jennifer Oliveira,   16 Cobblestone Court,   Napa, CA 94558-1678
15083675      +Jennifer P. Schneider,   3052 N. Palomino Park Loop,   Tucson, AZ 85712,   USA 85712-1266
15083676      +Jennifer Previtera,   7407 Count Fleet Drive,   Midlothian, VA 23112-6401
15083677      +Jennifer Rene Fiereck,   30 Ralph Road,   Manchester, CT 06040-6365
15083678      +Jennifer Ryan Enslen,   43 Bay Boulevard,   Newark, DE 19702-4836
15083680      +Jennifer Seaboch,   3725 Sudbury Road,   Cameron Park, CA 95682-8613
15083681      +Jennifer Sweeney, RN, MSN,   20702 Settlers Point Place,   Potomac Falls, VA 20165-7398
15083682      +Jennifer Thomas Hall,   2128 Eversole Rd,   Harrisonburg, VA 22802-0831
15083683      +Jennifer Unlimited Buttons,   1205 Hillside Avenue,   Richmond, VA 23229-5919
15083684      +Jennifer Wright,   512 Hornsbyville Road,   Yorktown, VA 23692-4910
```

```
15083685    +Jenny Bilfield,   807 Clark Way,   Palo Alto, CA 94304-2303
15083686    +Jensen Reporting,   205 West Randolph Street,   5th Floor,   Chicago, IL 60606-1814
15083687    +Jerald D. Kreppel, Esquire,   401 Broadway,   New York, NY 10013-3027
15083688    +Jerald P. Vizzone, DO, PA,   242 Claremont Avenue,   Montclair, NJ 07042-2812
15083690    +Jeree Ernst, Court Reporter,   254 White Street, NE,   Abingdon, VA 24210-2914
15083691     Jeremias E. Batista,   76 South Orange Avenue,   Suite 105,   South Orange, NJ 07079-1923
15083692    +Jeremy Adler,   1364 Missouri St.,   San Diego, CA 92109-3046
15083693    +Jeremy Chess M.D.,   P.O. Box 529,   Yonkers, NY 10704,   USA 10704-0529
15083694     Jeremy Stanley, Pest Masters,   6526 Dickens Place,   Richmond, VA 23230
15083695    +Jeremy Williams,   7009 Fairfax Dr,   Arlington, VA 22213-1726
15083696    +Jeri Cain, CSR, Inc.,   P.O. Box 1039,   San Luis Obispo, CA 93406-1039
15083697    +Jeri L. Barnett,   5748 Lost Mountain Road,   Roanoke, VA 24018-8014
15083698    +Jerold Z. Kaplan, M.D.,   2450 Ashby Avenue,   Berkeley, CA 94705-2067
15083699    #+Jerome & Myra Baer,   1227 Alvaredo Rd.,   Berkeley, CA 94705-1545
15083700     Jerome A. Barakos,   PO Box 475432,   San Francisco, CA 94147-5432
15083701    +Jerome A. DePalma,   7040 Laredo Street,   Suite C,   Las Vegas, NV 89117-3044
15083702    +Jerome Coleman,   3819 W 27th Street No.10,   Los Angeles, CA 90018-2325
15083703    +Jerome Kranchenfels,   10840 Welbury Court,   Reston, VA 20194-1433
15083704    +Jerome M. St. John,   70 East 55th Street,   New York, NY 10022-3222
15083705    +Jerome Smith, MD, PC,   909 Hioaks Rd,   Suite B,   RIchmond, VA 23225-4038
15083706    +Jerome T. Anderson,   40-101 Monterey Ave.,   Suite B-1 No.112,   Rancho Mirage, CA 92270-3261
15083707     Jerrod M. Harrell,  TEXAS PROFESIONAL SURVEYING LLC,   3032 N. Frazier Suite A,
              Conroe, TX 77303-1636
15083708    +Jerrold G. Black, MD,   11508 Wildflower St.,   Woodbridge, VA 22192-5805
15083709    +Jerry A. Lubliner, MD FAAOS,   215 East 73rd Street,   New York, NY 10021-3653
15083710    +Jerry C. Welsh,   3203 Floyd Avenue,   Richmond, VA 23221-2903
15083711    +Jerry Cutchin,   1408 Clay Street,   Franklin, VA 23851-2704
15083712     Jerry D Prince,   P O BOX 1188 PEAREBLOSSON,   Pearblossom, CA 93553
15083713     Jerry Don Foster & Sharon Barkley Foster,   12437 Morgans Glen Circle No.C,
              Glen Allen, VA 23059-6992
15083714    +Jerry G. Kaplan MD, PC,   1610 Williamsbridge Road,   Bronx, NY 10461-6289
15083715    +Jerry Gliklich,   180 East End Avenue,   Apartment 18G,   New York, NY 10128-7774
15083716    +Jerry Hildreth,   24280 Bowen Court,   Tehachapi, CA 93561-8371
15083717     Jerry L. & Phyllis Y. Coulter,   475 Ott Street,   Harrisonburg, VA 22801-4214
15083719    +Jerry M. Morris, Sr,   248 Cedar Farm Lane,   Rock Spring, GA 30739-4115
15083720    +Jerry O. Mofield,  Newbridge Securities Corporation,   2721 Brambleton Avenue, SW,
              Roanoke, VA 24015-4307
15083721    +Jerry R. Lithman, M.D.,   1515 West NC Highway 54,   Suite 210,   Durham, NC 27707-5576
15083722     Jerry W. Gibson,  Riveredge Retreat,   Covington, VA 24426
15083723    +Jerry W. McClam,   2121 Eisenhower Avenue,   Suie 200,   Alexandria, VA 22314-4698
15083724    +Jersey Advanced MRI,   2127 Kennedy Blvd,   North Bergen, NJ 07047-2018
15083727    +Jersey City Redevelopment Agency,   30 Montgomery St.,,   Suite 900,
              Jersey City, NJ 07302-3834
15083728    +Jersey City Rehabilitation Clinic,   P.O. Box 8153,   Jersey City, NJ 07308-8153
15083729    +Jersey Diagnostic Imaging , LLC,   929 North Wood Ave.,   Linden, NJ 07036-4039
15083730     Jersey Janitor Supply,   Arnol L. Landy Trading As,   Jersey Janitor Supply,   Newark, NJ 07102
15083731    +Jersey Mike's Subs,   Ramz Hall - VCU,   927 West Broad Street,   Richmond, VA 23220-3808
15083732    +Jersey Rehab, P.A.,   234 Mount Prospect,   Newark, NJ 07104-2006
15083733     Jersey Shore Ambulatory,   P.O. Box 95000-1009,   Philadelphia, PA 19195-1009
15083734     Jersey Shore Imaging, LLC.,   2100 Corlies Ave.,   Neptune, NJ 07753
15083735    +Jersey Shore Orthopaedics,   9 Hospital Drive,   Toms River, NJ 08755-6425
15083736    +Jersey Stewart Title Agency, LLC,   1055 Parsippany Boulevard,   Suite 503,
              Parsippany, NJ 07054-1272
15083737    +JerseyShore Reporting, LLC,   P.O. Box R,   Manasquan, NJ 08736-0648
15083738     Jes Olesen,   Lenchesvej 24,,   2900 Hellerup, Denmark
15083739    +Jesse A. Bell,  Nantucket Paper Chase, LLC,   5 South Mill St.,   Nantucket, MA 02554-3396
15083740    +Jesse A. Pasco,   1634 Shallow Well Road,   Manakin-Sabot, VA 23103-2313
15083741    +Jesse B. Grove III,   PO Box 158,   Scottsville, VA 24590-0158
15083742    +Jesse Binnall,   Binnall & Bronley,   10387 Main Street,   Fairfax, VA 22030-2453
15083743    +Jesse Jose Banuelos,   2966 Wilshire Blvd., Suite C,   Los Angeles, CA 90010-1128
15083744    +Jesse Maxwell, MS,   12603 Holdridge Road,   Silver Spring, MD 20906-3831
15083745    +Jesse T. Davidson, III,   3128 Somerset Street, S.W.,   Roanoke, VA 24014-3126
15083746    +Jesse Weinberger, MD,   11 Baldwin Lane,   Scarsdale, NY 10583-6815
15083747    +Jessee, John,   5008 Fox Ridge Road SW,   Roanoke, VA 24018-8717
15083748    +Jessee, Sarah,   2120 Broadway Ave SW,   No.B,   Roanoke, VA 24014-1720
15083750    +Jessica Bienstock, M.D.,   6517 Ocean Shore Lane,   Columbia, MD 21044-6071
15083751    +Jessica C Mullenberg,   7015 192nd Place Southwest,   Lynnwood, WA 98036-5032
15083752    #+Jessica C. Pack,   8722 Hambleton Way,   Mechanicsville, VA 23116-4070
15083753    +Jessica Childress,   3823 Timber Ridge Road,   Midlothian, VA 23112-4540
15083754    +Jessica F. Berkowitz, M.D.,   15 Betsy Brown Road,   Port Chester, NY 10573
15083755    +Jessica L. Sikes-Dorman,   977 Seminole Trail No.322,   Charlottesville, VA 22901-2824
15083756    +Jessica M. Roebuck,   618 Shenandoah Avenue,   Bluefield, WV 24701-4622
15083757    +Jessup Dental Associates - Blank and Rivera PA,   T/A Integrative Dental Partners,
              8182 Lark Brown Road,   Suite 101,   Elkridge, MD 21075-6428
15083758    +Jestina Mason, MD,   113 Farmington Drive,   Peachtree City, GA 30269-5622
15083759    +Jesus R. Ortega, M.D.,   571 N. 6th Avenue,   Suite No.2,   Newark, NJ 07107-2501
15083760    +Jetro Cash & Carry,   Attn: Stuart Kipilman,   15-24 132nd Street,   Flushing, NY 11356-2440
15083761    +Jets Stadium Development,   c/o Atlantic Health Jets Training Facili,
              One Jets Drive- Attn: PSL Operations,   Florham Park, NJ 07932-1215
```

15083762   +Jewell M. Barnett, M.D.,    Department of Medical Education/OBGYN,
             500 J Clyde Morris Boulevard,    Newport News, VA 23601-1929
15083763   +Jewish Community Federation of Richmond,    5403 Monument Avenue,    Richmond, VA 23226-1408
15083765   +Jewish Family Service of Tidewater,    P.O. Box 9503,    Norfolk, VA 23505-0503
15083764   +Jewish Family and Children's Service of Monmouth C,    705 Summerfield Avenue,
             Asbury Park, NJ 07712-6921
15083766   +Jewish Law Symposium,    42 Park Avenue,    Madison, NJ 07940-1526
15083767   +Jewish Renaissance Medical Center,    275 Hobart Street,    Perth Amboy, NJ 08861-3396
15083777   +Jiann-Wen Ju,    4230 Park Verdi,    Calabasas, CA 91302-2831
15083778   +Jiffy Signs, Inc.,    30777 Schoolcraft,    Livonia, MI 48150-2010
15083779   +Jilcraft, Inc.,    26 Howley Street,    Peabody, MA 01960-5623
15083780   +Jilio-Ryan, Hunter & Olsen, Inc.,    14461 Franklin Avenue,    Suite 150,    Tustin, CA 92780-7260
15083782   +Jill Barbara Koury,    1701 Knox Rd,    Raleigh, NC 27608-1150
15083783   +Jill H. Easter,    19281 Oakwood Lane,    Jetersville, VA 23083-2312
15083784   +Jill Kourafas,    49 Bay Street,    Quincey, MA 02171-1326
15083785   +Jill Landauer,    5900 Tall Branches Pass,    Clarksville, MD 21029-1691
15083786   +Jill S. Schwartz & Associates, P.A.,    180 North Park Avenue,    Suite 200,
             Winter Park, FL 32789-7401
15083788   +Jillian's of Norfolk,    333 Waterside Drive,    Norfolk, VA 23510-3202
15083790   +Jim Barnette,    28740 Shannon Court,    Tehachapi, CA 93561-5200
15083792   +Jim C. Brasfield, M.D.,    One Medical Park Boulevard,    Suite 250 West,    Bristol, TN 37620-7452
15083793   +Jim Elzner,    P.O. Box 1296,    Rockdale, TX 76567-1296
15083794   +Jim Morrison,    5166 Durham Road West,    Columbia, MD 21044-1414
15083795   +Jim Sappington,    1024 Diamante Dr.,    Rio Vista, CA 94571,    USA 94571-5144
15083796   +Jim Schaal Catering, Inc. dba Schaal's Catering &,    717 13th Street, SW,
             Roanoke, VA 24016-3711
15083789   +Jim and Kathy Stout,    1800 Glam Organ Street,    Alliance, OH 44601-2777
15083797   +Jimmy Gutierrez,    4541 Glen Street,    Riverside, CA 92509-3030
15083799   +Jimmy John's No. 1336,    5957 Blackhorse Ln,    Roanoke, VA 24018-4601
15083798   +Jimmy Johns,    140 Grandy Street,    Norfolk, VA 23510-1604
15083801   +Jimmy W. Green,    Sentara Norfolk General Hospital,    600 Gresham Drive,
             Norfolk, VA 23507-1999
15083802   +Jividen Court Reporting,    P.O. Box 306,    Poca, WV 25159-0306
15083803   +Jividen Law Offices, PLLC,    729 Main Street,    Wheeling, WV 26003-2572
15083823   +Jo Ann Bryce,    Official Reporter,    450 Golden Gate Avenue-16th Floor,
             San Francisco, CA 94102-3426
15083824   +Jo Ann Tuscano,    2972 Oak Hill Road,    Buckingham, VA 23921-2059
15083839   +JoAnn Sanso, Court Reporter,    NYS Supreme Court, Richmond County,    18 Richmond Terrace,
             Staten Island, NY 10301-1935
15084195   +JoMoCo Studio LLC,    8416 Staples Mill Road,    Richmond, VA 23228-2715
15084280   +JoRita B. Meyer, RMR, CRR, OCR,    United States Court Reporter,
             210 Franklin Road SW, Room 540,    Roanoke, VA 24011-0003
            Joachim H. Griesang,    Rechtsanwalt,    Geisbergstrasse 5b, D-91056 Erlangen,    Germany
15083828   +Joan Kiddie,    800 S. Victoria Avenue,    Room 313,    Ventura, CA 93009-0001
15083829   +Joan L. Baysinger,    6371 Oxbridge Drive,    Salisbury, MD 21801-1796
15083830   +Joan L. Carraway, Clerk,    Bossier Parish Clerk Of Court,    P.O. Box 430,
             Benton, LA 71006-0430
15083831   +Joan Parker,    Arbitrator,    48 Tunbridge Road,    Havenford, PA 19041-1046
15083832   +Joan Pascua-Colasito,    545 Old Oak Grove Road,    Chesapeake, VA 23320-1756
15083833   +Joan R. Dunne,    28 Sonning Road,    Beverly, MA 01915-1744
15083834   +Joanie Nicholson Court Reporting,    938 W. Mill Street,    New Braunfels, TX 78130-5543
15083835   +Joann Denning,    904 Pine Brook Dr,    Peabody, MA 01960-3770
15083836   +Joann Ferrera RPT,    Bayside Medical Ave Building-Suite203,    23-91 Bell Boulevard,
             Bayside, NY 11360-2000
15083837   +Joann Gill, C.C.R.,    556 Linden Avenue,    Woodbridge, NJ 07095-3032
15083838   +Joann Hipp & Associates,    Deposition Reporters,    2398 Fair Oaks Boulevard, Suite 8,
             Sacremento, CA 95825-4739
15083840   +Joann Z Ioannou,    517 Wyngate Road,    Lutherville, MD 21093-2841
15083841   +Joanna L. Berg, Ph.D.,    5665 College Avenue, Suite 240e,    Oakland, CA 94618-1647
15083842   +Joanna Lizabeth Finkelstein,    Joanna L. Berg, Ph.D.,    5665 College Avenue, Suite 240E,
             Oakland, CA 94618-1647
15083843   +Joanna McCormack,    2731 Spinaker Court,    Richmond, VA 23233-3350
15083844   +Joanna Moss,    5 Montrose Road,    Berkley, CA 94707-2021
15083846   +Joanne Crantz, M.D.,    Novamed Associates,    8316 Arlington Blvd., Suite 310,
             Fairfax, VA 22031-5216
15083847   +Joanne Hartman,    9633 Mesquite Road,    Glen Allen, VA 23060-3171
15083848   +Joanne Juzuwiak,    112 Meadowbrook Drive,    Hillsborough, NJ 08844-4845
15083849   +Joanne L. Biddix,    1629 Fairfield Green Road,    Richmond, VA 23238-4065
15083850   +Joanne M. Baehr,    4672 Pouncy Track,    Glen Allen, VA 23059-5801
15083851   +Joanne M. Yacovone,    Videographers,    51 Allen Crest Drive,    Hampden, MA 01036-9529
15083852   +Joanne V. Tan,    52 Haven Avenue,    Port Washington, NY 11050-3639
15083853   +Joaquin Correia, M.D.,    243 Chestnut Street-21,    Newark, NJ 07105-6501
15083854    JobTarget, LLC,    Dept CH 16743,    Palatine, IL 60055-6743
15083855   +Jodi D. Snyder, Psy.D,    1151 Harbor Bay Parkway, No.206e,    Alameda, CA 94502-6561
15083856   +Jodi L Hibbard,    100 S. Clinton Street,    P.O.Box 7367,    Syracuse, NY 13261-7367
15083857   +Jody Burks,    801 Parkway Drive,    Natchitoches, LA 71457-5531
15083858   +Jody Stewart, CRR, RMR,    Official U.S. Court Reporter,    600 Granby Street, Room 217,
             Norfolk, VA 23510-1915
15083861   +Joe Carson,    1131 Stanford Avenue,    Redondo Beach, CA 90278,    USA 90278-4039
15083862   +Joe Harris,    30590 SE Kelso Road,    Boring, OR 97009-6016

```
15083863    +Joe Hayden,  Claims Litigation Analyst-K & K Insuranc,  P.O. Box 98,  Batavia, OH 45103-0098
15083864    +Joe Mason Associates,  4010 West Franklin Street,  Richmond, VA 23221-1106
15083866    +Joe Ramsey,  3638 American River Drive,  Sacramento, CA 95864-5901
15083867    +Joe Thomas Hartzog,  914 Fallen Leaf Way,  Sacramento, CA 95864-5318
15083868    +Joe Walton Atherton,  P.O. Box 1413,  Midlothian, VA 23113-8413
15083887    +Joe's 2nd Street Bistro,  14 South 2nd Street,  Fernandina Beach, FL 32034-4202
15083869    +Joel B. Bowers, M.D.,  1618 44th Street, N.W.,  Washington, DC 20007-2025
15083870    +Joel Bieber, LLC,  2809 Emerywood Parkway,  Suite 510,  Richmond, VA 23294-3744
15083871    +Joel Clingenpeel,  817 Clover Hill Court,  Chesapeake, VA 23322-6878
15083872    +Joel D. Mack, M.D., FACS, Inc.,  1801 28th Street,  Bakersfield, CA 93301-1903
15083874    +Joel E. Morgan, Ph.D., ABPP-CN,  250 Madison Avenue,  Suite 200,  Morristown, NJ 07960-6168
15083875    +Joel Friedman,  807 Clark Way,  Palo Alto, CA 94304,  USA 94304-2303
15083876    +Joel J. Steed,  5910 Central Expressway,  Suite 650,  Dallas, TX 75206-5138
15083878    +Joel M. Temme, M.D.,  4660 Kenmore Avenue,  No.604A,  Alexandria, VA 22304-1313
15083879    +Joel N. Morse, Ph.D.,  230 Stony Run Lane, No.2F,  Baltimore, MD 21210-3061
15083880    +Joel S. Kovarsky,  800 Memorial Drive, Suite B,  Danville, VA 24541-1680
15083881     Joel S. Mindel, MD, PhD,  185 East 64th Street,  New York, NY 10065-6653
15083883    +Joel Silverman, M.D.,  Division of Psychiatry,  417 North 11th Street,
              Richmond, VA 23298-5002
15083884    +Joelson Vail Associates, LLC,  7283 Engineer Road,  Suite H,  San Diego, CA 92111-1414
15083885    +Joemar Enterprises, Inc.,  13115 N.E. 4th St., Suite 110,  Vancouver, WA 98684-5958
15083886    +Joene Hanhardt,  Official Court Reporter,  219 S Dearborn St., Suite 1744-A,
              Chicago, IL 60604-1972
15083888    +Joesph A. Massoof Esq,  50 Packanack Lake Road,  Wayne, NJ 07470-5834
15083889    +Joey Rezonale,  Chase Bank,  2200 El Camino Real,  Santa Clara, CA 95050-4057
15083890     Johanna L. Kool Interpreting Services, LLC,  522 Heritage Lane, N.W.,  Vienna, VA 22180-4113
15083891    #+Johanna Lambert,  1225 Hampton Ridge,  Bedford, VA 24523-1507
15083892     Johanna O'Loughlin,  9 Dunmoyle Pl.,  Pittsburg, PA 15217-1029
15083893    +John A Lofgren,  9754 Midlothian Turnpike,  Richmond, VA 23235-4973
15083894    +John A Martin & Associates Inc,  1212 South Flower Street,  Los Angeles, CA 90015-2178
15083895    +John A Svirsky, DDS, M. Ed,  Dept. of Oral Pathology,  PO Box 980566,
              Richmond, VA 23298-0566
15083896    +John A. Berger MD, ApC,  205 Walnut Avenue,  San Diego,CA 92103-4903
15083897    +John A. Burdick, Jr. Trustee,  679 Pleasant Street,  Paxton, MA 01612-1380
15083898     John A. Cardea, M.D.,  P.O. Box 980153,  MCV Station,  Richmond, VA 23298-0153
15083899    +John A. Chisholm, DPM,  345 F Street,  Suite 100,  Chula Vista, CA 91910-2632
15083900    +John A. Cristini, MD,  401 New Road, Suite 100,  Linwood, NJ 08221-1200
15083901    +John A. Feeley,  6228 Broken Wing Court,  Columbia, MD 21045-7403
15083902    +John A. Feldenzer,  811 Scott Circle,  Salem, VA 24153-2661
15083903    +John A. Fox,  1339 Willow Wood Drive,  Norfolk, VA 23509-1358
15083905    +John A. Hankins,  2404 Fort Lane Road,  Geneva, FL 32732-9785
15083907    +John A. Jane, MD,  Dept. of Neurosurgery,  UVA Box 800212,  Charlottesville, VA 22908-0001
15083908    +John A. Persing, MD,  Yale University School of Medicine, Dept,  P.O. Box 8041,
              New Haven, CT 06530-0041
15083909    +John A. Schrueeder, Jr.,  2610 Bradwell Court,  Baltimore, MD 21234-1519
15083910    +John A. Strait,  1154 15th Ave E,  Seattle, WA 98112-3301
15083912    +John Adams for Virginia,  4626 Kensington Avenue,  Richmond, VA 23226-1311
15083913    +John Allen Waldrop,  c/ Ferguson Enterprises, Inc.,  12500 Jefferson Avenue,
              Newport News, A 23602-4314
15083914    +John Allin Consulting, Inc.,  P.O. Box 8503,  Erie, PA 16505-0503
15083915    +John Ambrosino DPM, FAC, FAS, Inc.,  2485 High School Avenue No.111-west,
              Concord, CA 94520-1816
15083918    +John Antus, M.D.,  14535 John Marshall Highway,  Suite 105,  Gainesville, VA 20155-4024
15083919    +John Athur Nairn,  2995 NW Snowberry Place,  Corvallis, OR 97330-3517
15083920    +John B. & Wanda Wallin,  153 The Point,  Whitestone, VA 22578-2911
15083922    +John B. Chappell,  P.O. Box 3,  Dinwiddie, VA 23841-0003
15083923    +John B. Glynn,  25 Braintree Hill Office Park,  Suite 408,  Braintree, MA 02184-8746
15083924    +John B. Holt,  1505 Wild Cranberry Drive,  Crownsville, MD 21032-2018
15083925     John B. Hubbard, M.D.,  Davie Medical Center,  313 Hwy. 801 N.,  Bermuda Run, NC 27006
15083926    +John B. Larus, Jr.,  109 North 18th Street,  Richmond, VA 23223-6903
15083927    #+John B. Levy & Company, Inc.,  One Capital Square,  830 East Main Street, Suite 2100,
              Richmond, VA 23219-2701
15083928    +John B. Mariano,  315 Knoll Top Lane,  Haddonfield, NJ 08033-3718
15083929    +John B. Mueller,  204 N. Jackson Street,  Arlington, VA 22201-1246
15083930    +John Bahouth,  7 Club Ridge Court,  Elgin, SC 29045-8324
15083931    +John Bischoff,  1680 Refugio Valley Road,  Hercules, CA 94547,  USA 94547-1555
15083932     John Bratcher, Clerk,  Rutherford County Chancery Court,
              Judicial Building, Suite302- 20 Public S,  Murfreesboro, TN 37130
15083933    +John Brent Troublefield,  914 Cindy Street,  Cary, NC 27511-4604
15083934    +John Bruce Simonson,  623 W. 6th St. No.4e,  Appleton, WI 54911-5933
15083935    +John C MacIlwaine, M.D.,  70 Medical Center Circle No.202,  Fishersville, VA 22939-2273
15083936    +John C. Campbell, Jr.,  823 East Main Street,  Independence, VA 24348-3829
15083938    +John C. Lifland American Inn of Court,  29 Thanet Road,  Suite 201,
              Princeton, NJ 08540-3661
15083939    +John C. Rowlingson, M.D.,  UVA Health System,  P. O. Box 800710,
              Charlottesville, VA 22908-0710
15083940    +John C. Schaeffer, M.D.,  6101 Studaley Avenue,  Norfolk, VA 23508-1044
15083941    +John Cappa, DPM,  309 Columbus Avenue,  Valhalla, NY 10595-1315
15083942     John Christopher Elkas,  340 Carterwood Lane,  Great Falls, VA 22066
15083943    +John Christopher Martin Henson,  2223 Carolina Avenue, SW,  Roanoke, VA 24014-1703
```

```
15083944     +John Cimala,   c/o Scirocco Group Insurance,    2-12 Corbett Way,    Eatontown, NJ 07724-4251
15083945     #+John Coselli,   4637 Wild Indigo St. No.490,   Houston, TX 77027-7069
15083946     +John Cuth Engineering, Inc.,   749 Lakewood lane,    Marquette, MI 49855-9519
15083949     #+John D. Boyd, Ph.D., LLC,   3401 Gove Avenue,    Richmond, VA 23221-2733
15083950     +John D. Buek,   18 W. Walnut Street,    Alexandria, VA 22301-2530
15083951     +John D. Fink,   P.O. Box 521,    Martinsburg, WV 25402-0521
15083952     +John D. Hall, M.D.,    414 Albemarle Square,    Charlottesville, VA 22901-7400
15083953     +John D. Hummel, M.D.,    2380 Canterbury Road,    Columbus, OH 43221-3126
15083954     +John D. Kling II DDS,    700 N. Fairfax St No.210,    Alexandria, VA 22314-2090
15083955     +John D. Langdon,   2501 Wisconson Avenue, N.W.,    Apt 204,    Washington, D.C. 20007-4544
15083956     +John D. McDermott,   1212 VFW Parkway,    West Roxbury, MA 02132-4305
15083957     +John D. O'Neil, MD,    832 S. Spigel Drive,    Virginia Beach, VA 23454-1816
15083958     +John D. Pottschmidt,   5584 Palisades Drive,    Cincinnati, OH 45238-5620
15083959      John D. Rea,   P.O. Box 263,    Lemont, IL 60439-0263
15083960     +John D. Rothman,   2021 So. Lewis Avenue,    Suite 301,    Tulsa, OK 74104-5707
15083961     +John D. Tripodi,   P.O. Box 245,    Wicomico Church, VA 22579-0245
15083962      John D. Tripoli, Jr. and Louise W. Tripoli,    1914 Odyssey Drive,    Wilmington, NC 28405-6218
15083963      John D. Ward, M.D.,    Div. of Neurosurgery,    West Hospital,    Richmond, VA 23298-0631
15083964     +John D. Yaremchuk,   2702 Ankeny St.,    Oakton, VA 22124-1607
15083965     +John D. Yeast, M.D.,    Saint Luke's Hospital of Kansas City,    4401 Wormall Road,
               Kansas City, MO 64111-3241
15083966      John Dale Dunn, M.D.,    Rt. 1, Box 282M,    Lake Brownwood, TX 76801
15083967     +John Davis Antiques Ltd.,    1009 Service Ave.,    Roanoke, VA 24013-2921
15083968     +John Demontiney,   Veterans Affairs Court,    5820 Stratford Nw,    Alburquerque, NM 87114-4810
15083969     +John Derek Downey,   P.O. Box 412,    Solana Beach, CA 92075-0412
15083970     +John Deri, M.D.,    388 Market St,   No.1040,    San Francisco, CA 94111-5311
15083971      John Desch Associates, Inc.,    28 Newark Pompton Turnpike,    Riverdale, NJ 07457-1141
15083973      John DiMartino,   16 East Main Street,    Suite 7,    Rochester, NY 14614-1803
15083972     +John Diehl,   905 Jackson Street,    Dansville, MI 48819-8700
15083974     +John Dunford,   2621 Garfield Rd NW,    Washington, DC 20008-4103
15083976     +John E. Dombroski , DC,   137 Nichols Avenue,    Stratford, CT 06614-4925
15083978     +John E. Hans,   3304 Aerial Way Drive,    Roanoke, VA 24018-1502
15083979     +John E. Howell,   2021 L Street N.W., Second Flr,    Washington, DC 20036-4909
15083980     +John E. Maggio,   22 Elmhurst Place,    Cincinnati, OH 45208-3211
15083981     +John E. Peterson,   3936 Chain Bridge Road,    Fairfax, VA 22030-3906
15083982     +John E. Sherman, M.D., F.A.C.S.,   1016 Fifth Avenue,    New York, NY 10028-0132
15083983     +John E. Stefanki, A Professional Corporation,   930 F Street,    Sacramento, CA 95814-0714
15083984     +John Ennis,   1203 Evergreen Road,    Yardley, PA 19067-7344
15083985     +John Erbach,   11001 Crofton Rd,    Chester, VA 23831-1394
15083986     +John F Romano,   58 A West 15th Street,    Groud Floor,    New York, NY 10011-6808
15083987     +John F. Dombrowski,   3301 New Mexico Avenue, NW,    Suite 346,    Washington, DC 20016-3623
15083988     +John F. Donnal,   904 Royal Oak Close,    Virginia Beach, VA 23452-6264
15083989     #+John F. Kielty,   2 Garrett Place,    Plymouth, MA 02360-6840
15083990      John F. McDevitt, Esq.,    1601 Chestnut Street,    Two Liberty Place, 19th Floor,
               Philadelphia, PA 19103
15083991     +John F. Rogers, M.D.,   32 Old Granary Court,    Catonsville, MD 21228-5366
15083992     +John F. Trainor Inc.,   72 Benson Avenue,    Trenton, NJ 08610-4408
15083993     +John F. Ward, M.D., F.A.C.S.,   39 Tayside Track,    Missouri City, TX 77459-3520
15083994     +John Fernandez,   32 Sunset Road,    Demarest, NJ 07627-2418
15083995     +John Fiske Brown Associates, Inc.,   637 Valley Avenue,    Solana Beach, CA 92075-2539
15083996     +John Fitzpatrick,   4058 Robert Circle,    Marshall, VA 20115-3209
15083997     +John Fitzpatrick Donnal, M.D.,   Medical Center Radiologists, Inc,
               6330 North Center Drive, Building 13, Su,    Norfolk, VA 23502-4008
15083998     +John Florentino,   2204 Morris Avenue,    Suite 202,    Union, NJ 07083-5914
15083999     +John Frino,   WFU Health Science, Medical Center Blvd.,    Department of Orthopaedic Surgery,
               Winston-Salem, NC 27157-0001
15084000     +John Fulton Associates,   1201 Persinger Road,    Roanoke, VA 24015-3729
15084002     +John G. Bickerman,   1201 New York Avenue, NW, Suite 625,    Washington, DC 20005-6141
15084003     +John G. Brock-Utne, M.D.,   856 All Ardice Way,    Stanford, CA 94305,   USA 94305-1056
15084004     +John G. Hoffman, Esq.,   11 North Main Street,    Woodstown, NJ 08098-1114
15084005     +John G. McLeod,   410 First Street, SW,    Roanoke, VA 24011-1904
15084006     +John G.Perry, Ph.D,   18615 Hillsboro Road,    Northridge, CA 91326-3924
15084007     +John Gil,   8 Ventures Way,    Burlington, CT 06013-1904
15084008     +John Gordon Rawles Jr., MD,   1252 Tibury Lane,    Richmond, VA 23229-6058
15084009     +John H. Kelleher CPA,   137 South St No.3,    Boston, MA 02111
15084010     +John H. York, D.O., LLC,   14051 St. Francis Blvd,    Suite 2202,    Midlothian, VA 23114-3203
15084011      John Hancock Life Insurance Company (USA),   P.O. Box 7247-0274,    Philadelphia, PA 19170-0274
15084012     +John Hartman,   1001 Birnam Woods Drive,    Virginia Beach, VA 23464-5303
15084013     +John Henness,   23331 S. Colonial Ct.,    St. Clair Shores, MI 48080-2605
15084014     +John Herod,   308 52nd Street,    Virginia Beach, VA 23451-2306
15084015     +John Hopkins,   8600 Old Georgetown Rd,    Bethesda, MD 20814-1422
15084016     +John Hopkins University,   Sports Medicine Gift Fund,    10753 Falls Road, Suite 215,
               Lutherville, MD 21093-4597
15084017     +John I. Umekubo, M.D.,   1674 Post Street,    Suite 3,    San Francisco, CA 94115-3682
15084018     +John Itamura, M.D.,    1510 San Pablo Street, Suite 322,    Los Angeles, CA 90033-5305
15084019     +John J Cully,   1808 Wilderness Circle,    Gibsonia, PA 15044-7437
15084020     +John J Lavorgna, M.D.,   2300 Sutter Street,    Suite 304,    San Francisco, CA 94115-3029
15084021     +John J. Bagley, Jr., M.D.,   17 Dahlgren Road,    Richmond, VA 23238-6103
15084022     +John J. Basile, J.D., P.C.,   3020 Hamaker Court, Suite B-111,    Fairfax, VA 22031-2220
15084023     +John J. Dannenhoffer,   569 Central Drive No.201,    Virginia Beach, VA 23454-5259
```

```
15084024     +John J. Feczko, P.C.,    303 Molnar Drive,    1st Floor,    Elmwood Park, NJ 07407-3213
15084026     +John J. Kirlin, Inc.,    515 Dover Road, Suite 2700,    Rockville, MD 20850-1235
15084027     +John J. Landers, Jr,    30 High Street,    Milton, MA 02186-3417
15084028     +John J. McGrath, Jr.,    P.O. Box 151,    Harrisonburg, VA 22803-0151
15084029     +John J. Miller, Jr.,    319 Waverly Lane,    Los Altos, CA 94022-3720
15084030      John J. O'Leary,    P.O. Box 290002,    Wethersfield, CT 06129-0002
15084031     +John J. Pahira,    1104 Nielson Court,    McLean, VA 22102-1742
15084032      John J. Petro,    338 South Hill Street,    Columbus, OH 43215
15084033     +John J. Spignesi,    9 Bartlet St No.185,    Andover, MA 01810-3655
15084034     +John J. Verdon Jr, M.D.,    234 Maple Avenue,    Redbank, NJ 07701-1731
15084035     +John K. Edoga, M.D., F.A.C.S.,    177 Madison Avenue,    Morristown, NJ 07960-6000
15084036     +John K. Evett,    3308 Somerset St. S.W.,    Roanoke, VA 24014-3129
15084037     +John K. Houten,    4 Litman Lane,    Suffern, NY 10901,    USA 10901-2011
15084038     +John K. Letton,    Post Office Box 1028,    Weaverville, CA 96093-1028
15084039     +John K. Stone,    108 Bruce Road,    Red Bank, NJ 07701-5605
15084040     +John Kirby, M.D.,    1964 Birchwood Park Drive North,    Cherry Hill, NJ 08003-1026
15084041     +John L Sullivan Chevrolet,    700 Automall Drive,    P O Box 1028,    Roseville, CA 95678-8028
15084042     +John L. Bell,    1438 LeConte Vista Way,    Knoxville, TN 37919-8165
15084043     +John L. Doherty, Jr., M.D., P.C.,    Orthopaedic Consultant,    17 Oak Street, 2nd Floor,
               Needham, MA 02492-2470
15084044     +John L H. Tamminen, III,    P.O. Box 10068,    Blacksburg, VA 24062-0068
15084045     +John L. Howard, M.D.,    1127 Wilshire Blvd. No.408,    Los Angeles, CA 90017-3989
15084046     +John L. Lockhart,    827 Diligence Drive, Suite 210,    Newport News, VA 23606-4269
15084047     +John L. Pritchard,    2000 Morris Avenue,    Union, NJ 07083-3521
15084048     +John L. Smeltzer,    680 Lord Dunmore Drive,    Virginia Beach, VA 23464-2625
15084049     +John Lambert Associates, Inc.,    2706 Ogden Road,    3rd Floor,    Roanoke, VA 24018-0600
15084050     +John Leonard Employment Service,    75 Federal Street,    Boston, MA 02110,    USA 02110-1913
15084051     +John Lessard,    62 Douglas Street,    Cranston, RI 02910-1152
15084052     +John Levin, M.D., Inc.,    9669 Oak Pass Road,    Beverly Hills, CA 90210-1231
15084053     +John M Green MD.,    154 66 Los Gatos Blvd,    Suite 109-206,    Los Gatos, CA 95032-2542
15084054     +John M. Bailey,    2440 Olde Queen Terrace,    Midlothian, VA 23113-9635
15084055     +John M. Barsanti, MD,    3 Tapoan Lane,    Richmond, VA 23226-3217
15084056     +John M. Boswell, Esquire,    Boswell & Williamson,    P.O. Box 45,    Crewe, VA 23930-0045
15084057     +John M. Bowen & Associates,    1930 Commerce Tower,    911 Main Street,
               Kansas City, MO 64105-2009
15084058     +John M. Daniel, III, MD,    6900 Forest Avenue, Suite 300,    Richmond, VA 23230-1730
15084059     +John M. DeFroites,    402 June Drive,    Houma, LA 70360-7422
15084060     +John M. Feigert, M.D.,    1304 Timberly Lane,    McLean, VA 22102-2504
15084061     +John M. Gantenbein,    905 Evans Way,    Minnetrista, MN 55364,    USA 55364-7383
15084062     +John M. Glover Agency,    Attn: Anthony A. Maggiore, CLCS, Vice Pr,    29 Haviland Street,
               Norwalk, CT 06854-3056
15084063     +John M. Greeene., M. D.,    812 Pollard RD Suite 6,    15466 Los Gatos Blvd No.109-206,
               Los Gatos, CA 95032-2542
15084064     +John M. Gregg,    1509 Catawba Road,    Blacksburg, VA 24060-9009
15084065      John M. Kellum, Jr.,    P.O. Box 980519,    Richmond, VA 23298-0519
15084066     +John M. Mueller, M.D.,    2021 Albion Road,    Midlothian, VA 23113-4150
15084067      John M. Pepe, M.D., PLLC,    155 Richmond Avenue,    Staten Island, NY 10314
15084068     +John M. Schildroth,    3600 Ghent Court,    Chesterfield, VA 23832-8509
15084069     +John M. Stalberg, M.D., J.D.,    2901 Wilshire Blvd., Suite 415,    Santa Monica, CA 90403-4979
15084070     +John Marcos,    10 Ivy Road,    Belmont, MA 02478-3364
15084071     +John Marcus,    10 Ivy Road,    Belmont, MA 02478-3364
15084072     +John Mariner,    3420 South Polo Drive,    Aptos, CA 95003-4121
15084073     +John Marshall Catering, Inc.,    102 N. Railroad Ave.,    Ashland, VA 23005-1517
15084074     +John Martin Dent,    2065 Foal Lane,    Charlottesville, VA 22901-8849
15084075     +John Matthew Whitley, MD, PhD,    200 New York Ave,    Suite 330,    Oak Ridge, TN 37830-5225
15084076     +John McEntee, Esquire,    9 Endo Boulevard,    Garden City, NY 11530-6748
15084077     +John McLeod,    35 Jerome Lane,    Milford, CT 06460-6766
15084078     +John McManus, PE,    3990 Purchase Street,    Purchase, NY 10577-1117
15084079     +John Mini,    Indoor Landscapes,    250 Brenner Drive,    Congers, NY 10920-1304
15084080      John N. Clore, M.D.,    P. O. Box 980155,    Richmnd, VA 23298-0155
15084081     +John N. Hall MD,    414 Albermarle Square,    Charlottesville, VA 22901-7400
15084082     +John N. Pappanastos,    361 Lightbourne Lane,    The Villages, FL 32162-1222
15084083     +John Newman, MD,    4000 Coliseum Drive, No.445,    Hampton, VA 23666-5981
15084084     +John O'Bannon,    8111 Rose Hill Road,    Richmond, VA 23229-8031
15084085     +John O'Rourke,    55 Fillmore Street,    San Francisco, CA 94117,    USA 94117-3515
15084086     +John O. Hughes,    608 East Missouri Avenue,    D-2,    Phoenix, AZ 85012-1377
15084087      John P. Corelli,    State Marshall Fairfield Court,    P.O. Box 112170,    Stamford, CT 06911-2170
15084088     +John P. Elliott, M.D.,    9210 E. Hackamore Drive,    Scottsdale, AZ 85255-2203
15084089     +John P. Fisher, DDS,    414 Ocean Avenue,    Marblehead, MA 01945-3853
15084090     +John P. Hance,    Attorney at Law,    25 W. Church Street, P.O. Box 1068,
               Martinsville, VA 24114-1068
15084091     +John P. McConnell, M.D.,    1635 N. George Mason Drive,    Suite 310,    Arlington, VA 22205-3616
15084092     +John P. McGlynn,    294 29th Avenue,    San Francisco, CA 94121-1004
15084095     +John P. Sullivan State Marshal,    468 Fitchville Road,    Bozrah, CT 06334-1004
15084096     +John Parks Booker,    2242 Milton Street,    Newton, NC 28658-9207
15084097     +John Partlow,    7371 Stanedale Drive,    Pleasanton, CA 94588-3734
15084098     +John Patrick Fernald,    1701 Ashbury CT,    Roanoke, VA 24012-6747
15084099     +John Paul Aceves,    Univision Communications, Inc.,    5999 Center Drive,
               Los Angeles, CA 90045-8991
15084100     +John Paul Bouffard,    36 Ridge Road,    Green Brook, NJ 08812,    USA 08812-1830
```

District/off: 0422-7          User: ramirez-l          Page 196 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280

```
15084101      +John Paul Mitchell Systems,   20705 Centre Pointe Parkway,   Santa Clarita, CA 91350-2664
15084102      +John Paul Osborn,   1273 Bound Brook Road,   Suite 15,   Middlesex, NJ 08846-1490
15084103      +John Q.A. Mattern, III,   3005 Waverly Drive,   Charlottesville, VA 22901-9575
15084105      +John R. Crooker,   15411 Fox Crest Lane,   Midlothian, VA 23112-6349
15084106      +John R. Droter, DDS,   4000 Mitchellville, Suite 330B,   Bowie, MD 20716-3155
15084107      +John R. Favetta, M.D.,   70 Ridge Road,   North Arlington, NJ 07031-6318
15084108       John R. Flexner, M.D.,   Vanderbilt University School of Medicine,   2665 The Vanderbilt Clinic,
                Nashville, TN 32732-5505
15084109      +John R. Griffin, M.D.,   50 S. San Mateo Drive, No. 460,   San Mateo, CA 94401-3833
15084110      +John R. Jordan,   2739 Ramblewood,   San Antonio, TX 78261-2009
15084111      +John R. Lynch, PhD, DC,   309 W. Francis Street,   Ashland, VA 23005-1945
15084112      +John R. Manning,   339 Frederick Street,   San Francisco, CA 94117-3913
15084113      +John R. Partridge, M.D.,   14501 Leafield Drive,   Midlothian, VA 23113-6026
15084114      +John R. Taylor, M.D.,   2635 Farmington Lane,   Powhatan, VA 23139-5223
15084104       John R. and Lia M. Bollinger,   6272 Weathershield Way,   Williamsburg, VA 23188-1784
15084116      +John Remsen, Jr.,   655 Sherwood Rd NE,   Atlanta, GA 30324-5804
15084117      +John Rheinstein, C. P.,   905 West End Avenue, Suite 94,   New York, NY 10025-3530
15084118      +John Richard Wells, Jr., M.D.,   5530 Wisconsin Avenue, No.1550,   Chevy Chase, MD 20815-4319
15084119      +John Robbins, M.D.,   UC Davis Medical Center,   Patient Support Services Bldg 4150 V Str,
                Sacramento, CA 95867-0001
15084120      +John Roberts,   P.O. Box 8313,   Greensboro, NC 27419-0313
15084121      +John S Sanger,   39 Seltenhorst Lane,   Bluemont, VA 20135-4751
15084124      +John S. Daniel, III,   14520 Aldengate Road,   Midlothian, VA 23114-6507
15084125      +John S. Greenhalgh, M.D.,   3928 Lansing Court,   Dumfries, VA 22026-2460
15084126      +John S. Lau,   53 Cody Avenue,   Glen Head, NY 11545-1213
15084127      +John S. Mercer, M.D.,   45 Runnymede Road,   Chatham, NJ 07928-1331
15084128      +John S. Stuart,   22 Crane Avenue,   Saint Helena, CA 94574-2105
15084129      +John Schaefer, MD Consulting, Inc.,   6101 Studeley Avenue,   Norfolk, VA 23508-1044
15084130      +John Schoeb,   5974 Jamans Gap Road,   Crozet, VA 22932-3340
15084131       John Sholtis,   c/o Carol A. Gervin, PhD.,   The Gervin Group,   Richmond, VA 23220
15084132      +John Squire,   12 Vineyard Road,   Newton, MA 02459-1004
15084133      +John Steele, Attorney at Law,   2225 E. Bayshore Road, Suite 200,   Palo Alto, CA 94303-3220
15084134      +John Stewart,   20 Maple Street No.301,   Springfield, MA 01103-1951
15084135      +John T Zeldam Co.,   Insurance Adjusters,   37637 File Mile Road, Suite 253,
                Livonia, MI 48154-1543
15084136      +John T. Boyd Company,   1500 Corporate Drive,   Suite 100,   Canonsburg, PA 15317-8574
15084137      +John T. Braun MD,   140 Soaring Hawk Lane,   Charlotte, VT 05445-8800
15084138      +John T. Cook,   Caskie & Frost 2306 Atherholt Road,   P.O. Box 6320,   Lynchburg, VA 24505-6320
15084141      +John T. Province,   P.O. Box 344,   Madison, VA 22727,   USA 22727-0344
15084142      +John T. Soper, MD,   The University of North Carolina at Chap,
                CB 7570, 5017 Old Clinic Building,   Chapel Hill, NC 27599-0001
15084144      +John W. Cochran,   3175 Ariana Drive,   Oakton, VA 22124-1850
15084145      +John W. Cole,   5600 N. Charles Street,   Baltimore, MD 21210-2048
15084146      +John W. Davis,   7770 E. Olive Avenue,   Fresno, CA 93737-9539
15084147      +John W. Egan,   2609 Saklan Indian Drive No. 1,   Walnut Creek, CA 94595-3073
15084148      +John W. Fowler,   4701 Columbus Street,   Suite 201,   Virginia Beach, VA 23462-6725
15084149       John W. Gray,   10113 Jennings Branch,   Mechanicsville, VA 23116-5188
15084150      +John W. Hare,   11 Gloucester No.1,   Boston, MA 02115-1704
15084151      +John W. Harrington,   1300 Club House Drive,   Chesapeake, VA 23322-8073
15084152      +John W. O'Grady, M.D.,   112 East 74 St.,   New York, NY 10021-3535
15084154      +John W. Repsher, PT; LLC,   121 Everett Rd Ste 200,   Albany, NY 12205-1447
15084155      +John W. Rodgers,   16 Mountain Road,   Farmington, CT 06032-2340
15084156      +John W. Ward, Ph.D.,   10275 Cherokee Road,   Richmond, VA 23235-1107
15084157      +John Walter Mann, III,   3806 Pitzer Road,   Roanoke, VA 24014-6236
15084159      +John Wiley & Sons, Inc.,   P.O. Box 18684,   Newark, NJ 07191-8684
15084160      +John Wingfield,   335 Albemarle Avenue,   Richmond, VA 23226-1648
15083916      +John and Cynthia DeMaght as Joint Tenants,   23822 South Stoney Path Drive,
                Sun Lakes, AZ 85248-6159
15083917      +John and Peter O'Keefe,   107 Locust Lane Ct.,   Charlottesville, VA 22901-4176
15084162      +JohnJ. Pennell,   40 Hickory Pt.,   Springfield, IL 62712-9524
15084161      +Johnathan A. Roth, M.D.,   518 Prescott Road,   Merion Station, PA 19066-1041
15084164      +Johnny D. West, Official Reporter,   1100 University Avenue,   Suite 303,
                Huntsville, TX 77340-4642
15084165      +Johnny Jackson & Associates, Inc.,   606 Virginia Street East,   Suite 300,
                Charleston, WV 25301-2174
15084166      +Johnny Sanchez,   USDC Court Reporters,   515 Rusk Avenue,   Houston, TX 77002-2608
15084167      +Johnson & Johnson,   One Johnson & Johnson Plaza,   New Brunswick, NJ 08933-0001
15084168      +Johnson & Siebeneicher,   Attorneys at Law,   PO Box 648,   Alexandria, LA 71309-0648
15084169      +Johnson Health Center,   320 Federal Street,   Lynchburg, VA 24504-2306
15084170       Johnson Law PLC,   535 Groswp;d St,   Suote 2632,   Detriot, MI 48226
15084171      +Johnson Memorial Hospital,   201 Chestnut Hill Road,   Stafford Springs, CT 06076-4005
15084172      #+Johnson Wright, Inc.,   3730 Mt. Diablo Blvd.,   Suite 230,   Lafayette, CA 94549-3624
15084183      +Johnson's Video Production,   2815 Carrie Lane,   Saint Joseph, MI 49085-3260
15084173      +Johnson, Ayers & Matthews, P.L.C.,   P.O. Box 2200,   Roanoke, VA 24009-2200
15084174      +Johnson, Burgess, Mizelle & Straub, LLP,   P.O. Box 2229,   Kitty Hawk, NC 27949-2229
15084175      +Johnson, Gardy & Associates,   3508 Robs Drive,   Suffolk, VA 23434-7210
15084176      +Johnson, Georgette,   1101 Vintage Village Ln,   No.111,   Ocoee, FL 34761-6821
15084177      +Johnson, Inc.,   201 West Broad Street,   Suite 600,   Richmond, VA 23220-4269
15084178      +Johnson, Joshua,   416 Rolling Hills Dr,   Williamsburg, VA 23185-5914
15084179      +Johnson, Mark,   5640 Vesper Ave.,   Sherman Oaks, CA 91411-3351
```

District/off: 0422-7          User: ramirez-l          Page 197 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

```
15084180     +Johnson, McConaty & Sargent,   400 South Colorado Blvd,   Suite 900,   Glendale, CO 80246-1241
15084181      Johnson, Spalding, Doyle, West & Trent, L.L.P.,   P. O. Box 4346, Dept. 652,
               Houston, TX 77210-4346
15084184     +Johnston Barton Proctor & Powell LLP,   2900 Amsouth/Harbert Plaza,   1901 Sixth Avenue North,
               Birmingham, AL 35203-2618
15084185     +Johnston Memorial Hospital,   351 Court Street, NE,   Abingdon, VA 24210-2921
15084186     +Join Network Plus LLC,   460 Hartford Drive,   Nutley, NJ 07110-3943
15084187      Joint Commission Resources,   P.O. Box 75751,   Chicago, IL 60675-5751
15084188     +Joint Defense Trust Account-Hernandez Litigation,   C/o Rager Bell Doskocil & Meye,
               1411 West 190th Street, Suite 5,   Gardena, CA 90248-4324
15084189     +Joint Motion , L.L.C./Triston S. Glynos,   403 Park Avenue,   Scotch Plains, NJ 07076-1759
15084190     +Joint Venture, LLC,   Grapes & Barley,   11090 Pocahontas Trail,
               Providence Forge, VA 23140-3507
15084191     +Jolanda L. Harrison,   140 Windy Ridge Ct.,   Fayetteville, GA 30214-2661
15084193     +Jolie D. Blankenship, R.N., CET, LNC,   Legal Focus, LLC,   P. O. Box 5627,
               Midlothian, VA 23112-0028
15084194     +Jolly Consulting, LLC,   2920 West Broad Street No.233,   Richmond, VA 23230-5103
15084196     +Jon B. Greenfield, M.D., Inc.,   434 S. San Vicente Blvd.,   Los Angeles, CA 90048-4108
15084197     +Jon B. Halpern & Associates, LLC,   49 Hidden Ridge Dr.,   Syosset, NY 11791-4305
15084198     +Jon Coble,   6309 Bradford Landing Drive,   Glen Allen, VA 23059-7118
15084199     +Jon F Mains,   10511 Judicial Drive,   Suite 107,   Fairfax, VA 22030-5114
15084200     +Jon Hershfield MFT Inc.,   11350 McCormick Rd., EP3 LL4,   Hunt Valley, MD 21031-1002
15084201      Jon Kopel,   1441 Anderson Avenue,   Ft. Lee, NJ 07024-4408
15084203     +Jon Michael Sweet,   6210 Juliet Court,   Roanoke, VA 24018-7796
15084204     +Jon P. Moldestad, LLC,   15 Trillium Lane,   San Carlos, CA 94070-1525
15084205     +Jon T. Gallup,   Post Office Box 3453,   Stamford, CT 06905,   USA 06905-0453
15084206     +Jon Zachary Elliott,   101 Alexander Walker,   Williamsburg, VA 23185-8919
15084207      Jonas B. Katz, D.P.M.,   2004 Bremo Road,   Suite 200,   Richmond, VA 23226-2442
15084209     +Jonathan Austin,   4108 Hillcrest Road,   Richmond, VA 23225-3312
15084210     +Jonathan Bronley,   Binnall & Bronley,   10387 Main Street,   Fairfax, VA 22030-2453
15084211     +Jonathan C. Patrowicz, D.O., P.A.,   1820 Sweetbay Drive,   Suite 101,
               Salisbury, MD 21804-1439
15084212     +Jonathan Daniel Scherl,   440 Curry Avenue,   Suite A,   Englewood, NJ 07631-1794
15084213      Jonathan David Lowenthal, MD,   8938 Sherbrook Ct,   Owings, MD 20736
15084214     +Jonathan Deitch, M.D.,   256 Mason Avenue,   Building B,   Staten Island, NY 10305-3408
15084215     +Jonathan Dubin,   2411 W. Belvedere Avenue, No.509,   Baltimore, MD 21215-5232
15084216     +Jonathan E. Carlton and Associates, PLLC,   8917 Fargo Road,   Suite C,
               Richmond, VA 23229-4500
15084217     +Jonathan E. Davis,   5111 Marlyn Drive,   Bethesda, MD 20816-1938
15084218     +Jonathan F. Cook, M.D. Inc.,   1334 W. Covina Bl.,   No.204,   San Dimas, CA 91773-3211
15084219     +Jonathan Fenner,   2821 South Sea Dr,   Corpus Christi, TX 78418-3817
15084220     +Jonathan Fish,   632 Jefferson Street,   West Hempstead, NY 11552-3545
15084221     +Jonathan Grauer,   257 St. Ronan Street,   New Haven, CT 06511-2313
15084222     +Jonathan H. Andrus,   232 Norwood Avenue, Suite 105,   West Long Branch, NJ 07764-1861
15084223     +Jonathan I Epstein,   401 N. Broadway Street,   RM 2242,   Baltimore, MD 21287-0019
15084224     +Jonathan J. Carmouche,   5122 Remington Rd.,   Roanoke, VA 24018-8641
15084225     +Jonathan Kenny,   3322 Garden City Blvd,   Roanoke, VA 24014-4450
15084226     +Jonathan Kiev, M.D.,   VCU Medical Center,   P. O. Box 980068,   Richmond, VA 23298-0068
15084228     +Jonathan Klein, MD,   2976 Treadwell Lane,   Herndon, VA 20171-1827
15084227     +Jonathan Klein, MD,   The Medical Surgical Group of Northern V,   6400 Arlington Blvd No.940,
               Falls Church, VA 22042-2336
15084229     +Jonathan L. Arden. MD,   1390 Chain Bridge Rd. No.105,   Mclean, VA 22101-3904
15084230     +Jonathan Lanzkowsky,   71 Homestead Rd.,   Tenafly, NJ 07670-1108
15084231     #+Jonathan M. Apgar,   6349 Christie Lane,   Roanoke, VA 24018-7621
15084232     +Jonathan M. Evans MD, MPH,   Divison of General Medicine, Geriatrics,   PO Box 800901,
               Charlottesville, VA 22908-0001
15084233     +Jonathan M. Vapnek, M.D.,   229 East 79th Street,   New York, NY 10075-0866
15084234      Jonathan Maltz, M.D.,   3300 Olney Sandy Spring Road,   Suite 330,   Olney, MD 20833
15084235     +Jonathan Moorman,   110 Surrey Lane,   Johnson City, TN 37604-2282
15084236     +Jonathan Mueller MD, Inc.,   909 Hyde Street No.620,   San Francisco, CA 94109-4847
15084237     +Jonathan Murnick, M.D., PhD,   3910 Rano Rd. NW,   Washington, DC 20008-3010
15084239      Jonathan P. Rosman, M.D.,   P.O. Box 57581,   Sherman Oaks, CA 91413-2581
15084240     +Jonathan Pollack,   440 Middlesex Road,   No.248,   Tyngsboro, MA 01879-1070
15084241     +Jonathan Rogers, P.C.,   P.O. Box 136,   Floyd, VA 24091-0136
15084242     +Jonathan Rutchik, M.D.,   20 Sunnyside Avenue, A321,   Mill Valley, CA 94941-1933
15084243     +Jonathan Schneider,   7 Stongate Circle,   Cheshire, CT 06410-3461
15084244     +Jonathan Stiso,   38 West 56th Street,   Bayonne, NJ 07002-4113
15084245     +Jonathan T. Baliles,   3110 Floyd Avenue,   Richmond, VA 23221-2902
15084248     +Jonathan Wang Physical Therapy Service PC,   141-41 Northern Blvd,   2nd Floor,
               Flushing, NY 11354-4397
15084208     +Jonathan and Deborah Drenocky,   2819 Deer Chase Lane,   York, PA 17403-9589
15084249     +Jonathann C. Kuo, MD., PC,   281 Broadway, 2nd Floor,   New York, NY 10007-2056
15084251     +Jonathon Z. Schuch,   849 Locust Ave.,   Charlottesville, VA 22902,   USA 22902-4001
15084252     +Jones & Fuller Reporting, Inc,   10 High Street,   Suite 902,   Boston, MA 02110-1602
15084253     +Jones Clifford McDevitt & Johnson, LLP,   Attorneys At Law,   100 Van Ness Avenue, 19th Fl,
               San Francisco, CA 94102-5209
15084255     +Jones Garneau, LLP,   670 White Plains Road, Penthouse,   Scarsdale, NY 10583-5024
15084256      Jones McClure Publishing, Inc.,   P.O. BOX 3348,   Houston, TX 77253-3348
15084257     +Jones Vargas,   3773 Howard Hughes Pkwy,   Third Floor South,   Las Vegas, NV 89169-0949
```

```
District/off: 0422-7          User: ramirez-l         Page 198 of 461         Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280


15084258      #+Jones, Bell, Abbott, Fleming & Fitzgerald LLP,    601 S. Figueroa Street,    27th Floor,
                Los Angeles, CA 90017-5732
15084259       Jones, Blechman, Woltz & Kelly, P.C.,    701 Town Center Drive, Suite 800,    P.O. Bos 12888,
                Newport News, VA 23612-2888
15084260      +Jones, Bruce,    4208 Hillcrest Road,    Richmond, VA 23225-3314
15084261      +Jones, Cahl & Associates Inc.,    18090 Beach Blvd, Suite 12,    Huntington Beach, CA 92648-1327
15084262      +Jones, Dwight,    11829 Thomas Mill Drive,    Glen Allen, VA 23059-4726
15084263      +Jones, Ernestine,    12909 Piscataway Road,    Clinton, MD 20735-4531
15084264      +Jones, Fritz & Sheehan,    210 South Street,    11th Floor,    Boston, MA 02111-2725
15084265       Jones, Hamilton & Lay, P.L.C.,    202 S. Main St,    Dyersburg, TN 38024
15084266      +Jones, Hogan & Brooks, LLP,    76 West Avenue,    Lockport, NY 14094-3641
15084267      +Jones, Jonathan,    10 S Randolph St,    Apt. D,    Richmond, VA 23220-5449
15084269      +Jones, Phoebe,    2116 Bell Tree Lane,    Waldorf, MD 20601-2737
15084270      +Jones, Shelley,    631 D ST NW,    APT 1236,    Washington, DC 20004-2954
15084272       Jones, Walker, Waechter et al,    201 St Charles Avenue,    New Orleans, LA 70170-5100
15084273      +Joni M. Schofield,    626 Denham Arch,    Chesapeake, VA 23322-6848
15084274      #+Jonnell Agnew & Associates,    170 South Euclid Avenue,    Pasadena, CA 91101-2421
15084275      +Jordan Baris, Inc.,    50 Mt. Pleasant Avenue,    West Orange, NJ 07052-4994
15084276      +Jordan Coyne & Savits, LLP,    1100 Connecticut Avenue, NW,    Suite 600,
                Washington, DC 20036-4117
15084279       Jorgensen Chripractic Care,    110 South Sherman Ave.,    North Platte, NE 69101-4913
15084281      +Jory Wolf,    3525 Del Mar Heights Rd No.365,    San Diego, CA 92130-2199
15084282      +Jose A Spencer M.D.,    8616 Bluegrass Drive,    Austin, TX 78759-7813
15084283      +Jose Alonzo Dozal,    P.O. Box 653,    Roper, NC 27970,    USA 27970-0653
15084285      +Jose Gomez-Rivera MD,    228 Lafayette St.,    2nd Floor,    Newark, NJ 07105-1815
15084286      +Jose J. Diaz,    2711 Caves Road,    Owings Mills, MD 21117-2921
15084287      +Jose Navarro,    P.O. Box 200192,    Newark, NJ 07102-0304
15084288      +Jose Padilla, PhD,    5205 Greenbrook Drive,    Portsmouth, VA 23703-2013
15084289      +Jose R. Lopez II,    4601 Washington Avenue,    Suite 200,    Houston, TX 77007-5473
15084290      +Jose R. Perez, M.D., P.C.,    1951 Evelyn Byrd, Suite 1,    Harrisonburg, VA 22801-3483
15084291      +Jose Renteria,    21830 Goldstone Terrace,    Sterling, VA 20164-7032
15084292      +Jose Rios,    404 C Street, No.2,    South San Francisco, CA 94080-4406
15084293      +Jose Ruano, MD,    373. S. Huntington Ave,    Jamaica Plain, MA 02130-4887
15084294       Joseph A LaSorsa - J.A. LaSorsa & Associates,    322 Silver Creek Landing Road,
                Swabsboro, NC 28584-7788
15084295       Joseph A Mele, III M.D., Inc.,    1515 B Ygnaclo Valley Road,    Walnut Creek, CA 94598
15084296      +Joseph A Robbins, M.D.,    4124 Hermitage Pt.,    Virginia Beach, VA 23455-4519
15084297      +Joseph A. Koon,    877 Broad Street, Suite 209,    Newark, NJ 07102-2643
15084298      +Joseph A. Mahoney,    7117 Catlin Road,    Mechanicsville, VA 23111-1909
15084299      +Joseph A. Mengacci,    111 Dwyer Road,    Middlebury, CT 06762-2324
15084300      +Joseph A. Nozzolillo,    76 West Mountain Street,    Worchester, MA 01606-1347
15084301      +Joseph Alexander James,    14508 Broughton Road,    Midlothian, VA 23113-6036
15084303      +Joseph Andrew Graff,    700 East High Street,    Charlottesville, VA 22902-5519
15084304      +Joseph Asaro, Esq.,    22-17 Crescent Street,    Astoria, NY 11105-3105
15084305      #+Joseph B. Coates,    1843 Mount Vernon Rd SW,    Roanoke, VA 24015-2906
15084306      +Joseph B. Jacobs, M.D., P.C.,    345 E. 37th Street,    Suite 306,    New York, NY 10016-3256
15084307      +Joseph B. White, M.D.,    1499 Chain Bridge Road,    Suite 100,    McLean, VA 22101-5704
15084308      +Joseph Bond Phillips, III,    P.O. Box 430185,    Birmingham, AL 35243-1185
15084309      +Joseph Buffalano,    Gulf Insurance Group,    125 Broad Street-7th & 8th Floors,
                New York, NY 10004-2796
15084310      +Joseph C. Hillier, DDS,    4701 Buckingham Court,    Chester, VA 23831-4261
15084311      +Joseph C. Lee,    115 Spring Garden St.,    Hamden, CT 06517-1913
15084312      +Joseph C. Pope,    1414 Newell,    Richmond, VA 23225-2604
15084313      +Joseph C. Visalli,    6900 Atlantic Ave.,    Wildwood Crest, NJ 08260-3904
15084315      +Joseph D. Toscano MD, Inc.,    1668 Sweetbriar Drive,    San Jose, CA 95125-4953
15084314       Joseph D. and Katherine G. Lilly,    17235 Axaelle Drive,    Montpelier, VA 23192-2057
15084316      +Joseph Distaulo, C.P.A.,    65 Mechanic Street,    Red Bank, NJ 07701-1869
15084317      +Joseph E. Awender, D.C.,    1215 Mission Road,    South San Francisco, CA 94080-1397
15084318      +Joseph Esposito, Court Officer,    287 Bloomfield Ave,    Caldwell, NJ 07006-5153
15084319       Joseph F. Barbieri & Associates, Inc.,    11 Furler Street,    Po Box 435,
                Totowa, NJ 07511-0435
15084320      +Joseph F. Corey,    4511 32nd Road, North,    Arlington, VA 22207-4418
15084321      +Joseph Fogel MD,    824 Bay Avenue, Suite 70,    Capitola, CA 95010-2104
15084322      +Joseph G. Gianfortoni, M.D.,    7603 Forest Ave No.204,    Richmond, VA 23229-4937
15084323      +Joseph G. Krassy,    730 Forest Park Rd,    Great Falls, VA 22066-2906
15084324      +Joseph G. McNamara, M.D.,    563 Neff Avenue,    Suite A,    Harrisonburg, VA 22801-3765
15084326      +Joseph G. Yates,    601 Ocean Avenue, Unit A,    Seal Beach, CA 90740-6173
15084327      +Joseph Gabbai,    6565 Wetherole Street,    Apt. 1U,    Queens, NY 11374-4733
15084328      +Joseph Gilson,    Gilson Family Chiropractic,    3 Megan Drive,    Little Silver, NJ 07739-1157
15084329      +Joseph Guth,    4034 Heutte Drive,    Norfolk, VA 23518-4629
15084330       Joseph Guthrie,    11073 Summerbreeze Drive,    Glen Allen, VA 23059-1771
15084332      +Joseph H. Rose,    P.O. Box 1217,    Bowie, MD 20718-1217
15084331      +Joseph H. Rose,    REHAB COUNSELOR'S INC,    5005 Frederick's Bequest Court,
                Bowie, MD 20720-5622
15084333      +Joseph Haskell,    3325 E. Ocean View Avenue,    Norfolk, VA 23518-1421
15084334      +Joseph I. Rosenberg,    9821 La Duke Drive,    Kensington, MD 20895-3156
15084335       Joseph J. Mattera,    111 Hicks Street,    Suite No. 10 H,    Brooklyn, NY 11201
15084336      +Joseph J. Salafia,    304 Dexter Ave,    Meriden, CT 06450-6135
15084337       Joseph Jankovic, M.D.,    c/o Baylor College of Medicine,    Dept. of Neurology,
                Houston, TX 77030
```

```
15084338      +Joseph Judge,    1571 Spring Gate Drive,    No.6208,    McLean, VA 22102-3433
15084339      +Joseph K. Fluence, M.D., Inc.,    1400 Florida Avenue, No.111,    Modesto, CA 95350-4444
15084340      +Joseph K. Hyon , DO., PA,    74 Pascack Road,    Park Ridge, NJ 07656-1945
15084341      +Joseph L Mecca, Jr, ESP.,    South 87 Farview Avenue,    Paramus, NJ 07652-2656
15084342      +Joseph L. Antinerella,    148 Westwood Drive,    Wethersfield, CT 06109-1944
15084343      +Joseph L. Descafano,    1941 Adel Street,    Janesville, WI 53546-2941
15084344      +Joseph L.A. Felner Jr.,    PO Box 596,    Fairfield, CT 06824-0596
15084346      +Joseph LoGioco, P.O. Box 1224,    New London, CT 06320,    USA 06320-1224
15084347      +Joseph M. Hayes, M.D,    Jefferson Surgical Clinic, Inc,    1234 Franklin Road, SW,
                Roanoke, VA 24016-4693
15084348      +Joseph M. Serletti, MD,    129 Cherry Lane,    Wynnewood, PA 19096-1208
15084349      +Joseph M. Sharnoff, P.C.,    2800 Center Ridge Drive,    Oakton, VA 22124-1439
15084350      #+Joseph Marinan,    149 Carianti Boulevard,    Meriden, CT 06451-3683
15084351      +Joseph Martin,    Private Process Service,    3424 Miars Farm Circle,    Chesapeake, VA 23321-4345
15084352      +Joseph Mayernik,    4355 Ferguson Drive,    Suite 280,    Cincinnati, OH 45245-5137
15084353      +Joseph Musumeci,    State Marshal,    39 Russ Street,    Hartford, CT 06106-1586
15084354      +Joseph N. Tregaskes, DMD,    2008 Bremo Road,    Suite 104,    Richmond, VA 23226-2443
15084355      +Joseph Niamtu, III, DDS,    Niamtu Alexander Keeney Harris,    11319 Polo Place,
                Midlothian, VA 23113-1434
15084356      +Joseph P. Bernardini,    994 W. Sherman Ave.,    Building 1,    Vineland, NJ 08360-6932
15084357      +Joseph P. Bruner, M.D.,    851 Kendall Drive,    Nashville, TN 37209-4511
15084358      +Joseph P. Goodard, M.D.,    14231 Southwell Court,    Midlothian, VA 23113-6353
15084359      +Joseph P. McMenamin,    Joseph P. McMenamin,    10617 Falconbridge Drive,
                Richmond, VA 23238-3846
15084360      +Joseph P. Paranac,    191 Union Street,    Montclair, NJ 07042-2123
15084361      +Joseph Parrillo, State Marshal,    51 Old Farms Road,    Watertown, CT 06795-1505
15084362      +Joseph Peter Fodero MD PA,    220 Ridgedale Ave,    Florham Park, NJ 07932-1361
15084363      +Joseph Puglise,    12652 Singing Wood Drive,    Santa Ana, CA 92705-8413
15084364      +Joseph R. D'Ambrosio,    270 Vorhees Road,    Amsterdam, NY 12010-6268
15084365      +Joseph R. Danforah,    713 Polly Place,    Birmingham, AL 35226-2470
15084366      +Joseph R. Jones,    10801 Brewington Road,    Henrico, VA 23238-4109
15084367      +Joseph R. Novello, MD,    3301 New Mexico Avenue, NW,    Suite 305,    Washington, DC 20016-3624
15084368      +Joseph R. Turkowski, M.D.,    525 East 68th Street, Room L-706,    New York, NY 10065-4870
15084369      +Joseph R. Vilseck, Jr., PhD, M.D.,    7702 E. Parham Road, Suite 301,    Richmond, VA 23294-4375
15084370       Joseph Radzik and Miriam Radzik and,    Law Offices of Moshe D. Fuld, P.C. as at,
                38 W. 32nd St., Suite 1110,    New York, NY 10001-3879
15084371      +Joseph Randolph Howell,    6229 Saddleridge Lane,    Roanoke, VA 24018-4623
15084372      +Joseph S. Carey, M.D.,    3475 Torrance Boulevard,    Suite B,    Torrance, CA 90503-5800
15084375      +Joseph S. Sobelman, M.D.,    22 Old Short Hills Rd.,    Livingston, NJ 07039-5605
15084376      +Joseph S. Weisman, M.D.,    Blue Ridge Eye Center,    1225 Maple Avenue S.W.,
                Roanoke, VA 24016-4707
15084377       Joseph Salamone, D.D.C.,    22 Carlos Drive,    Fairfield, NJ 07004-2117
15084378      +Joseph Skapars, D.D.S.,    7257 Maple Place,    Annandale, VA 22003-3032
15084380      +Joseph T. Ryerson & Son,    PO Box 8000,    Chicago, IL 60680-7968
15084381      +Joseph Tk. Geller, RLA,    Geller/DeVellis, Inc. c/o Stantec,    141 Portland Street,
                Boston, MA 02114-1725
15084383       Joseph V. Passanesi,    175 Perry Road,    No.29,    Old Saybrook, CT 06475
15084384      +Joseph W McCoy, M.D.,    1100 Trancas Street,    Suite 205,    Napa, CA 94558-2904
15084386      +Joseph W. Coburn, IV,    30 Main Street,    P.O. Box 67,    Pine Bush, NY 12566-0067
15084387       Joseph W. Montgomery,    4 Whittakers Mill Road,    Williamsburg, VA 23185-5534
15084388      +Joseph Weinstein DO, PC,    PO BOX 504,    Cedarhurst, NY 11516-0504
15084302      +Joseph and Carolyn Shore,    1418 Commonwealth Avenue,    West Newton, MA 02465-2830
15084389      +Joseph, Greenwald & Laake,    6404 Ivy Lane,    Suite 400,    Greenbelt, MD 20770-1400
15084390      +Josepher & Batteese, P.A.,    First Union Center,    100 South Ashley Dr., Ste 1190,
                Tampa, FL 33602-5300
15084391      +Josh Maxey,    124 Parrott Place,    B3,    Brooklyn, NY 11228-3617
15084392      +Josh Tullis,    6127 Franconia Station Lane,    Alexandria, VA 22310-2522
15084393      +Joshua B. Goldberg, Esq.,    Goldberg Legal Services,    8720 Edmonston Road,
                College Park, MD 20740-2750
15084395      +Joshua H. Barash,    186 West Durham Street,    Philadelphia, PA 19119-2432
15084396      +Joshua James Hopson,    523 Chambercomb Court,    Fayeteville, NC 28303-2453
15084397       Joshua Kirz, PhD,    703 Welch Road, F-6,    Palo Alto, CA 94304
15084398      +Joshua M. Zimmerman, M.D.,    205 May Street, Suite 202,    Edison, NJ 08837-3267
15084399      +Joshua Mergos, MS, CNIM,    11131 Garrett Drive,    Fowlerville, MI 48836-8709
15084400      +Joshua P. Sutherland, Jr., P.C.,    20886 Riverside Drive,    P.O. Box 1030,
                Grundy, VA 24614-1030
15084401      +Joshua Philip Prager, MD MS,    100 UCLA Medical Plaza,    Suite 760,
                Los Angeles, LA 90095-0001
15084403      +Joshwa Fugett,    1616 S. Euclid, Apt 15,    Anaheim, CA 92802-2442
15084404      +Joslin Diabetes Center,    Attn: Health Information Management,    1 Justin Place,
                Boston, MA 02135
15084405      +Josseithe L. Cornavaca,    P.O. Box 131 Backbay,    Boston, MA 02133-0131
15084406      +Jouko K. Halme, M.D., PhD,    2500 Blue Ridge Road, Suite 300,    Raliegh, NC 27607-6454
15084407      +Journal Newspapers, Inc.,    6408 Edsall Road,    Alexandria, VA 22312-6474
15084408       Journal of Corporation Law,    University of Iowa College of Law,    Room 188 Boyd Law Building,
                Iowa City, IA 52242-1113
15084409      +Journell's Home Improvements, Inc.,    295 Camper Road,    Ripplemead, VA 24150-3007
15084410      +Joy Canfield,    420 Lexington Avenue,    Suite300,    New York, NY 10170-0002
15084411      +Joyce & Cetkovic, LLC,    776R Washington Street,    Canton, MA 02021-0366
15084412       Joyce Engineering, Inc.,    4803 Radford Avenue,    Richmond, VA 23230-3506
```

```
15084413    +Joyce Glowacki,   271 N. Laburnum Ave.,   Richmond, VA 23223-3137
15084414    +Joyce Hockaday Parker,   5628 Wheatsheaf Court,   Virginia Beach, VA 23464-6743
15084415    +Joyce L. Hall,   15089 Rehoboth Road,   Doswell, VA 23047-2174
15084416    +Joyce Leeann Goble,   883 Covey Lane,   Santa Maria, CA 93455-2461
15084417    +Joyce Music,   P.O. Box 877,   Paintsville, KY 41240-0877
15084418    +Joyce Rossignol,   10200 Navarre Court,   Richmond, VA 23238-5539
15084419    +Joyceville Property Owners Association, Inc.,   James Gibbs,   Box 875,   Bracey, VA 23919-0875
15084420    +Joyco Multi Media, LLC,   8795 Ralston Rd.,   Suite 113,   Arvada, CO 80002-2359
15084422     Joyner's Mechanical, Inc.,   P.O. Box 1705,   Chesapeake, VA 23327-1705
15084424    +JoynesKnight Consulting, LC,   PO Box 17102,   Richmond, VA 23226-7102
15084575    +Ju-Yin Chen,   7103 Fernwood Street,   Apt. 2632,   Richmond, VA 23228-4025
15084439    +Juan Carlos Agudelo-Ortiz,   P.O. Box 37214,   Richmond, VA 23234,   USA 23234-7214
15084440     Juan Enrique Segarra USCCI,   P.O. Box 9023853,   San Juan, PR 00902-3853
15084441    +Juan Francisco Hulse,   2754 B Folsom Street,   San Francisco, CA 94110-3311
15084442    +Juan J. Salazar, M.D.,   801 E. Nolana Loop,   Suite 2,   McAllen, TX 78504-6113
15084443    +Juan M Simon,   Attorney At Law,   617 Veterans Blvd Suite 117,   Redwood City, CA 94063-1404
15084444    +Juan M. Olazagasti,   3768 Stony Point Road,   Charlottesville, VA 22911-6262
15084445    +Juan Sanchez,   P.O. Box 14279,   Van Nuys, CA 91409-4279
15084446    +Juanita TeRoller de Sanz,   125 Spring Grove Avenue,   San Rafael, CA 94901-2637
15084447    +Jubilant Cadista Pharmaceuticals Inc,   Attn: Manoj Gupta, Sr. Manager - Finance,
             207 Kiley Drive,   Salisbury, MD 21801-2249
15084448    +Jubilant Clinsys, Inc.,   Attn: Finance Dept.,   1 Crossroads Drive - Building A,
             Bedminster, NJ 07921-2688
15084449    +Jubilant Hollister Stier,   3525 North Regal Street,   Spokane, WA 99207-5796
15084450    +Jubilant Innovations (USA), Inc.,   8540 Colonnade Center Drive,   Suite 501,
             Raleigh, NC 27615-3274
15084451    +Jubilant Life Sciences Holdings, Inc.,   2711 Centerville Road,   Suite 400,
             Wilmington, DE 19808-1645
15084452     Judge Caroline Baker Campaign,   1 E. Greenway Plaza, Suite 225,   Houston, TX 770460106
15084453    +Judge Dan Hinde Campaign,   P.O. Box 684281,   Austin, TX 78768-4281
15084454    +Judge Herbert B Hoffman,   Symphony Towers,   750 B Street Suite 3300,
             San Diego, CA 92101-8188
15084455     Judge Jerry K. Fields,   10508 Clearwood Court,   Los Angeles, CA 90077-2019
15084456    +Judge Paul R. Michel IP- AIC,   6060 Center Drive, Tenth floor,   Los Angeles, CA 90045-1587
15084457    +Judge Russell Lloyd Campaign,   P.O. Box 130482,   Houston, TX 77219-0482
15084458    +Judges & Attorneys Resolution,   Service, Inc.,   630 N. San Mateo Drive,
             San Mateo, CA 94401-2328
15084459    +Judgment Collection Specialists, Inc.,   Attn: Research Department,   P.O. Box 11957,
             Spring, TX 77391-1957
15084460    +Judi A. Roberts,   11 Liberty Ridge,   Clinton, CT 06413-2423
15084461    +Judi L. Tassone, M.D.,   2106 New Road Ste. E-3,   Linwood, NJ 08221-1052
15084462    +Judicate West,   1851 E. First Street, Suite 1600,   Santa Ana, CA 92705-4058
15084464    +Judicial Copy Services, Inc.,   1620 Eye Street, N.W.,   Washington, D.C. 20006-4005
15084465    +Judicial Document Solutions LLC,   1718 M Street, N.W.,   Suite 181,
             Washington, DC 20036-4504
15084466    +Judicial Process & Support,   19 W. Flagler Street No.312,   Miami, FL 33130-4420
15084468    +Judicial Resource Services P.C.,   28800 8 Mile Road Ste. 111,
             Farmington Hills, MI 48336-5909
15084469    +Judicial Support of Delaware County PA,   201 West Front Street,   Media, PA 19063,
             USA 19063-2760
15084470    +Judicial Transcribers of Texas, LLC,   935 Eldridge Road No.144,   Sugar Land, TX 77478-2809
15084471     Judith A Greene,   7801 Route 34,   Winfield, WV 25213
15084472    +Judith A. Dealba,   1431 Ashwood Drive,   San Mateo, CA 94402-3410
15084473    +Judith A. Glass,   762 Rhoda Avenue,   Youngstown, OH 44509-1827
15084474    +Judith Axelrod, M.D.,   860 United Nations Plaza 12G,   New York, NY 10017-1816
15084475    +Judith Deborah Armstrong,   7218 Carol Lane,   Falls Church, VA 22042-3744
15084476    +Judith E. McCarthy,   213 Second Street,   Suite B,   Sausalito, CA 94965-2429
15084477     Judith Fox Staffing,   PO Box 844450,   Dallas, TX 75284-4450
15084478    +Judith G. Cooper, PC,   3040 Post Oak Boulevard,   Suite 1450,   Houston, TX 77056-6544
15084479    +Judith G. Hash, R.N.,   9 Marty Lane,   St. Albans, WV 25177-3542
15084480    +Judith H. Miles,   Dc058.00 Nw507,   One Hospital Drive,   Columbia, MO 65212-1000
15084481     Judith L. Combs,   Courthouse News Service,   3700 Imperial Way No.116,
             Dale City, CA 94015-2514
15084482    +Judith Leone,   5016 Parkway Calabasas Suite 215,   Calabasas, CA 91302-3927
15084483    +Judith M. Aiken,   43630 Solheim Cup Terrace,   Ashburn, VA 20147-4112
15084484    +Judith M. Cofield, P.C.,   1349 Sycamore Road,   Virginia Beach, VA 23452-6024
15084485     Judith M. Williams,   177 Beach Avenue,   Hull, MA 02145
15084486    +Judith Mulligan Watts,   4691 Boones Mill Rd.,   Boones Mill, VA 24065-4739
15084487    +Judith R. Sidel,   35 Tudor Road,   Needham, MH 02492-4309
15084488    +Judith Rubenstein,   1339 Mission Ridge Rd.,   Santa Barbara, CA 93103-2056
15084489    +Judith V. Sanford,   49 Georgetown Green,   Charlottesville, VA 22901-2142
15084490    +Judith Warner,   16 Jefferson Ave,   LeRoy, NY 14482-1406
15084491    +Judy A. Coughenour & Associates,   8109 Asmara Drive,   Austin, TX 78750-7807
15084492    +Judy Brennan, CSR,   25634 Clover Road,   Hayward, CA 94542-1304
15084493     Judy Diamond Associates, Inc.,   1130 Connecticut Ave, SW,   Washington, DC 20036
15084494    +Judy Gerrow Court Reporting,   1307 White Horse Road,   Bldg. F, Suite 601,
             Voorhees, NJ 08043-2176
15084495    +Judy K. Boswell,   38713 Tierra Subida No.200-193,   Palmdale, CA 93551-4562
15084496    +Judy K. Webb,   P.O. Box 2291,   Roanoke, VA 24010,   USA 24010-2291
15084497    +Judy L. Banks,   256 Columbia Tpk,   Florham Park, NJ 07932-1221
```

```
15084498    +Judy L. Macchello,   1683 Navato Blvd.,    Suite 3,   Navato, CA 94947-3284
15084499    +Judy Lao,   228 East 27th Street, Apt 4A,   New York, NY 10016-9245
15084500    +Judy Lassek,   33220 N. 72nd Place,   Scottsdale, AZ 85266-4265
15084501    +Judy M. Zarit, Ph.D,   1993 Cato Avenue,   State College, PA 16801-2754
15084502    +Judy McKie,   456 Montgomery St. GCS-1,   San Francisco, CA 94104-1233
15084503    +Judy Melinek, MD,   3739 Balboa Street No. 102,   San Francisco, CA 94121-2605
15084504    +Judy Murff,   713 N. Thornwood Pl.,   Kingsport, TN 37660-5075
15084505    +Judy Taylor,   P. O. Box 2291,   Roanoke, VA 24010-2291
15084532    +JulMarKoe, Inc.,   27 Drydock Ave,   7th Floor,   Boston, MA 02210-2383
15084507    +Julep's New Southern Cuisine,   1719 East Franklin Street,   Richmond, VA 23223-6947
15084508    +Julia A. Haller, M.D.,   600 N. Wolfe Street,   Baltimore, MD 21287-0005
15084509    +Julia L. Ball,   2401 Sycamore Avenue, A-4,   Huntsville, TX 77340-6105
15084510    +Julia LaBadia, RDR, CRR,   130 Red Oak Drive,   Dover, DE 19904-2300
15084511   H+Julia M. Wirwille,   1225 The Forest,   Crozier, VA 23039-2421
15084512    +Julian M. Leidman Inc. TA/Bonanza Coins,   940 Wayne Ave,   Silver Springs, MD 20910-4428
15084513    +Julianna Frisch,   3714 D W. Steeplechase Way,   Williamsburg, VA 23188-7864
15084514    +Julianne R Deveau,   6618 Mallard View Point,   Myrtle Beach, SC 29588-6444
15084515    +Julie A. Wycoff,   5 Sullivan Drive,   Severna Park, MD 21146,   USA 21146-4520
15084516    +Julie Desmarais,   537 Walnut Street,   Saugus, MA 01906-1440
15084517    +Julie E. Korb,   15 Kennebec Drive,   Durango, CO 81301-9490
15084518    +Julie H. McHugh,   1421 Parsons Lane,   Ambler, PA 19002-1711
15084519    +Julie L. Kawut, D.C.,   Kawut Chiropractic Office,   520 Westfield Ave. Suite 106,
              Elizabeth, NJ 07208-1644
15084520    +Julie Lambert,   P.O. Box 1463,   Center, TX 75935-1463
15084521   H+Julie Mayglothling Winkle,   3302 Stuart Avenue,   Richmond, VA 23221-2329
15084522    +Julie Newcomb,   2101 McDonald Road,   Richmond, VA 23222-1745
15084523     Julie Podell Lena,   524 Azalea Drive,   Roanoke, VA 24083
15084524    +Julie Pulley Grey,   10315 Marsha Mae Drive,   Quinton, VA 23141-2135
15084525    +Julie Scott,   323 Keen Road,   Grants Pass, OR 97527-7547
15084528     Julie Whaley & Associates,   2012 Vista Crest Drive,   Carrollton, TX 75007-1640
15084529    +Julio Perez,   3413 Ginseng Lane,   Bakersfield, CA 93309-5521
15084530    +Julius L. Weiner,   14512 Dundee Court,   Dale City, VA 22193-2709
15084531    +Jullette Moran Saussy,   3535 S. Ball Street, No.12102,   Arlington, VA 22202-4439
15084534    +Jun Xu, MD,   1171 East Putnam Avenue,   Building 1, Second Floor,   Greenwich, CT 06878-1426
15084535    +June B. Riley, R.N., CNOR,   195 Wellesley Drive,   Newport News, VA 23606-4040
15084536    +June C. DePolito,   20 Park St.,   Rockville, CT 06066-3212
15084537    +June Coffee,   225 Reinekers Lane,   Alexandria, VA 22314-2871
15084538    +Junes Attorney Service, Inc.,   3776 Fourth Avenue,   San Diego, CA 92103-4203
15084539     Jung Jin Intellectual Property Law Firm,   c/o Soon-Woong Kim,
              197-22, Guro-dong, Guro-gu, Seoul,,   152-766, KOREA,
15084540    +Junior Board Children's Hospital,   c/o Mimi Holt,   10321 Apache Road,
              Richmond, VA 23235-1002
15084541    +Junior Board, Sheltering Arms Physical,   Rehabilitation Hospital,   P.O. Box 8762,
              Richmond, VA 23226-0762
15084543    +Juniper Tree, Inc.,   Desert ADR,   777 E. Tahquitz Canyon Way,   Suite 200-57,
              Palm Springs, CA 92262-6784
15084544     JupiterImages Corp.,   GPO,   P. O. Box 27569,   New York, NY 10087-7569
15084551   H+JuriStaff,   1600 Market Street, 38th Floor,   Philadelphia, PA 19103-7244
15084545    +Juris Conferences, LLC,   71 New Street,   Huntington, NY 11743-3397
15084546    +Juris Publishing, Inc.,   One Odell Plaza,   Younkers, NY 10701-1402
15084547    +Juris Solutions, Inc.,   550 Old Country Road, Suite 407,   Hicksville, NY 11801-4116
15084548     Juris, Inc.,   5106 Maryland Way,   Brentwood, TN 37027-7501
15084550    +JurisNotes.com, Inc.,   P.O. Box 3138,   Salem, OR 97302-0138
15084552    +Juristech Associates, Ltd.,   1411 Kallien Ave. Suite 100,   Naperville, IL 60540-8274
15084553    +Juritas,   247 south State Street,   6th Floor,   Chicago, IL 60604-2054
15084554    +Jurtiana Jeon,   500 Indiana Avenue, NW, Room 5400,   Washington, DC 20001-2131
15084556    +Jury Verdict Review & Analysis,   45 Springfield Avenue,   Springfield, NJ 07081-1330
15084557     Jury Verdicts Weekly, Inc,   P.O.Box 270770,   San Diego, CA 92198-2770
15084558    +Just Resolutions,   960 Toro Street,   San Luis Obispo, CA 93401,   USA 93401-3120
15084559    +Just The Fax,   6 West Cary Street,   P.O. Box 4612,   Richmond, VA 23220-8612
15084560    +Just Willies Cafe,   6 North 6th Street,   Richmond, VA 23219-2417
15084561    +Justice Incorporated,   1419 Ramseur Lane,   Winchester, VA 22601-6739
15084562    +Justice Marie L. Garibaldi Inn of Court,   3 Second St.,   Jersey City, NJ 07311-4045
15084563    +Justice Of The Peace Pct5 Place1,   6000 Chimney Rock, Suite 102,   Houston, TX 77081-4000
15084564     Justice Robert Feinerman,   1159 Lachman Lane,   Palisades, CA 90272-2227
15084565    +Justice Stewart G. Pollock Environmental,   American Inn of Court,   1577 Grouse Lane,
              Mountainside, NJ 07092-1342
15084566     Justicia Holdings, LLC,   P.O. Box 11902,   Roanoke, VA 24022-1902
15084567    +Justin Ayars,   201 Westover Ave., Apt. 301,   Norfolk, VA 23507-2413
15084568    +Justin Barone,   208 Courtney Circle,   Blacksburg, VA 24060-4000
15084569    +Justin English,   479 Robert Road,   Vacaville, CA 95687-5236
15084570    +Justin Lawrence Lockman,   433 Anthwyn Road,   Narberth, PA 19072-2301
15084571    +Justin Lewis of Ocean Tomo,   30 S. Wacker Drive,   Suite 3700,   Chicago, IL 60606-7462
15084572    +Justin Lo, M.D., a Professional Medical Corporatio,   2101 Forest Avenue,   Suite 220A,
              San Jose, CA 95128-1473
15084573    +Justine Mee Liff Fund for the Emerald Necklace,   Emerald Necklace Conservancy,
              125 The Fernway,   Boston, MA 02115-3700
15084574    +Juvenile Diabetes Research Foundation,   3959 Electric Rd., Suite 222,   Roanoke, VA 24018-4572
15084580    +K & B Office Systems, Inc.,   P.O. Box 79001,   Detroit, MI 48279-1078
15084581    +K & K Associates, LLC,   11516 Bridgetender Drive,   Henrico, VA 23233-1782
```

```
15084582     +K & K Insurance Group, Inc.,   1712 Magnavox Way,   Fort Wayne, IN 46804-1557
15084583     +K & L Gates, LLP,   One Newark Center,   10th Floor,   Newark, NJ 07102-5237
15084584      K & S Partners,   109 Sector 44,   Gurgaon 122 003,   National Capital Region, India
15084585     #+K Griff Investigations, Inc.,   1925 Lexington,   Houston, TX 77098-4219
15084586      K&K Insurance Group,   1712 Magnavox Way,   P.O. Box 2338,   Fort Wayne, IN 46801-2338
15084587     +K&L Gates LLP,   Attn: Daniel M. Eliades, Esq.,   One Newark Center, 10th Floor,
               Newark, NJ 07102-5237
15084588     +K. Hannani MD Inc.,   10736 Ashton Avenue,   Los Angeles, CA 90024,   USA 90024-5018
15084589     +K. Wilson & Company, Inc.,   189 Beacon St,   San Francisco, CA 94080-6921
15084590     +K.R. Thayer, Inc.,   1326 W. Herndon, Suite 101,   Fresno, CA 93711-7178
15084591     +K2 Intelligence,   845 Third Avenue, 15th Floor,   New York, NY 10022-6618
15084592     +K3 Resources, Inc.,   P.O. Box 1152,   Garden City, KS 67846,   USA 67846-1152
15084795      KATZAROV SA,   Rue Des Epinettes 19,   Geneva, 1227,   Switzerland
15084812     +KBC Nursing Agency and Home Health Care, Inc.,   7506 Georgia Avenue,
               Washington, DC 20012-1608
15084813     +KBK & Associates,   Jamsil dong, 7th floor Hyundia Building,   82 Olympic,
               Songa-qu Seoul, 138 861,   Korea
15084814     +KC Investigations, LLC,   1148 S. Maryland Pkwy,   Las Vegas, NV 89104-1739
15084818     +KC's Court Reporting,   80 Garden Court,   Suite 270,   Monterey, CA 93940-5340
15084815     +KCCC, L.L.C.,   632 Hampton Hwy,   Yorktown, VA 23693-4100
15084816     +KCE Structural Engineers, PC,   1818 Jefferson Place NW,   Washington, DC 20036-2510
15084817     +KCM LA Salads dba Tossed,   700 Wilshire Blvd. Unit B,   Los Angeles, CA 90017-3888
15084820     +KDH Adjusting Services,   3261 Waterview Court,   Hayward, CA 94542-2124
15085006     +KER, LLC,   309 Flanderds Road,   PO Box 213,   East Lyme, CT 06333-0213
15085077     +KFCH Properties, LLC,   c/o Grant Grayson, Esq.,   951 East Byrd Street,
               Richmond, VA 23219-4040
15085078     +KFP Architects, Inc,   175 Derby Street,   Suite No.21-22,   Hingham, MA 02043-4007
15085081     +KHN Solutions, Inc.,   300 Broadway, Suite 26,   San Francisco, CA 94133-4529
15085084     +KHP Washington Hotel LLC,   2121 P Street, NW,   Washington, DC 20037-1010
15085085     +KHS America, Inc.,   12020 Volunteer Blvd,   Mount Juliant, TN 37122-1000
15085087     +KI Health Partners LLC,   30 Buxton Farm Road,   Suite 230,   Stamford, CT 06905-1206
15085202     +KJG231, LLC,   8235 Meadowbridge Road,   Mechanicsville, VA 23116-2329
15085203     +KL Rotondo & Associates,   55 Locust Avenue,   Rye, NY 10580-2905
15085212     +KLH Consulting, Inc.,   435 E Street,   Santa Rosa, CA 95404-4333
15085217     +KM Associates of NY, Inc.,   875 6th Ave, Suite 1105,   New York, NY 10001-3577
15085218     #+KMA Advertising, Inc.,   40 Mills Street,   Morristown, NJ 07960-3757
15085219     +KMA Financial Services Inc,   5210 McKinney Avenue,   Suite 300,   Dallas, TX 75205-3358
15085221     +KMC Information Systems, L.C.,   101 W. Argonne Dr.,   Suite 261,   St. Louis, MO 63122-4201
15085222     +KMN Pharmacy Corp.,   255 E. Gun Hill Road,   Bronx, NY 10467,   USA 10467-2109
15085231     +KNJ Consulting Group, Inc.,   1626 Montana Avenue,   Suite 700,   Santa Monica, CA 90403-1808
15085232     +KNJ Properties LLC,   10308 Old Ocean City Blvd,   Berlin, MD 21811-1132
15085239     ++KNOWLES PUBLISHING,   4100 FELPS DR,   STE D,   COLLEYVILLE TX 76034-3701
               (address filed with court: Knowles Publishing,   P.O. Box 911004,   Ft. Worth, TX 76111)
15085259     ++KOMATSU FINANCIAL LIMITED PARTNERSHIP,   1701 W GOLF ROAD SUITE 1-300,
               ROLLING MEADOWS IL 60008-4208
               (address filed with court: Komatsu Financial Limited Partnership,   1701 Golf Road,
               Suite 1-300,   Rolling Meadows, IL 60008)
15085260     +KONE Americas,   One KONE Court,   Moline, IL 61265-1380
15085249     +KOen van Besien,   333 East 68th Street, Apt. 1A,   New York, NY 10065-5604
15085283     +KPH Healthcare Services, Inc.,   29 East Main Street,   Gouverneur, NY 13642-1401
15085285     +KPM Court Reporting,   111 Litchfield Lane,   Hanson, MA 02341-1010
15085286     +KPMG LLP,   1021 East Cary Street, No.2000,   Richmond, VA 23219-4072
15085319      KROGER,   Mid-Atlantic Customer Charges,   P.O. Box 644475,   Pittsburgh, PA 15264-4475
15084594     +KWAW, LLC,   20665 W. Lake Houston Parkway,   Humble, TX 77346-1436
15084593     +Kacal, Adams & Law,   One Riverway, Suite 1200,   Houston, TX 77056-1936
15084594     +Kaeser & Blair, Inc.,   4236 Grissom Drive,   Batavia, OH 45103-1696
15084595     +Kai Hon Shum,   4315 53rd Avenue NE,   Seattle, WA 98105-4938
15084597     +Kai Sturmann,   28 Pirates Cove,   Massapequa, NY 11758-7727
15084598     +Kaiser Chiropractic,   170 Broad St.,   Red Bank, NJ 07701-2000
15084599     +Kaiser Foundation Health Plan of the Mid-Atlantic,   2101 East Jefferson Street,
               Rockville, MD 20852-4908
15084600     +Kaiser Permanente Medical Center,   350 St Josephs Street,   San Francisco, CA 94115-3200
15084601     +Kaiser Permanente Medical Group,   280 West MacArthur Blvd.,   Oakland, CA 94611-5693
15084602     +Kaiser Whitney Staffing, Inc.,   59 Elm Street,   New Haven, CT 06510,   USA 06510-2047
15084603     +Kal Motors, Inc.,   Attn: Hugo Lopez,   3940 Flower Street,   South Gate, CA 90280-3055
15084604     +Kalafus, Kenneth,   839 Villa Ridge Road,   Falls Church, VA 22046-3665
15084605     +Kalamazoo Anesthesiology Pain Clinic,   7920 Kirkland Court,   Portage, MI 49024-4974
15084606     +Kaliyur Venkat, MD,   122 Fulton Street,   New York, NY 10038-2765
15084607     +Kalmon D. Post,   44 West Wildwood Road,   Saddle River, NJ 07458,   USA 07458-2512
15084608     +Kalothia Cabling,   1301 Moran Rd No.203,   Dulles, VA 20166-9322
15084609     +Kalpana Satyal,   13108 Oat COurt,   Woodbridge, VA 22193-7010
15084610     +Kalter, Kaplan Zieger and Forman,   Attn: Ivan Kalter, Esq.,   P.O. Box 30 6166 State Route 42,
               Woodbourne, NY 12788-0030
15084611     +Kamal S. Louka, M.D.,   4867 Baxter Road, Suite 105,   Virginia Beach, VA 23462-4469
15084612     +Kamaris, Karley,   35 Richmond Court,   Tinton Falls, NJ 07712-7733
15084613     +Kamini Pahuja,   8713 Butterfield Avenue,   Richmond, VA 23229-8125
15084614     +Kanabay Court Reporters,   Administrative Center,   527 First Avenue North,
               St. Petersburg, FL 33701-3701
15084615     +Kanawha County Circuit Clerk,   Cathy Gatson,   111 Court Street,   Charleston, WV 25301-2129
15084616     +Kanawha County Emergency Ambulance Authority,   P.O. Box 205,   Charleston, WV 25321-0205
```

```
15084617    +Kandeel K. Judge,    2022 Shelby Cir.,    El Dorado Hills, CA 95762-4261
15084618    +Kane & Trap Court Reporting, Inc.,    333 Bridge Street, N.W., Suite 215,
             Grand Rapids, MI 49504-5356
15084619     Kane Office Technologies Inc.,    1216 Taylor Street,    P.O. Box 11727,
             Columbia, SC 29211-1727
15084620    +Kane, Russell, Coleman & Logan, P.C.,    919 Milam Street, Ste 2200,    Houston, TX 77002-5419
15084621    +Kane, Wendy,    65 Harvard Road,    Fair Haven, NJ 07704-3103
15084622    +Kansas CLE Commission,    400 S. Kansas Ave., Suite 202,    Topeka, KS 66603-3438
15084623    +Kansas Investigation Services Inc.,    970 N. Santa Fe,    Wichita, KS 67214,    USA 67214-3826
15084624     Kansas.gov,    534 South Kansas Avenue,    Suite 1210,    Topeka, KS 66603-3434
15084625    +Kantola Productions,    55 Sunnyside Avenue,    Mill Valley, CA 94941-1924
15084626    +Kao Saechao,    1549 E 31st Street,    Oakland, CA 94602-1020
15084627     Kaplan & Stratton Advocates,    Williamson House - 4th Ngong Avenue,    P. O. Box 40111-00100,
             Nairobi,,   Kenya
15084628    +Kaplan Family Hospice House-Care Dimensions,    75 LIberty Street,    Danvers, MA 01923-3306
15084629    +Kaplan Voekler Cunningham & Frank,    1401 E. Cary Street,    RIchmond, VA 23219-4277
15084631    +Kaplan, Massamillo & Andrews, LLC,    200 West Madison, 16th Floor,    Chicago, ILL 60606-3415
15084632    +Kappa Networks, Inc.,    2571 Norwood Creek Way,    Powhatan, VA 23139-5244
15084633    +Karasch & Associates,    1646 West Chester Pike,    Suite 4,    West Chester, PA 19382-7979
15084634    +Kareem Hubbard,    618 N 3rd St. No.6,    San Jose, CA 95112-5128
15084635    +Karen A. Bianchi,    846 Graved Rd,    Webster, NY 14580-1718
15084636    +Karen A. McGill,    P.O. Box 144,    Accord, MA 02018,    USA 02018-0144
15084637    +Karen Anderson,    San Mateo County Superior Court,    400 County Center,
             Redwood City, CA 94063-1669
15084638    +Karen Antero,    P.O. Box 163,    Greendell, NJ 07839-0163
15084640    +Karen Barker,    1206 30th Street, N.W.,    Washington, DC 20007-3401
15084641    +Karen Billings/Richard Billings,    P.O. Box 343058,    Barlett, TN 38184-3058
15084642    +Karen Blake, R.N.,    1135 Turtle Rock Trace,    Chesapeake, VA 23320-2816
15084643    +Karen Brynteson Reporting,    2404 Belle Haven Meadows Ct.,    Alexandria, VA 22306-6451
15084644    +Karen Bullock Russell M.D.,    5317 Marsh Landing Lane,    Suffolk, VA 23435-4216
15084645    +Karen Burks,    1178 Andrew Lane,    Corona, CA 92881-8679
15084647    +Karen C. Lea, RN, BSN,    9217 Baretta Lane,    Chesterfield, VA 23838-5405
15084648    +Karen Cassola Norman,    12 Buena Vista Avenue,    Salem, MA 01970-1025
15084649    +Karen Champagne,    450 Margaret Street,    Plattsburg, NY 12901-1755
15084650   #+Karen E. McNamara,    220 Jones Mill Road,    Williamsburg, VA 23188-7890
15084651    +Karen English Transcription Service,    P.O. Box 1276,    Island Heights, NJ 08732-1276
15084652   #+Karen Fahrmeier,    6014 Trinity Isle Ct,    Memphis, TX 77345-1888
15084653    +Karen G. Farragher d/b/a,    For the Records Court Reporting Services,    11 Fiske Street,
             Shrewsbury, MA 01545-2721
15084654    +Karen Gerring,    8609 Raleigh Manor Ct.,    Richmond, VA 23229-7174
15084656    +Karen J Bush,    P.O.Box 14324,    Rochester, NY 14614-0324
15084657    +Karen J. Weiss, M.D.,    2001 Marcus Avenue, Suite N220,    Lake Success, NY 11042-1049
15084658   #+Karen K. Agrawal,    3908 Autumn Dr.,    Huron, OH 44839-2104
15084659    +Karen L Schiltz Ph.D & Associates,    4766 Park Granada Suite 102,    Calabasas, CA 91302-3341
15084660    +Karen L. Aznavoorian, M.A., CCC-SLP/L, CLCP,    5132 N. Palm Avenue,    Fresno, CA 93704-2236
15084661    +Karen L. Cebulko,    26 Branch Avenue,    Oceanport, NJ 07757-1017
15084663    +Karen Lynn Douglas,    1400 Huston Road,    Walnut Creek, CA 94597-2963
15084664    +Karen M Aveyard,    1334 Elm Street,    Leominster, MA 01453-3962
15084665    +Karen M Bamberg Dba Cafe 44,    111 Mason Street,    San Francisco, CA 94102-2713
15084666     Karen M. Burgess,    300 E. Lincoln Ave.,    Emmitsburg, MD 21727-9125
15084667    +Karen M. Farris,    97 Central Street,    Suite 403,    Lowell, MA 01852-1911
15084668    +Karen M. Hopkins,    895 West End Avenue,    No.1B,    New York, NY 10025-3500
15084669    +Karen McCombe, P.T.,    16138 Derby Ridge Road,    Montpelier, VA 23192-2735
15084670    +Karen Murphy,    2816 Aspinwald Drive,    Richmond, VA 23233-1608
15084671    +Karen Raben, M.D.,    7000 S.W. 62nd Avenue,    Suite 525,    South Miami, FL 33143-4721
15084672    +Karen S. McAndrew, D.M.D.,    Virginia Center for Prosthodontics and D,    10442 Patterson Avenue,
             Richmond, VA 23238-5134
15084673     Karen Shelton, MD,    850 Enterprise P arkway,    Suite 1200,    Chesapeake, VA 23321
15084674    +Karen Sotelo,    13441 Wolf Road,    Grass Valley, CA 95949-8127
15084675    +Karen Spangenberg Postal,    Neuropsychology Consultants,    166 N. Main Street No.313,
             Andover, MA 01810-6504
15084676    +Karen V. Smith,    14 Palmer Ave,    Danvers, MA 01923-3528
15084677    +Karen Villicichi, CSR No. 7634,    2056 Beecham Drive,    Rancho Palos Verdes, CA 90275-1625
15084678    +Karen Walker,    416 West Main Street, Suite I,    Charlottsville, VA 22903-5557
15084679    +Karen Webb,    6262 Pilgrims Rest Rd E,    Warrenton, VA 20187-2866
15084680    +Kari Brisel, CSR, RPR,    118 3rd Avenue S.E.,    Suite 311,    Cedar Rapids, IA 52401-1408
15084681    +Kari Reed,    7 Park Circle,    Montgomery, NY 12549-1943
15084682     Karian Pipeline Testing, Inc.,    P O Box 39787,    Los Angeles, CA 90039-0787
15084683    +Karim S. Trad,    1800 Town Center Drive, No.218,    Reston, VA 20190-3238
15084684    +Karim, Britney,    174 22nd Avenue,    Apt. 6,    San Francisco, CA 94121-1251
15084685    +Karin Wilhermine Buettner, MD,    9605 Gaslight Place,    Richmond, VA 23229-7093
15084686    +Karine P. Close,    6119 Sunny Meadows Drive,    Fredericksburg, VA 22407-5086
15084687    +Karl C. Hansen,    99 High Street, 20th floor,    Boston, MA 02110-2320
15084688    +Karl D. Pfuetze,    10910 West 120th Terrace,    Overland Park, KS 66213-2012
15084689    +Karl Iggers,    dba Ustrackers.com,    3 Manning Road,    Amherst, NY 14226-2253
15084690    +Karl J. karlson,    25 Morgan Place,    Uniondale, CT 06085-1177
15084691    +Karl Ryan,    Professional Touch, Inc.,    5500 Scotts valley Drive,
             Scotts Valley, CA 95066-3438
15084692    +Karl Stanley,    8051 Horseshoe Bay Ct,    Gainesville, VA 20155-2817
15084693    +Karr Tuttle Campbell,    701 Fifth Avenue,    Suite 3300,    Seattle, WA 98104-7055
```

```
15084694    +Kars' Advanced Materials, Inc.,    2528 W. Woodland Drive,   Anaheim, CA 92801-2636
15084695    +Karyn Abbott & Associates, Inc.,   1150 S. Olive Street, Suite Gl-29,
             Los Angeles, CA 90015-2223
15084696    +Karyn Beyer,    Davidson Staffing, C/o Diana J Baker,   2302 Martin, Suite 150,
             Irvine, CA 92612-1491
15084697    +Karyn J. Schultz,    2312 Wistar Street,   Richmond, VA 23294-3539
15084698    +Karyn S. Gutkin,    26 Central Avenue,   Room-352,   Staten Island, NY 10301-2542
15084699    +Kasdorf, Lewis & Swietlik, S.C.,    One Park Plaza,   11270 West Park Place, Suite 500,
             Milwaukee, WI 53224-3639
15084700    +Kaseman Family Chiropractic, P.C.,    3505 E. Tremont Ave,   Bronx, NY 10465-2026
15084701    +Kasey Kimball,    3930 North Dumbarton Street,   Arlington, VA 22207-2849
15084702     Kashar Technical Services, Inc.,    5117 South Corning Avenue,   Los Angeles, CA 90056-1101
15084703     Kashfian and Kashfian LLP,    1875 Century Park East, Suite 1340,   Los Angeles, CA 90067-2514
15084704    +Kasie Cheung,    407 Bark Drive,   Redwood City, CA 94065-1101
15084705    +Kass, Mitek & Kass, PLLC,    1050 Seventeenth Street, N.W.,   Suite 1100,
             Washington, D.C. 20036-5511
15084706    +Kassimir Hand Therapy, OT, PPLC,    2375-B New York Avenue,   Huntington Station, NY 11746-4212
15084707     Kasznar Leonardos Intellectual Property,    Rua Teofilo Otoni, 63 / 5th - 8th Floors,
             Rio de Janeiro,,  Brazil
15084708    +Katalin Roth,    8200 Fenway Road,   Bethesda, MD 20817-2731
15084709    +Kate E. Brinley,    235 Chruch Street,   7th Floor- Court Reporter's Office,
             New Haven, CT 06510-1723
15084710    +Kate Farrell Personnel Service,    50 Church Street Suite 103,   Montclair, NJ 07042-2761
15084711    +Katelin Pedersen,    4405 Fair Oaks Blvd,   Sacremento, CA 95864-5333
15084712    +Kates, Nussman, Ellis, Farhi & Earle LLP,   190 Moore Street,   Suite 306,
             Hackensack, NJ 07601-7418
15084713    +Katherine A. Tevnan,    261 Sheri Lane,   S. Weymouth, MA 02190-1263
15084714    +Katherine Antonette Powell Sullivan,    450 Golden Gate Avenue,   16th Floor,
             San Francisco, CA 94102-3426
15084715    +Katherine Cassidy,    5736 Cornick Road,   Northup, VA 23502-2202
15084716    +Katherine D.F. Houck,    18 Charnwood Road,   Richmond, VA 23229-7902
15084717    +Katherine Franda,    1018 Hay Stack Ct.,   Litlle Elm, TX 75068-5411
15084718    +Katherine J. Wayne,    1018 2nd St.,   Eureka, CA 95501-0541
15084719    +Katherine Koppenhaver,    Forensic Document Examiner,   403 Haslett Road,   Joppa, MD 21085-4229
15084720    +Katherine L. Blanchard,    418 Turkey Creek,   Alachua, FL 32615-9302
15084721    +Katherine L. Dec, M.D.,    1429 Johnston-Willis Drive,   Richmond, VA 23235-4730
15084722    +Katherine L. Harrison,    9437 Deer Stream Dr.,   Mechanicsville, VA 23116-6208
15084723    +Katherine L. Metzger,    515 Rusk, Room 8004,   Houston, TX 77002-2608
15084724    +Katherine L. Stiles,    3998 Yanceyville Road,   Louisa, VA 23093-3804
15084725    +Katherine L. Waki,    Certified Shorthand Reporter,   7 Water Bay Court,
             Sacramento, CA 95831-5561
15084726    +Katherine P. Ford,    5734 Arcturus Drive,   Roanoke, VA 24018-4858
15084727     Katheryn Chris Fox,    15771 Audubon Way,   Haymarket, VA 20169-2740
15084728    +Kathi Dunsmore,    405 Thompson Street,   Ashland, VA 23005-1428
15084729    +Kathleen A. Cagna,    544 Halliard Avenue,   Beachwood, NJ 08722-2622
15084730    +Kathleen A. DeTerra,    1 Bow Drive,   Acushnet, MA 02743-1731
15084731    +Kathleen A. McGuire,    744 Hopkinson Rd,   Hopkinton, NH 03229-2633
15084732    +Kathleen A. O'Connor,    5419 Lacy Street,   Houston, TX 77007-7142
15084733    +Kathleen A. Tanger Crescenzo, CCR,   P.O. Box 578,   Hammonton, NJ 08037-0578
15084734    +Kathleen Anderson,    561 Calahan Road,   Mocksville, NC 27028-8110
15084735    +Kathleen Baca,    Certified Shorthand Reporter,   5011 Erica Way,   Livermore, CA 94550-7205
15084736    +Kathleen Baske Young,    459 Davis Road,   Roanoke, VA 24012-9023
15084737    +Kathleen Bilyeu, R.N.,    2255 Jackson Shop Road,   Goochland, VA 23063-3023
15084738    +Kathleen Cachine,    10434 Oak Cottage Dr.,   Mechanicsville, VA 23116-5810
15084739    +Kathleen Elizabeth Merkh,    7408 Doummar Dr.,   Norfolk, VA 23518-4304
15084740    +Kathleen Fletcher, R.N., Group,    1379 Hollands Road,   Palmyra, VA 22963-4701
15084741    +Kathleen Geryk,    PO Box 163,   Stafford Springs, CT 06076-0163
15084742    +Kathleen Grove, PC,    Grove & Associates Reporting and Video S,   1333 North Main Street,
             Wheaton, IL 60187-3579
15084743    +Kathleen K. Jones,    24417 Green Meadows,   Lawrenceburg, IN 47025-9757
15084744    +Kathleen L. Good,    PO Box 367,   Swampscott, MA 01907-3367
15084745    +Kathleen L. Silva,    13 Marion Avenue,   Andover, MA 01810-3906
15084746    +Kathleen M. Corrick, MA, BSN, RNBC,   Corrick and Associates, LLC,   9109 Jeffrey Road,
             Great Falls, VA 22066-4120
15084747    +Kathleen M. Mortensen,    3500 Gregory Pond Road,   Richmond, VA 23236-1434
15084748    +Kathleen M. O'Donnell,    12 Belcher Circle,   P.O. Box 234,   Milton, MA 02186-0001
15084749    +Kathleen M. Rea, MSN, RN, APRN-BC,   2232 Lonicera Way,   Charlottesville, VA 22911-9039
15084750    +Kathleen M. Shaver, M.D.,    700 S. Sycamore,   Suite 8,   Petersburg, VA 23803-5803
15084751    +Kathleen Morris,    P.O. Box 850070,   Braintree, MA 02185-0070
15084752    +Kathleen Nanette Nawrot,    7810 Eldora,   West Bloomfield, MI 48324-4719
15084753    +Kathleen S. McLauglin,    1611 S. Melrose Dr., A-310,   Vista, CA 92081-5407
15084754    +Kathleen Shovar Wright, RNC,    43432 Edgecliff Terrace,   Ashburn, VA 20147-3761
15084755     Kathleen Steinbacher,    P.O. Box 5542,   Roanoke, VA 24012,  USA
15084756    +Kathryn A Bogner,    1202 Carey Ct,   Chesapeake, VA 23322-4714
15084757    +Kathryn Caperton Wright,    2410 Triton Drive,   Richmond, VA 23235-3338
15084758    +Kathryn Collings,    104 Douglas Street,   Rio Dell, CA 95562-1205
15084760    +Kathryn Durham, J.D., P.C.,    1074 Reeder Circle, NE,   Atlanta, GA 30306-3202
15084761    +Kathryn Hart,    87 8th Avenue,   Brooklyn, NY 11215-1501
15084762    +Kathryn L. Holloway,    P.O. Box 980631,   Richmond, VA 23298-0631
15084763    +Kathryn Losonszky,    11416 Orchard Park Drive,   Glen Allen, VA 23059-5544
```

```
District/off: 0422-7          User: ramirez-l            Page 205 of 461            Date Rcvd: Oct 21, 2019
                             Form ID: 309D               Total Noticed: 28280

15084764     +Kathryn M. Gasperini,   9600 Carterwood Road,   Richmond, VA 23229-7666
15084765     +Kathryn McConnell Greven,   1040 Fieldwood Lane,   Winston Salem, NC 27106-5862
15084766     +Kathryn R. Sweeney,   19 Summer Street,   Acton, MA 01720-2707
15084767     +Kathryn Robertson,   305 Marston Lane,   Richmond, VA 23221-3705
15084768     +Kathryn Sweeney,   Gabriel & Sweeney Court Reporting,   19 Summer Street,
               Acton, MA 01720-2707
15084769     +Kathy A. Ennis,   1551 Wagon Wheel Road,   Midlothian, VA 23113-2555
15084772     +Kathy K. Dorough,   Dorough & Dorough, LLC,   125 Clairemont Avenue, Suite 520,
               Decatur, GA 30030-2551
15084773     +Kathy L. Riggs,   2985 E. Hillcrest Drive,,   Suite 209,   Thousand Oaks, CA 91362-3192
15084774     +Kathy L. Soper,   1017-85th Ct.,   Brooklyn Park, MN 55444-2700
15084776     +Kathy Snowden, LCSW,   1506 Willow Lawn Drive, Suite 200,   Richmond, VA 23230-3418
15084777     +Kathy Streetz,   9389 Horse Castle Court,   Glen Allen, VA 23060-3716
15084778     +Kathy W. Weiss,   10201 Spinning Wheel,   Richmond, VA 23233-2749
15084779     +Kathy Williams,   10801 Blossomwood Road,   Chesterfield, VA 23832-7047
15084780     +Kathy Y. Jones,   60 Centre Street,   Rm. 420,   New York, NY 10007-1402
15084781     +Katie A. Spisak,   1334 Garden Wall Circle Unit F,   Reston, VA 20194-2035
15084782      Katie Sorenson,   Emmis Radio, LLC,   2600 W. Olive Avenue,   Burbank, CA 91505-4549
15084783     +Katimark Co. Inc.,   161 W. White Horse Pike,   Galloway, NJ 08205,   USA 08205-9447
15084784     +Katrina H. Leonard,   171 Four Seasons Drive,   Troutville, VA 24175-6406
15084785     +Katrina Maskew,   6794 De Anza Avenue,   Riverside, CA 92506-3902
15084786      Katrina Rotsch,   Official Court Reporter,   Madison County Courthouse, Suite 211,
               Edwardsville, IL 62025
15084787     +Katten Muchin Rosenman LLP,   525 West Monroe,   Suite 1900,   Chicago, IL 60661-3693
15084788     +Katy Bersamin,   400 McAllister St., Room 624,   San Francisco, CA 94102-4512
15084789     +Katy Jo Wells,   3001 Lakewood Road,   Glen Allen, VA 23060-2608
15084790     +Katy L. Beres,   230 Fourth Ave. N,   Suite 503,   Nashville, TN 37219-2102
15084792     +Katz Consulting Group, LLC - Richard E. Katz,   179 Summers Street,   Suite 213,
               Charleston, WV 25301-2131
15084793     +Katz Mediation,   1221 Broadway, 21st Floor,   Oakland, CA 94612-1837
15084794     +Katz Nannis + Solomon, P.C.,   800 South Street,   Waltham, MA 02453-1478
15084791     +Katz and Seligman, LLC,   130 Washington Street,   Hartford, CT 06106-4405
15084797     +Katz's Deli 2 Go,   21 Temple Street,   New Haven, CT 06510-2714
15084796     +Katzer, Meagan,   14238 Old Smith Road,   Conroe, TX 77384-3211
15084798     +Kauderer & Associates,   3308 El Camino Avenue,   Suite 300-444,   Sacramento, CA 95821-6327
15084799     +Kaufman & Canoles, P.C.,   P.O. Box 3037,   Norfolk, VA 23514-3037
15084800     +Kaufman Dolowich & Voluck LLP,   135 Crossways Park Drive,   Suite 201,
               Woodbury, NY 11797-2005
15084802     +Kaufman, Brandy,   12402 Duck River Road,   Midlothian, VA 23112-3814
15084803     +Kaufman, Rossin & Co., A Professional Association,   2699 S. Bayshore Drive, 3rd Floor,
               Miami, FL 33133-5411
15084804     +Kaufmann Gildin & Robbins, LLP,   767 Third Avenue - 30th Floor,   New York, NY 10017-2092
15084805      Kawaguti & Partners,   P.O. Box 98,   Shinjuku, Tokyo, 163-8691,   Japan
15084807     +Kay Enterprises, Inc,   6012 E. Hidden Valley Dr,   Cave Creek, Az 85331-8555
15084808     +Kayal Orthopaedic Center, P.C.,   784 Franklin Avenue,   Suite 250,
               Franklin Lakes, NJ 07417-1306
15084809     +Kaye Scholer, LLP,   425 Park Avenue,   New York, NY 10022-3506
15084810     +Kayser's Dairy, Inc,   Dutchlaan Farms,   11 Lewis Place,   Clifton, NJ 07013-1825
15084811     +Kazan Mcclain Edises Abrams Fernandez Lyons Farris,   171 Twelfth Street,   Third Floor,
               Oakland, CA 94607-4900
15084821     +Keais Records Service, Inc.,   1010 Lamar Street-Suite 300,   Houston, TX 77002-6318
15084822      Kean, Miller, Hawthorne, D'Armond, McCowan & Jarma,   One American Place, Suite 2200,
               PO Box 3513,   Baton Rouge, LA 70821-3513
15084824     +Keane Fire & Safety Equipment Co. Inc.,   1500 Main Street,   Waltham, MA 02451-1635
15084825     +Kearney, Freeman, Fogarty & Joshi, PLLC,   4085 Chain Bridge Road, Suite 500,
               Fairfax, VA 22030-4111
15084826     +Kearns, Ellen,   1993 Commins Road,   Aylett, VA 23009-3119
15084827     +Keating & Walker Attorney Service, Inc.,   One Beekman Street,   New York, NY 10038-2203
15084828     +Keatts, Marci,   8524 Easton Ridge Place,   Chesterfield, VA 23832-2443
15084829     +Keefe Bartels Clark, L.L.C.,   170 Monmouth Street,   Red Bank, NJ 07701-1164
15084830     +Keefe Reporting Company,   11 North 44th Street,   Belleville, IL 62226-5599
15084831     +Keep Virginia Beautiful,   P O Box 73503,   Richmond, VA 23235-8042
15084832     +Keeping Babies Safe,   16 Mount Bethel Road,   Suite 245,   Warren, NJ 07059-5604
15084833     +Keiter,   4401 Dominion Blvd., Suite 200,   Glen Allen, VA 23060-3379
15084834     +Keith & Miller,   100 North Stanton,   Suite 1320,   El Paso, TX 79901-1448
15084835     +Keith A Siller, MD,   530 First Avenue,   Suite 5A,   New York, NY 10016-6402
15084836     +Keith A. Glowacki, M.D.,   7858 Shrader Rd,   Richmond, VA 23294-4222
15084837     +Keith C. Donatto,   2143 Jackson Street,   San Francisco, CA 94115-1539
15084838     #+Keith Case & Associates, LLC,   c/o Keith Case & Associates,
               1025 17th Avenue South, 2nd Floor,   Nashville, TN 37212-2211
15084839     +Keith D. Cermak - P11756,   42657 Garfield Road, Suite 215,   Clinton Township, MI 48038-5023
15084840     +Keith E. Liberman, MD Inc.,   8641 Wilshire Blvd No.300,   Beverly Hills, CA 90211-2921
15084841     +Keith Fisher,   505 North Lake Shore Drive,   Apt. 1318,   Chicago, IL 60611-3403
15084842     +Keith Issacson,   c/o AK Tiger Inc.,   287 Langley Road No.36,   Newton, MA 02459-2382
15084843     +Keith John Koch,   280 Hudson Bay Street,   Foster City, CA 94404-3523
15084844     +Keith L. Black, M.D.,   1233 Roberto lane,   Los Angeles, CA 90077-2304
15084845     +Keith L. Klein,   1216 El Hilto Circle,   Pacific Pallisades, CA 90272-2333
15084846     +Keith M.Maxwell,   300 White Pine Drive,   Hendersonville, NC 28739-0908
15084847     +Keith R. Amesen,   5 Taylor Road,   Princeton, NJ 08540-9524
```

```
15084848    +Keith R. Workman, M.D.,   Department of Pathology, Mary Washington,   1001 Sam Perry Blvd.,
             Fredericksburg, VA 22401-4453
15084849     Keith-Fabry Reproduction & Supply Corp.,   PO Box 1392,   Richmond, VA 23218-1392
15084851    +Kelemete Tuugamusu,   24 Atlantic Avenue,   San Bruno, CA 94066-1502
15084852    +Kellen Commercial Interiors, Inc.,   5104 Spanish Bay Ct.,   College Station, TX 77845-4481
15084853    +Keller & Stallard,   712 Main Street,   Woodland, CA 95695-3478
15084854     Keller Fishback & Jackson LLP Trust,   28790 Agoura Road,   Suite 201,   Agoura Hills, CA 91301
15084855    +Keller Grover LLP,   425 Second Street, Suite 500,   San Francisco, CA 94107-1420
15084856    +Keller Williams Platinum,   19708 Northwest Freeway, Suite 2800,   Houston, TX 77065-5628
15084857    +Keller Williams Richmond West,   6600 W. Broad Street,   Suite 150,   Richmond, VA 23230-1719
15084858     Kellerhals Ferguson Kroblin, PLLC,   9100 Port of Sale Mall,   Suite 15,
             St. Thomas, V.I. 00802-3602
15084860    +Kelley De Young,   San Francisco Superior Court,   850 Bryant Street Dept 23,
             San Francisco, CA 94103-4603
15084859    +Kelley and Rege Properties,   378 Granite Avenue,   Milton, MA 02186-5025
15084861    +Kelli Norden & Associates Court Reporters,   11726 San Vincente Blvd. Suite 205,
             Los Angeles, CA 90049-5045
15084862    +Kelli Shaw,   14203 Eadall Avenue,   Los Angeles, CA 90061-2147
15084863    +Kellogg Law Group, LLC,   525 West Hawthorne Place, Suite 901,   Chicago, IL 60657-2902
15084864     Kelly & Associates Insurance Group,   P.O. Box 418926,   Boston, MA 02241-8926
15084865    +Kelly & Warren, P.A.,   Attorneys at Law,   155 Palm Beach lakes Boulevard, Suite 10,
             West Palm Beach, FL 33401-2328
15084866    +Kelly + Partners Inc.,   Centre Square, Concourse Level,   1500 Market Street,
             Philadelphia, PA 19102-2100
15084867    +Kelly Austin,   1440 South Main Street,   Milpitas, CA 95035,   USA 95035-6204
15084868    +Kelly Cares Foundation,   1251 N. Eddy Street,   Suite 200,   South Bend, IN 46617-1478
15084869    +Kelly D. Hopkins,   5538 North Lake Drive,   Roanoke, VA 24019-2630
15084870    +Kelly Howard Shelton,   1179 Messick Road,   Yuba City, CA 95991-9421
15084871    +Kelly L Shainline,   57 Via Diego,   San Lorenze, CA 94580-3339
15084872    +Kelly L. Allen M.D.,   104 White Horse Pike,   Haddon Heights, NJ 08035-1908
15084874    +Kelly L. Shaineline, CSR, RPR,   Court Reporter,   18661 Clement Drive,
             Castro Valley, CA 94552-5070
15084875    +Kelly Lagos,   27532 Sierra Highway,   Canyon Country, CA 91351-3088
15084876    +Kelly M. Carlton,   P.O. Box 310,   Guilderland, NY 12084-0310
15084877     Kelly M. Pitsenbarger, M.D.,   P.O. Box 1437,   Shady Spring, WV 25918-1437
15084878    +Kelly Martin,   6205 26th St. N,   Arlington, VA 22207-1019
15084879    +Kelly McArdle & Associates,   2435 Route 34, B-222,   Manasquan, NJ 08736
15084880    +Kelly Pamela Joyce Scudder,   16603 Foothill Drive,   Tampa, FL 33624-1052
15084881    +Kelly Pioneer Group, LLC,   601 Pennsylvania Avenue NW,   Suite 900 South Building,
             Washington, DC 20004-2601
15084882    +Kelly Rentals, Inc./dba Aaron's,   c/o Shanon Cook - Director of Human Reso,
             201 Eastwood Drive,   Danville, VA 24540-4957
15084883     Kelly Services Temporary,   P.O. Box 820405,   Philadelphia, PA 19182-0405
15084884     Kelly Services, Inc.,   PO Box 820405,   Philadelphia, PA 19182-0405
15084885    +Kelly Street,   1203 Jamestown Road,   Williamsburg, VA 23185-3358
15084886    +Kelly Taddeo, Court Reporter,   Room 161-B, Hall of Justice,   99 Exchange Boulevard,
             Rochester, NY 14614-2173
15084887    +Kelly W. Nichols,   1318 E Boiling Spring Road,   Southport, NC 28461-7706
15084888    +Kelly Ward,   20 Laurel Mtn Road,   Warren, CT 06754-1724
15084894    +Kelly's Roast Beef, Inc,   605 Broadway,   Suite 300,   Saugus, MA 01906-3200
15084889    +Kelly, Daniel,   5225 Skillman Avenue,   Apt. 1B,   Woodside, NY 11377-4188
15084890    +Kelly, Harold,   14047 Betsy Ross Lane,   Centreville, VA 20121-3507
15084891    +Kelly, Juliet,   1415 Donna Street,   Novato, CA 94947-4518
15084892    +Kelly, Kelly & Marotta,   141 West Pleasant Ave.,   Maywood, NJ 07607-1333
15084893    +Kelly, Sarah,   14047 Betsy Ross Lane,   Centreville, VA 20121-3507
15084895    +Kelsay Investigations,   P.O. Box 131480,   Carlsbad, CA 92013-1480
15084897    +Kelty & Scott LLC,   Certified Shorthand Reporters,   541 Jefferson Ave, Suite 102,
             Redwood City, CA 94063-1700
15084898    +Kelynco,   498 East Golden Pheasant Drive,   Draper, UT 84020,   USA 84020-8963
15084899    +Kemco Trans, LLC,   202 North Lane,   Clark, NJ 07066-1620
15084900    +Kemnitzer, Anderson, Barron & Ogilvie LLP,   445 Bush Street, 6th Floor,
             San Francisco, CA 94108-3727
15084901    +Kemp Court Reporting Services, Inc.,   P.O. Box 167,   Rowley, MA 01969-0367
15084902    +Kemper Insurance Company,   2709 Water Ridge Parkway,   Charlotte, NC 28217-4596
15084903    +Kemper Professional,   60 Hartland Street,   3rd Floor,   E. Hartford, CT 06108-3250
15084904    +Ken Braunstein,   3985 Riverhaven Drive,   Reno, NV 89519-7500
15084905    +Ken Cuccinelli for Governor,   10560 Main St Ste 218,   Fairfax, VA 22030-7176
15084906    +Ken Deseve,   880 Tennant Avenue,   Pinole Fire Station 73,   Pinole, CA 94564-1724
15084907     Ken Heavner,   c/o Flexible Products Co.,   2600 Auburn Court,   Auburn Hills, MI 48326-3201
15084909    +Ken Kurtis,   P.O. Box 11634,   Beverly Hills, CA 90213,   USA 90213
15084910    +Ken Owen & Associates,   801 West Avenue,   Austin, TX 78701-2245
15084911    +Ken Schaefer,   2 Cambridge Drive,   Warren, NJ 07059-6903
15084913    +Ken Smith,   4425 Colony Plaza,   Newport Beach, CA 92660-6346
15084914    +Kenbridge-Victoria Dispatch,   1404 Nottoway Blvd.,   P.O. Box 40,   Victoria, VA 23974-0040
15084916    +Kendall Sign, Inc,   6840 Hayvenhurst Avenue,   Van Nuys, CA 91406-4717
15084917    +Kendall Wagner, M.D.,   1460 N. Harbor Blvd,   Suite 100,   Fullerton, CA 92835-4158
15084918    +Kendall, Taylor & Co., Inc.,   381 Boston Road,   Billerica, MA 01821,   USA 01821-1803
15084919     Kenesaw Leasing, Inc.,   P.O. Box 51687,   Knoxville, TN 37950-1687
15084920     Kennard-Pace Co Inc,   129 W Kirk Ave,   Roanoke, VA 24011
15084921    +Kenneally, Kevin,   21 Charles Street,   Hingham, MA 02043-4413
```

```
15084922    +Kennedy & Christopher, P.C.,   1660 Wynkoop Street, Ste 900,   Denver, CO 80202-1154
15084923    +Kennedy & Rand Consulting, Inc.,   7316 Wisconsin Avenue, Suite 400,   Bethesda, MD 20814-2978
15084924    +Kennedy Court Reporters, Inc.,   920 West 17th Street,   Second Floor,
             Santa Ana, CA 92706-3576
15084925    +Kennedy Covington Lobdell & Hickman, L.L.P.,   Hearst Tower, 47th floor,
             214 North Tryon Street,   Charlotte, NC 28202-1078
15084926    +Kennedy Health System,   435 Hurfville- Cross Keys Rd.,   Turnersville, NJ 08012-2499
15084927    +Kennedy Krieger Institue,   801 N. Broadway,   Baltimore, MD 21205-1424
15084928    +Kennedy Memorial Hospital,   Attn: Medical Imaging Department,   435 Hurffville-Cross Keys Road,
             Turnersville, NJ 08012-2499
15084929    +Kennedy S. Daniels,   3423 Lake View Road,   Mechanicsville, VA 23111-6289
15084930    +Kennedy University Hospital, Inc.,   500 Marlboro Ave.,   Cherry Hill, NJ 08002-2020
15084931    +Kennedy, Johnson, Schwab & Roberge LLC,   555 Long Wharf Drive,   13th Floor,
             New Haven, CT 06511-6104
15084932    +Kennedy, Julianne,   16 Gates Road,   Marshfield, MA 02050-4746
15084933     Kenneth A. Cohen, MD,   27 Willow Court,   Ridgefield, CT 06877-3225
15084934    +Kenneth A. Egol,   301 E. 17th Street,   New York, NY 10003-3804
15084935     Kenneth A. Ellenbogen, M.D., F.A.C.C.,   411 Wishart Court,   Richmond, VA 23229-7082
15084936    +Kenneth A. Krackow,   58 N. Woodside Lane,   Williamsville, NY 14221-5953
15084937    +Kenneth A. Lebow,   345 Edwin Drive,   Virginia Beach, VA 23462-4522
15084938    +Kenneth A. Lipson,   580 California Street, Suite 500,   San Francisco, CA 94104-1000
15084939    +Kenneth A. Mark,   30970 Huntwood Avenue No. 309,   Haywood, CA 94544-7035
15084940    +Kenneth A. Rock, M.D.,   600 Memorial Avenue,   Suite 402,   Cumberland, MD 21502-3765
15084942    +Kenneth A. Slavens,   Brown & James, P.C.,   1010 Market Street, 2oth Floor,
             St. Louis, MI 63101-2026
15084943    +Kenneth A. Thomas,   320 Eureka Square,   Pacifica, CA 94044-2622
15084944    +Kenneth Brooks,   474 Riverbend Road,   Great Falls, VA 22066-4016
15084947    +Kenneth D. Zeitler,   2200 Country Wood N. Road,   Raleigh, NC 27615-1105
15084948    +Kenneth DiCarlo, D.C.,   351 Monmouth Road,   West Long Branch, NJ 07764-1283
15084949    +Kenneth E. Buske,   302 Marina Village Way,   Benicia, CA 94510-3253
15084950    +Kenneth E. Conn,   P O Box 4226,   Visalia, CA 93278-4226
15084951    +Kenneth E. Fargnoli,   48 Flom Drive,   Colchester, CT 06415-1326
15084952    +Kenneth F. Marici MD PC,   11 Grove Street,   New Milford, CT 06776-3626
15084953    +Kenneth Freundlich,   50 Cherry Hill Road, Suite 305,   Parsippany, NJ 07054-1101
15084954    +Kenneth Frumkin,   681-H N. Battlefield Blvd,   No.192,   Chesapeake, VA 23320-4951
15084955    +Kenneth J. Capaldo,   State Marshal,   P.O. Box 3356,   Waterbury, CT 06705-0356
15084956    +Kenneth J. Rubin MD, PA,   170 Morris Avenue,   Suite D,   Long Branch, NJ 07740-6660
15084957    +Kenneth Jorgensen Law PC,   2440 W. Shaw Ave., Ste 114,   Fresno, CA 93711-3300
15084958    +Kenneth Kim, MD,   450,   450 North Wiget Lane,   Walnut Creek, CA 94598-2408
15084959    +Kenneth L. Brayman, M.D., Ph.D,   532 Rockwood Place,   Charlottesville, VA 22903-4734
15084962    +Kenneth Lombardi,   2 Daisy Drive,   Shelton, CT 06484-2530
15084963    +Kenneth M. Braunstein, M.D.,   5667 Peachtree Dunwoody Rd., N. E.,
             Sandy Springs, GA 30342-2770
15084964    +Kenneth M. Brown, M.D.,   1160 Varnum Street, N.E. No. 311,   Washington, DC 20017-2103
15084965    +Kenneth M. Chekofsky, MD, MBA, LLC,   4214 East 97 Street,   Tulsa, OK 74137-4822
15084966    +Kenneth M. Halperin,   619 McNeill Road,   Silver Spring, MD 20910-5542
15084967    +Kenneth M. Klamut, DDS,   129 University Blvd.,   Suite A,   Harrisonburg, VA 22801-3751
15084969    +Kenneth M. Vieira,   PO Box 411,   Barrington, RI 02806-0895
15084970    +Kenneth Ochenkowski, Joseph Ochenkowski Jr, Jean S,   88 Parsonage Hill Road,
             Northford, CT 06472-1490
15084971    +Kenneth P. Anderson,   10 Waterchase Drive,   Rocky Hill, CT 06067-2100
15084972    +Kenneth R Lippman M.D., P.A,   809 N Charles Street,   Baltimore, MD 21201-5307
15084973    +Kenneth R Simpson, Jr., MD,   Cold Harbor Family Medicine,   7255 Hanover Green Drive,
             Mechanicsville, VA 23111-1706
15084974    +Kenneth R. Levine, D.D.S.,   8333 West McNab Rd,   Suite 104,   Tamarac, FL 33321-3203
15084975    +Kenneth R. Luckay,   48 Stoney Battery Road,   Troutville, VA 24175-5800
15084976    +Kenneth R. Smothers, M.D.,   3801 Connecticut Ave., Nw,   Suite 100-c,
             Washington, DC 20008-4538
15084978    +Kenneth R.Gibson,   P.O. Box 1709,   606 W. Main Street, Ste 100,   Knoxville, TN 37902-2622
15084979    +Kenneth S. Klein, M.D., PA,   69 Brunswick Woods Drive,   East Brunswick, NJ 08816-5601
15084980    +Kenneth S. Robson, M.D.,   18 North Main Street,   West Hartford, CT 06107,   USA 06107-1970
15084981    +Kenneth Samuel Latta, BS, RPH,   614 Arthur Minnis Road,   Hillsborough, NC 27278-9314
15084982    +Kenneth T. Fike,   637 River Bend Court No.108,   Newport News, VA 23602-7072
15084983    +Kenneth W. Ayscue,   8900 Baldwin Creek Road,   Chesterfield, VA 23832-1521
15084984    +Kenneth W. Reagles, PH.D.,   Bridgewater Place, Suite 600,   500 Plum Street,
             Syracuse, NY 13204-1496
15084985    +Kennilworth Police Department,   567 Boulevard,   Kennilworth, NJ 07033,   Usa 07033-1682
15084986    +Kenning Associates LLP,   4095 Clairmont Road,   Atlanta, GA 30341-3233
15084987    +Kennington & Gunenc, LLC,   1425 K Street, NW, Suite 240,   Washington, DC 20005-3508
15084988    +Kenny Dorsey,   Hampton Public Works,   419 N. Armistead Avenue,   Hampton, VA 23669-3475
15084989    +Kenny Giese,   3301 North 2nd Street,   Rogers, AR 72756-6961
15084990    +Kenny Jackson,   149 Meernae Avenue,   Fairfax, CA 94930-2031
15084992    +Kenny, O'Keefe & Usseglio, P.C.,   21 Oak Street,   Suite 208,   Hartford, CT 06106-8007
15084993    +Keno Kozie Associates,   One North Franklin Street - Suite No.500,   Chicago, IL 60606-3460
15084994    +Kent Island Volunteer Fire Department, Inc,   1610 Main Street,   Chester, MD 21619-2790
15084995     Kent State University,   attn: Bursar,   P.O. Box 5190,   Kent, OH 44242-0001
15084996    +Kent Title Services Inc.,   141 West Main Street,   Newark, OH 43055-5007
15084997    +Kenton & Co. LLC,   148 Beach Avenue,   Larchmont, NY 10538-2733
15084998    +Kentuckiana Reporters, LLC,   730 West Main Street,   Suite 101,   Louisville, KY 40202-2640
```

```
15084999    +Kentucky Department of Financial Institutions,    1025 Capital Center Drive,    Suite 200,
             Frankfort, KY 40601-8205
15085000    +Kentucky Medical Services Foundation Inc.,    2333 Alumni Park Plaza,    Suite 200,
             Lexington, KY 40517-4022
15085001    +Kentucky National Insurance Company,    Attn: Claims Department,    P O Box 11688,
             Lexington, KY 40577-1688
15085002     Kentucky State Treasurer,    Kentucky Department of Revenue,    Frankfort, KY 40620-0021
15085003     Kenyrelief.org,    2230 2nd Avenue N.W.,    Cullman, AL 35058
15085004    +Kepal N. Patel,    360 Furman Street,    Apt. 440,    Brooklyn, NY 11201-4696
15085005    +Kepley Broscious & Biggs, PLC,    2211 Pump Road,    Richmond, VA 23233-3507
15085007    +Kerezman Transportation Safety & Accident Analysis,    3700 E. Tachevah Dr.,    Suite 114,
             Palm Springs, CA 92262-7403
15085008   ##+Kerin B. Hausknecht, M.D.,    23 Langdon Place,    Lynbrook, NY 11563-2414
15085009    +Kerma Partners, LLC,    One Diamond Causeway,    Suite 21-223,    Savannah, GA 31406-7417
15085011    +Kern County Assessor - Recorder,    1115 Truxtun Avenue,    Bakersfield, CA 93301-4629
15085013    +Kern County Treasurer - Tax Collector,    P.O. Box 579,    Bakersfield, CA 93302-0579
15085014    +Kern Lewis Law,    1300 Norwood Drive,    Suite 100,    Bedford, TX 76022-5246
15085015    +Kerr & Associates, Inc.,    P.O. Box 265,    Tavares, FL 32778-0265
15085016     Kerrick, Grise, Stivers & Coyle, P.L.C.,    Attorneys at Law,    PO Box 9547,
             Bowling Green, KY 42102-9547
15085017   ##+Kerry B. Evnin, M.D., Inc.,    3641 Mitchell Road, Ste. H,    Ceres, CA 95307-5026
15085018    +Kerry Edwards Campaign,    BC Associates LLC,    649 Lake Street,    Newark, NJ 07104-1522
15085019    +Kerry F. Nevins, M.D.,    Peninsula Orthopaedic Associates, PC,    309 Main Street,
             Newport News, VA 23601-3801
15085020    +Kerry Hsieh,    1474 Sharon Manor Court,    San Jose, CA 95129-4651
15085021    +Kerry J. Katsorhis, Esq.,    77-53 Main Street,    Flushing, NY 11367-3442
15085022    +Kerry Wolf,    1673 N Carolina Ave,    Clovis, CA 93619-4244
15085024    +Kesselman, Stephen,    521 Commonwealth Avenue,    Newton Centre, MA 02459-1601
15085025    +Kessler McGuinness & Associates LLC,    1121 Washington Street,    Suite 3,
             Newton, MA 02465-2150
15085026    +Kessler Orthotic and Prosthetic Svcs,    11 Microlab Road,    Livingston, NJ 07039-1601
15085027    +Kevin A. Kearns, CVT,    1993 Commins Road,    Aylett, VA 23009-3119
15085029     Kevin Andersen,    Anderson, Andersen, & Strong,    941 E 3300 South,
             Salt Lake City, UT 84106-2100
15085030    +Kevin C. Harrison, DO PC,    9460 Amberdale Drive,    Suite C,    Richmond, VA 23236-1259
15085031    +Kevin C. Mielke,    814 Elm Street, Suite 400,    Manchester, NH 03101-2109
15085032    +Kevin Charles Kelleher,    4901 Brambleton Avenue,    Roanoke, VA 24018-4149
15085033    +Kevin Cooper, M.D.,    12010 Pine Bark Lane,    Midlothian, VA 23113-5607
15085034    +Kevin D. Harrington, M.D., Inc.,    750 Lovell,    Mill Valley, CA 94941-4545
15085035    +Kevin D. Payne,    1228 Bellevue Avenue,    Richmond, VA 23227-4002
15085036    +Kevin E. Wright, M.D.,    51 East 25th Street,    6th Floor,    New York, NY 10010-8207
15085037    +Kevin F. Flynn,    d/b/a Interstate Investigation Agenc,    2 Summer Street,    Suite No. 7,
             Natlick, MA 01760-4529
15085038   ##+Kevin F. Sprague,    6955 Sugar Rum Ridge Rd,    Roanoke, VA 24018-5346
15085039    +Kevin Flathers,    4237 Gladstone Drive,    Concord, CA 94521-3445
15085040    +Kevin Flynn,    1530 James M. Woods Blvd.,    Los Angeles, CA 90015,    USA 90015-1111
15085041    +Kevin G. Phillips,    228 Highgrove Circle,    West Columbia, SC 29170-3847
15085042    +Kevin Gaugier, Inc.,    110 Michigan Avenue NW,    Grand Rapids, MI 49503-2300
15085043    +Kevin Georgerian,    456 Lime Kiln Rd,    Lexington, VA 24450-1726
15085044    +Kevin H. Marino,    One Newark Center, Suite 1600,    Newark, NJ 07102-5235
15085045    +Kevin Horn Architects PC,    45 E 20th Street,    7th Street,    New York, NY 10003-1308
15085046    +Kevin Hurley Photography,    1360 Maple Avenue,    Roanoke, VA 24016-4914
15085047     Kevin J. Dalton,    764 Plain Street, Suite Two,    Marshfield, MA 02050-2171
15085048    +Kevin J. Hetrick,    311 McKinley Street,    Kittanning, PA 16201-2135
15085049    +Kevin M. Brandt,    James River Financial Corp.,    58 Broad Street Road,
             Manakin-Sabot, VA 23103-2213
15085050    +Kevin M. Glassman, MD,    2 Hope Lane,    Old Brookville, NY 11545-2324
15085051    +Kevin M. King,    1886 Clay Drive,    Crozet, VA 22932-2880
15085052    +Kevin M. McGrail, MD,    1203 South Huntress Court,    McLean, VA 22102-2515
15085053    +Kevin M. Satow,    1144 Sonoma Avenue, Suite 115,    Santa Rosa, CA 95405-4812
15085054    +Kevin M. Wolfgang,    6980 Hawks Hill Lane,    Mechanicsville, VA 23111-4647
15085055    +Kevin McGrath,    109 The Helm,    East Islip, NY 11730-2915
15085056    +Kevin Mullins, M.D, PC,    1175 Montauk Highway,    Suite 6,    West Islip, NY 11795-4939
15085057    +Kevin P. Carey & Associates, Inc.,    5 Maple Avenue,    Morristown, NJ 07960-9437
15085058    +Kevin P. Shea, MD,    55 Sarah Drive,    Avon, CTG 06001-3527
15085060    +Kevin R. Cooper, M.D.,    12010 Pine Bark Lane,    Midlothian, VA 23113-5607
15085061    +Kevin R. Math, MD,    519 East 86th Street,    New York, NY 10028-7541
15085062    +Kevin R. Mathisson, MD, PC,    2150 Central Park Ave.,    208,    Yonkers, NY 10710-1854
15085064   ##+Kevin Reetz,    82 Belbrook Way,    Atherton, CA 94027-6406
15085065    +Kevin W. Gibson,    6084 York Road,    Crozet, VA 22932-9463
15085066    +Kevin W. Louie, M.D., P.C.,    2100 Webster Street, Suite 117,    San Francisco, CA 94115-2374
15085067    +Kevin W. Paasch,    3956 Shady Oaks Drive,    Virginia Beach, VA 23455-1628
15085028    +Kevin and Lisa Baker,    Liberty Tax Service,    1391 Volunteer Parkway, Unit 4,
             Bristol, TN 37620-5463
15085068    +Kevin's Web,    1205 Whitney Lane,    Allendale, NJ 07401-1768
15085069    +Key Bank,    4224 Ridge Lee Road,    Amherst, NY 14226-1016
15085070   ##+Key Discovery,    230 Congress Street,    6th floor,    Boston, MA 02110-2466
15085071    +Key Professional Media, Inc.,    Attn: Pam Schindler,    225 S. Sixth Street, Suite No.5200,
             Minneapolis, MN 55402-4601
15085072    +Keyop,    6740 E. Hampden Avenue,    Suite 202,    Denver, CO 80224-3018
```

```
15085073     +Keys, Amanda,   31 Sherwood Trail,   Saratoga Springs, NY 12866-6147
15085074     +Keystone Consulting Group Inc. of MA,   299 Chestnut Street,   North Attleboro, MA 02760-3202
15085075     +Keystone Management Solutions Inc.,   13501 E. Boundary Road,   Midlothian, VA 23112-3931
15085076     +Keystone Mercy Health Plan,   200 Stevens Drive,   Suite 200,   Philadelphia, PA 19113-1532
15085079     +Khaild Karkache- Everett Spine Center,   469 Broadway,   Everett, MA 02149-3602
15085080     +Khalil E. Shabazz,   9125 Penny Bridge Pl,   Midlothian, VA 23112-6882
15085083     +Khowoonsun Koni Chong, CSR,   9076 Candlestick Lane,   Cypress, CA 90630-2616
15085086      Khurana & Khurana,   IFAIA Centre, S/20-20 Greater Noida Shop,   Greater Noida, 201308,   India
15085088     +Kian M. Kaz, MD Eye Physician & Surgeon, PC,   12690 McManus Blvd.,
               Newport News, VA 23602-4433
15085089     +KidMed, Inc.,   14547 Bud Lane,   Glen Allen, VA 23059-1568
15085090     +KidsPriorityOne,   4101 Granby Street, Suite 305,   Norfolk, VA 23504-1117
15085091     +Kiefner & Associates,   585 Scherers Ct.,   Worthington, OH 43085-5710
15085092      Kier & Wright Civil Engineers and Surveyors Inc.,   2850 Collier Canyon Road,
               Livermore, CA 94551-9201
15085093     +Kiera A. Sanford,   P.O. Box 886,   St. Albans, WV 25177-0886
15085094     +Kieran Collins D.C., LLC,   157 Prospect Street,   Passaic, NJ 07055-5128
15085095     +Kieren Marr,   LIFE SCIENCES CONSULTING,   814 Hatherleigh Road,   Baltimore, MD 21212-1614
15085096     +Kieth L. Klein,   8920 Wilshire Boulevard,   Suite 520,   Beverly Hills, CA 90211-1949
15085097      Kiim & Chang IP,   Jeongdong Building,   17F, 21-15 Jeongdong-gil,   Seoul, 100-784,   Korea
15085098     +Kilburn & Strode LLP,   20 Red Lion Street,   London, WC1R 4PJ,   United Kingdom
15085099     +Kilgore & Smith,   1400 Princess Anne Street,   Fredericksburg, VA 22401-3639
15085100     +Kilgore Industries, LP,   10050 Houston Oaks Dr,   Houston, TX 77064-3520
15085101     +Kilpatrick Equipment Company,   P.O. Box 35786,   Dallas, TX 75235-0786
15085102     +Kilpatrick Townsend, Attorneys at Law,   PO Box 945614,   Atlanta, GA 30394-5614
15085103      Kim & Chang,   Jeongdong Building 17F,   21-15 Jeongdong-gil, Jing-gu,   Seoul, 100-784,
               South Korea
15085104     +Kim A. Ghilardi,   12 Crest Road,   Jackson, NJ 08527-3134
15085105      Kim Clingenpeel,   Law Office of Dennis Nagel,   8 West Main Street,   Christiansburg, VA 24073
15085107     +Kim D. Ringler,   167 Franklin Turnpike,   Waldwich, NJ 07463-1816
15085108     +Kim D. Ringler, Esq.,   433 Hackensack Avenue,   Continental Plaza, 2nd Floor,
               Heckensack, NJ 07601-6319
15085109      Kim Marsh, M.D.,   P. O. Box 19523,   Richmond, VA 23242
15085110     +Kim McCourt, MFT,   4231 Montgomery Street No.301,   Oakland, CA 94611-4703
15085111     +Kim R. Blackseth, Interests, Inc.,   1726 Jefferson Street,   Napa, CA 94559-1703
15085112     +Kim Rex,   Orange County Superior Court,   700 Civic Center Dr. W.,   Santa Ana, CA 92701-4045
15085113     +Kim Riley,   1765 Foxfire Circle,   Richmond, VA 23238-4211
15085114     +Kim Robert Greisinger,   4120 Holly Hill Lane,   Winston-Salem, NC 27106-6500
15085115     +Kim Rubin, CPA,   410 Brackenridge Avenue,   Norfolk, VA 23505-4324
15085116     +Kim Tindall & Associates, Inc.,   16414 San Pedro Ave.,   Suite 900,
               San Antonio, TX 78232-2285
15085117     +Kim, Cho & Lim, LLC,   460 Bergen Blvd.,   Suite 305,   Palisades Park, NJ 07650-2345
15085118     +Kim, Grace,   4080 Via Marisol No.129,   Los Angeles, CA 90042-5158
15085119      Kim, Hong & Associates,   Seocho P.O. Box 330,   Seoul 137-603, Korea
15085120     +Kim, Jong-Rak,   3647 Baldwin Ave,   Makawao, HI 96768-9546
15085121     +Kimberlee Horton Overdeck,   7013 Benjamin Street,   McLean, VA 22101-1550
15085122     +Kimberley Ann Starr,   1634 Thornridge Way,   Charlottesville, VA 22911-8273
15085123     +Kimberly A. Kerwin,   187 Muzzey Road,   Francestown, NH 03043-3813
15085124     +Kimberly A. Rosburg,   915 Lakewood Hills Road,   Eagan, MI 55123-1903
15085125     +Kimberly Ann Haynes,   1708 Gateforth Dr.,   Roseville, CA 95747-6006
15085127     +Kimberly Clary, Court Reporter,   Post Office Box 125,   LaCrosse, VA 23950-0125
15085128     +Kimberly Cook,   8335 Cheryl Lane,   Miami, FL 33143-8613
15085129     +Kimberly F. Jones,   6900 Hughes Road,   Sandston, VA 23150-5707
15085130     +Kimberly Foster, CSR,   5296 Blue Lakes Road,   Upper Lake, CA 95485-9545
15085131      Kimberly H. McIlrot,   646 Tanglewood Drive,   Eldersburg, MD 21784-8964
15085132     +Kimberly Kidd Court Reporting,   1104 Londonderry,   Friendswood, TX 77546-5334
15085133     +Kimberly L. Ribaric, Court Reporter,   34 Fox Chase Lane,   Palmyra, VA 22963-4924
15085134     +Kimberly Powers, Court Reporter,   P.O. Box 125,   LaCrosse, VA 23950-0125
15085135     +Kimberly R. Onofreo, LSR,   Court Reporter,   568 Spindle Hill Road,   Wolcott, CT 06716-1109
15085136     +Kimberly S. Rankin,   13525 Mahagony Place,   Chesterfield, VA 23832-2679
15085138     +Kimberly Tucker Abe,   92 - 783 Makakilo Drive No. 21,   Kapolei, HI 96707-1267
15085139     +Kimberly Y. Moats,   2609 Glenda's Way,   Fredericksburg, VA 22408-8078
15085140     +Kimberly Zirkle,   PO Box 2044,   Chester, VA 23831-8440
15085141     +Kims Private Process Services Inc.,   12717 Carriageford Road,   Nokesville, VA 20181-2435
15085142     +Kincaid Vocational and Rehabilitation Services,   One University Plaza, Ste. 8,
               Hackensack, NJ 07601-6207
15085143     +Kind & Dashoff, LLC,   One Church Lane,   Baltimore, MD 21208-3709
15085144     +Kinder Legal,   5403 Ivanhoe Place Ne,   Seattle, WA 98105-2838
15085145     +Kindred Healthcare,   247 Expressway Court,   Virginia Beach, VA 23462-6526
15085146     +Kindred Hospital New Jersey-Rahway,   865 Stone Street,   Rahway, NJ 07065-2742
15085147     +Kindred Hospital Tucson,   355 North Wilmot Road,   Tucson, AZ 85711-2601
15085148    #+Kinematic Consultants Inc.,   645 Oacen Road,   Point Pleasant, NJ 08742-4087
15085149     +Kineticorp, LLC,   6070 Greenwood Plaza Blvd,   Suite 200,   Greenwood Village, CO 80111-4805
15085150     +King & Spalding LLP,   1180 Peachtree Street, N.E.,   Atlanta, GA 30309-7525
15085152      King & Wood Mallesons,   17th Floor One ICC, Shangai ICC,   999 Huai, Hai Road (M),   Shanghai,,
               P.R. China
15085153      King & Wood-PRC Lawyers,   20th Floor, East Tower, World Finance Ce,   Dongsahhuan Zhonglu,
               Chaoyang District, Bejing 100020,   China
15085154     +King County Journal Newspapers,   11400 SE 8th Ave,   Suite 450,   Bellevue, WA 98004-6449
15085155     +King Family Vineyards LLC,   6550 Roseland Farm,   Crozet, VA 22932,   USA 22932-3336
```

```
District/off: 0422-7          User: ramirez-l            Page 210 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D              Total Noticed: 28280


15085156      +King George Pharmacy,    P.O. Box 1975,   Dahlgren, VA 22448-1975
15085158      +King Reporting & Video,   14 Suntree Place, Suite 101,   Viera Melbourne, FL 32940-7605
15085159      +King Street Atation Hotel Associates Limited Partn,   1900 Diagonal Road,
                Alexandria, VA 22314,   USA 22314-2810
15085161      +King Transcription Services,   65 Willowbrook Boulevard,   Wayne, NJ 07470-7007
15085162      +King Transcripts,   50 W. Market Street,   Newark, NJ 07102-1607
15085157      +King of Kings Security, Inc.,   7665 Helmsdale Place,   Manassas, VA 20109-6476
15085168      +King's Entertainment,    P.O. Box 844,   Salem, VA 24153-0844
15085163      +King, Ray,   5608 Shenandoah Avenue,   Norfolk, VA 23509-1430
15085164      +King/Stubbins Associates,   1030 Massachusetts Avenue,   Cambridge, MA 02138-5388
15085165      +Kingbird Industries, LLC,   P.O. Box 1716,   Salisbury, NC 28145-1716
15085166      +Kings Beads Inc.,   8344 Beverly Blvd,   Los Angeles, CA 90048-2632
15085169      +Kings Highway Chiropractic Office,   3857 Kings Highway,   Suite 1 B,   Brooklyn, NY 11234-2922
15085170      +Kings Highway Diagnostic Imaging, P.C.,   72-35, 51 Avenue,   Woodside, NY 11377-7610
15085171      +Kings Highway Orthopedic Associates, P.C,   3131 Kings Highway, Suite C11,
                Brooklyn, NY 11234-2621
15085172      +Kings Pharmacy,   639 East Park Avenue,   Long Beach, NY 11561-2512
15085173      +Kingsbridge Holdings LLC,   150 N. Field Drive,   Suite 193,   Lake Forest, IL 60045-2594
15085174      +Kingsgate Marriott Conference Hotel,   151 Goodman Drive,   Cincinnati, OH 45219-2105
15085175      +Kingsmill Community Services Association,   309 McLaws Circle,   Suite D,
                Williamsburg, VA 23185-5675
15085176       Kingsound & Partners,   11/F. Block B, KingSound International C,   116 Zizhuyuan Road,
                Haidian District, Beijing 100097,   China
15085177      +Kingsport Urology Group PC,   1932 Brookside Dr.,   Kingsport, TN 37660-4602
15085178      +Kinloch Golf Club,   100 Kinloch Lane,   Manakin-Sabot, VA 23103-2909
15085179      +Kinnan Enterprises Inc.,   2069 Apperson Drive,   Salem, VA 24153,   USA 24153-7233
15085180      +Kinney, Christiane,   6146 Colgate Avenue,   Los Angeles, CA 90036-3147
15085181      +Kira, Inc.,  Attn: Deanna Stratton,   2595 Canyon Blvd., No.240,   Boulder, CO 80302-6737
15085182      +Kiran Yalamanchi,   14668 Ramli Drive,   Canyon Country, CA 91387-2290
15085184      +Kirk Blackerby,   16640 Jackson Oaks Drive,   Morgan Hill, CA 95037-6931
15085183      +Kirk and Marilyn Elyakin,   115 Avignon Road,   Monroe, NJ 08831-5987
15085187      +Kirrane, Michele,   1570 Miranda Court,   Pacifica, CA 94044-3614
15085188      +Kirschenbaum, Peter,   6 Dennis Court,   Sparta, NJ 07871-1306
15085189      +Kirshner Spine Institute,   525 Route 73 South,   Suite 302,   Marlton, NJ 08053-9644
15085190      +Kirstina M. Olson, MD,   1500 Owens Street,   San Francisco, CA 94158-2334
15085191      +Kirven Orthopedic Group, P.C.,   5701 Cleveland Street, Suite 600,
                Virginia Beach, VA 23462-1788
15085192       Kita-Aoyama International Patent Bureau,   2-11-15 Kira-Aoyama Minato-Ku,   Tokyo, 106-6123,
                Japan
15085193       Kitces Investments, LLC,   c/o Eileen Kitces, MD,   9816 Mayland Drive, Suite 100,
                Richmond, VA 23233-1457
15085194      +Kitch Drutchas Wagner Denardis &,   Valitutti, P.C.,   405 Madison Ave., Suite 1500,
                Toledo, OH 43604-1223
15085195      +Kitch Drutchas Wagner Valitutti & Sherbrook,   One Woodward Avenue,   Suite 2400,
                Detroit, MI 48226-3499
15085197      +Kiwanis Children's Council of Hampton Roads,   4101 Granby Street,   Suite 305,
                Norfolk, VA 23504-1117
15085198      +Kiwanis Club of Richmond, VA,   P.O. Box 14551,   Richmond, VA 23221-0551
15085199       Kiwanis Club of Williamsburg,   P.O. Box 1265,   Williamsburg, VA 23187-1265
15085200       Kiyomi Bolick,   W&L School of Law, Sydney Lewis Hall,   Carrel 223,   Lexington, VA 24450
15085201      #+Kizze Marie Ellis,   11719 S. Briarpatch Drive,   Midlothian, VA 23113-2392
15085204      +Klaus Willeke,   21 Donald Drive,   Orinda, CA 94563-3646
15085205      +Kleanekare,   501 E. Franklin Street,   Suite 622,   Richmond, VA 23219-2324
15085206      +Kleberg County Clerk,   P.O. Box 1327,   Kingsville, TX 78364-1327
15085207      +Kleberg County Title Co.,   216 East Kleburg Avenue,   Kingsville, TX 78363-4573
15085208      +Klein & Associates, MD. PA,   346 Mill Street,   Hagerstown, MD 21740-6138
15085209      +Klein, Bury, Reif, Applebaum & Associates, Inc.,   One Southeast Third Avenue,   Suite 1250,
                Miami, FL 33131-1714
15085211      +Klesse Associates P.A.,   32 Hillside Ave,   Shorthills, NJ 07078-2054
15085213      +Klinedinst, P.C.,   501 West Broadway,   Suite 600,   San Diego, CA 92101-3584
15085214      +Klipfel, Jared,   4339 Le Bourget Avenue,   Culver City, CA 90232-3456
15085215      +Kluge Estate Winery and Vineyard L.L.C.,   3414 Ellerslie Drive,
                Charlottsville, Va 22902-7734
15085216      +Kluger, Kaplan, Silverman, Katzen & Levine, P.L.,   201 S. Biscayne Blvd., No.1700,
                Miami, FL 33131-4329
15085220      +Kmart Corporation,   3100 West Big Beaver Road,   Troy, MI 48084-3004
15085223      +Knarr-Richards Associates,   Post Office Box 335,   Morris Plains, NJ 07950-0335
15085224      +Knicely, Kim,   180 Hayfield Dr,   Boones Mill, VA 24065-3997
15085225      +Knight Court Reporters, Inc,   2588-F El Camino Real, Suite 285,   Carlsbad, CA 92008-1201
15085227      +Knight's Catering, Inc.,   255 Mondell Street,   San Francisco, CA 94124-1709
15085226      +Knights Booster Foundation,   8123 Vista Forest Dr.,   Roanoke, VA 24018-5714
15085228       Knights Holdings, LC,   Post Office Box 1311,   Richmond, VA 23218-1311
15085229      +Knightsbridge Interiors, Inc.,   3915 Wheeler Avenue,   Alexandria, VA 22304-6410
15085230      +Knisley, Patricia,   549 Forest Lawn Road,   Webster, NY 14580-1065
15085233      +Knobler Institute of Neurologic Disease,   520 Pinetown Road,   Fort Washington, PA 19034-2611
15085235      +Knott Laboratory, LLC,   7185 South Tulson Way,   Centennial, CO 80112-3987
15085236      +KnowBe4, Inc.,   33 N Garden Avenue,   Suite 1200,   Clearwater, FL 33755-6610
15085240      +KnowYourCorp,  Attn: Franklin Ross, CEO,   One Broadway, 14th Floor,
                Cambridge, MA 02142-1187
15085237      +Knowledge Mosaic Inc.,   3450 16th Avenue West,   Suite 301,   Seattle, WA 98119-1667
```

```
District/off: 0422-7          User: ramirez-l          Page 211 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280


15085238        KnowledgeTran,   6100 Ashmont Lane,   Richmond, VA 23059-5469
15085241       +Knox County Circuit Court,   400 W. Main Ave.,   Suite M-30,   Knoxville, TN 37902-2420
15085242       +Knox Marine Consultants, Inc.,   4820 Old Main Street, Suite 506,   Richmond, VA 23231-3057
15085243       +Knox Photocopy Service,   2250 Fourth Avenue,   San Diego, CA 92101-2124
15085244        Knox Services,   2201 E 4th Street,   P O Box 11960,   Santa Ana, CA 92711-1960
15085245        Kobayaski Boster & Associates,   P.O. Box 2049,   Livermore, CA 94551-2049
15085246       +Kobe Japenese Steaks & Sushi,   19 South 13th Street,   Richmond, VA 23219-4101
15085247       +Koch Vocational Rehabilitation Consulting,   Richard A. Koch,   2222 Francisco Drive, No.510,
                 El Dorado Hills, CA 95762-3766
15085248       +Kochman, Lebowitz, Mogil, MDS, LLP,   1301 Avenue J,   Brooklyn, NY 11230,   USA 11230-3605
15085250       +Koger Air,   P O Box 4668,   Martinsville, VA 24115-4668
15085251       +Kohler, Dianne,   7704 Biscayne Road,   Richmond, VA 23294-3402
15085252       +Kolb Radiology PC,   307 East 60th Street,   New York, NY 10022-1505
15085253        Kolb, Stewart & Associates Inc.,   2301 W. Dunlap Avenue,   Suite 207,   Pheonix, AZ 85021-2846
15085254       +Kolesar & Leatham,   400 S. Rampart, Ste 400,   Las Vegas, NV 89145-5725
15085255       +Koley Jessen P.C., L.L.O,   1125 South 103rd Street, Suite 800,   Omaha, NE 68124-1079
15085256       +Koll, Perri,   15204 Diamond Court,   Watchung, NJ 07069-6479
15085257       +Kollmorgen Corporation,   Attn Greg Simon,   347 King Street,   Northampton, MA 01060-2370
15085258        Kolster Oy Ab,   Iso Roobertinkatu 23,   FI-00120 Helsinki Finland
15085261       +Koning & Associates,   1631 Willow Street,   Suite 220,   San Jose, CA 95125-5108
15085262       +Konrad L Dawson, MD , PC,   106 Irving Street, NW No.2400N,   Washington, DC 20010-2960
15085263       +Konstantinos N. Kappatos,   1533 Wrightson Drive,   McLean, VA 22101-4418
15085264       +Kool Language Service, L.L.C.,   A Virginiag Limited Liability Company,   522 Heritage Lane, NW,
                 Vienna, VA 22180-4113
15085265       +Kool Smiles/NCDR, LLC,   1090 Northchase Parkway,   Ste 150,   Marietta, GA 30067-6407
15085266       +Koorosh Afshari,   ADR Strategies Group,   455 Market Street,   Suite 1910,
                 San Francisco, CA 94105-2448
15085267       +Koosharam Corporation - dba Select Staffing,   3820 State Street,
                 Santa Barbara, CA 93105-3182
15085268       +Koper, Mark,   205 Yoakum Parkway,   Apt 1717,   Alexandria, VA 22304-3845
15085269       +Kopff, Nardelli & Dopf, LLP,   Counsellors at Law,   440 Ninth Avenue,
                 New York, NY 10001-1620
15085270        Kopy Kat,   P.O. Box 1029,   Brea, CA 92822-1029
15085271       +Korean Intellectual Property Office,   189 Cheongsa-ro,   Seo-gu,
                 Daejeon Metropolitan City, 302-701,   Republic of Korea
15085272       +Koreana Patent Firm,   P.O. Box 464,   Kwang Hwa Moon,   Seoul, Korea 110-604
15085273       +Koretta E. Stanford,   401 W. Central Blvd., Suite 4600,   Orlando, FL 32801-0460
15085274       +Kornacki Microbiology Solutions,   9 Woodglen Court,   Madison, WI 53716-2465
15085275       +Koshiba & Partners,   3F Kioi-cho-hills,   3-32 Kio-cho,   Chiyoda-ku, Tokyo 102-0094,   Japan
15085276       +Koss & Schonfeld, LLP,   90 John Street, Suite 408,   New York, NY 10038-3242
15085277       +Kossoris Search, Inc.,   2029 Century Park East,   Suite 1400,   Los Angeles, CA 90067-2915
15085278       +Kostantinos Ntelekos MPT,   205 White Horse Road,   Voorhees, NJ 08043-2601
15085279       +Kostich, Christy,   24169 Mentry Drive,   Newhall, CA 91321-3949
15085280       +Kouros Hamraz,   3812 Millgrove Court,   Chesapeak, VA 23321-3706
15085281       +Kourtni Knobel,   7650 Euro Driver, Apt. H302,   Midvale, UT 84047-5076
15085282       +Kova Digital, Inc.,   c/o Hodges Ditigal Strategies,   1304 W. Main St, Suite No.1,
                 RIchmond, VA 23220-4827
15085287       +Kraft & Kennedy, Inc.,   630 Third Avenue,   14th Floor,   New York, NY 10017-6747
15085288       +Kramer Communications,   12504 Quarterhorse Drive,   Bowie, MD 20720-4329
15085289        Kramer Consulting Llc,   14313 Outpost Way,   North Potomac, MD 20878-4352
15085290       +Kramer IP Search,   330 John Carlyle St.,   Third Floor,   Alexandria, VA 22314-5759
15085291       +Kramm Court Reporting,   2224 Third Avenue,   San Diego, CA 92101-2024
15085292       +Kraus USA, Inc.,   12 Harbor Park Drive,   Port Washington, NY 11050-4649
15085293       +Kreig, Keller, Sloan,,   Reilly & Roman Llp,   114 Sansome Street, 7th Floor,
                 San Francisco, CA 94104-3803
15085294       +Kreindler & Kreindler LLP,   100 Park Avenue,   New York, NY 10017-5516
15085295       +Kris L. Sperry, M.D.,   Sperry Forensic Pathology Consultants, I,   170 Nixon Road,
                 Senoia, GA 30276-3291
15085296       +Kris Larsen LTD,   33 Winter Street,   Norwell, MA 02061-1413
15085297       +Kris Taylor,   406 Willard Street,   Houston, TX 77006-2146
15085298       +Krispy Kreme Doughnuts Corporation,   370 Knollwood Street,   Suite 500,
                 Winston-Salem, NC 27103-1865
15085299       +Krissy Thornbrugh,   Summation Certified Trainer,   11109 Arbor Green Drive,
                 Chester, VA 23831-7741
15085300       +Krista M Hendrix dba Reliable Research Solutions,   12 E. Street,   Hull, MA 02045-1803
15085301       +Krista M. Liscio, OCR, RPR,   12704 Crimson Court,   Richmnod, VA 23233-7657
15085302       +Kristal Marie Sullivan,   231 Fallawater Way,   Suffolk, VA 23434-9263
15085303       +Kristal Veliz,   1222 Wendell Way,   Garland, TX 75043-1719
15085304       +Kristen Ann Damon,   6264 Tanglewood Drive NE,   St. Petersburg, FL 33702-4740
15085305       +Kristen Branham,   132 Casselman Street,   Folsom, CA 95630-5420
15085307       +Kristen Grunewald,   303 White St. No.403,   Lexington, VA 24450-1977
15085308       +Kristen M. Waage,   7788 Yaupon Drive,   Austin, TX 78759-6456
15085309        Kristi Roberts Hall, Court Reporter,   P. O. Box 231,   Midlothian, VA 23113-0231
15085310       +Kristin E. Clough,   16 Pompeo Drive,   Gorham, ME 04038-4101
15085311       +Kristin Gross,   1226 Shattuck Avenue No. 1,   Berkeley, CA 94709-1462
15085312       +Kristin M. Rusin,   217 Pine Meadow Circle,   Hickory, NC 28601-8624
15085313       +Kristina Powell,   3219 Eagles Watch,   Williamsburg, VA 23188-1448
15085315       +Kristine Welch,   395 Boynton Ave,   San Jose, CA 95117-1263
15085316       +Kristy Lowry,   7725 Valencia Road,   Chesterfield, VA 23832-7648
15085320       +Kroger Corporate Pharmacy/HIPPAA,   1014 Vine Street,   Cincinnati, OH 45202-1141
```

```
15085321    +Kroll,   1000 Vermont Avenue NW,   Washington, DC 20005-4903
15085322    +Kroll Ontrack, Inc.,   9023 Columbine Road,   Eden Prairie, MN 55347-4182
15085323    +Kroontje Health Care Center,   1000 Litton Lane,   Blacksburg, VA 24060-6399
15085324     Krug, Kelly,   I-29 Virginia Drive,   Apt. B,   Fair Lawn, NJ 07410
15085325    +Krul, Mina,   98 Brite Avenue,   Scarsdale, NY 10583-1633
15085326    +Krumholz Dillion, P.A.,   574 Summit Avenue,   Suite 402,   Jersey City, NJ 07306-2799
15085327     Kruysman/redweld, Inc.,   Department No.262901,   Int'l Filing Ocmpany Llc P.O. Box 67000,
             Detroit, MI 48267-2629
15085328    +Krystal Atkinson,   5205 Sylvan Ct,   Richmond, VA 23225-3058
15085330    +Kuhn, Michelle,   14203 Cove Ridge Ct,   Midlothian, VA 23112-4335
15085331    +Kuhnel, Paul,   223 North Broad Street,   Salem, VA 24153-3731
15085332    +Kunec, Layug & Bullock, LLP,   14201 Laurel Park Drive,   Suite 111,   Laurel, MD 20707-5203
15085333    +Kunil Bae MD,   154-08 Northern Blvd,   Suite 2F-1,   Flushing, NY 11354-5042
15085334    +Kunn Kacal Adams Pappas & Law,   2929 Allen Parkway,   Suite 2600,   Houston, TX 77019-7100
15085336    +Kurt A. McCammon MD,   1523 Duke of Windsor Road,   Va Beach, VA 23454-2513
15085337    +Kurt Clark-Town of Woodside,   2955 Woodside Road,   Woodside, CA 94062-2443
15085338    +Kurt E. Russell,   321 John Sartain St.,,   Corpus Christi, TX 78401-2511
15085339    +Kurt M. Wassenaar,   107 Vincennes Road,   Chalottesville, VA 22911-8551
15085340    +Kurt Midizel Obeck,   808 Geese Landing,   Glen Allen, VA 23060-6011
15085341    +Kurt Plowman, Chief Technology Officer,   City of Staunton,   116 W Beverly Street,
             Staunton, VA 24401-4279
15085342    +Kurt R. Magette, PLC,   2120 Staples Mill Road,   Suite 111,   Richmond, VA 23230-2917
15085343   ##+Kusar Court Reporters & Legal Services, Inc.,   111 W. Ocean Blvd.,   Suite 1200,
             Long Beach, CA 90802-4645
15085344    +Kusar Legal Services, Inc.,   111 W. Ocean Blvd,   Suite 1200,   Long Beach, CA 90802-4645
15085346    +Kuziora Deposition Reporters,   149 Thorndike Way,   Folsom, CA 95630-6562
15085347    +Kwatcher Legal Placement LLC,   101 Federal Street, Suite 1900,   Boston, MA 02110-1861
15085349    +Kwik Kopy Printing,   701 East Franklin Street,   Richmond, VA 23219-2512
15085350    +Ky Truong Van,   4109 Jacque Street,   Richmond, VA 23230-3213
15085351    +Kyle B. McLeod, MD, MPH,   4200 Hannahs Crossing,   Evans, GA 30809-8008
15085353    +Kyle Davies,   2095 Lerner Hall,   New York, NY 10027-8385
15085354     Kyle E. Baker,   2440 Prue Avenue,   Buena Vista, VA 24416
15085355    +Kyle Reporting Inc,   707 Commons Drive,   Suite 101,   Sacramento, CA 95825-6664
15085356     Kyowey Int'l,   2-32-1301 Tamatsukuri-Motomachi, Tennoji,   Osaka, Japan 543-0014
15085357     Kyrus Tech, Inc.,   46040 Center Oak Plaza, Suite 175,   Suite 175,   Sterling, VA 20166-6610
15085358    +L & L of Norfolk, LLC,   2106 Llewellyn Avenue,   Norfolk, VA 23517-2237
15085359    +L & W Investigations - HM Investigations Inc,   100 South Bedford Road,   Suite 340,
             Mount Kisco, NY 10549-3444
15085360    +L Adams, Inc.,   21 Central Avenue,   P.O. Box 747,   Island Heights, NJ 08732-0747
15085361    +L F Jennings, Inc.,   407 N Washington St.,   Suite No.200,   Fall Church, VA 22046-3430
15085362    +L H Reporting Services, Inc.,   17 Horse Hill Road,   Brookville, NY 11545-2605
15085363    +L&M Medical Group, Inc.,   P.O. Box 415858,   Boston, MA 02241-5858
15086142     L'EXPRESS,   60646 Chantilly,   FRANCE
15086177    +L'idee Aesthetics & Gynecology,   Harry G. Camper, III, M.D.,   1192 Medical Avenue,
             Harrisonburg, VA 22801
15085390     L-3 Communications Titan Group,   1955 Freedom Drive,   Reston, VA 20190
15085364    +L. Andrew Koman, M.D.,   Dept. of Orthopaedic Surgery,   Medical Center Boulevard,
             Winston-Salem, NC 27157-0001
15085365    +L. Anthony Gibson,   1201 New Road, Suite 230,   Linwood, NJ 08221-1154
15085366     L. D. Britt, M.D.,   Eastern Va. Medical School,   825 Fairfax Avenue, Suite 610,
             Norfolk, VA 23507-1912
15085367    +L. Douglas Wilder,   919 West Franklin Street,   Richmond, VA 23284-9025
15085368    +L. J. Ayers, III Sheriff,   P O Box 410,   Amherst, VA 24521-0410
15085369     L. J. Hart & Associates,   P.O. Box 15767,   Sacramento, CA 95852-0767
15085370    +L. Knife & Son,   35 Elder Avenue Extension,   Kingston, MA 02364,   USA 02364-1503
15085371    +L. Matthew Frank, MD,   5104 Regatta Pointe Road,   Suffolk, VA 23435-3525
15085372    +L. McCauley Chenault,   P.O.Box 1810,   Mechanisville, VA 23116-0006
15085373    +L. Nelson Hopkins, MD,   Buffalo General Hospital,   100 High Street, Suite B4,
             Buffalo, NY 14203-1154
15085374    +L. Randolph Harris,   110 Sea View Avenue,   Piedmont, CA 94610-1247
15085375    +L. Robinson & Associates, P.C.,   8 West Leigh Street,   Richmond, VA 23220-3209
15085376    +L. Scott Levin, M.D.,   Duke University Medical Ctr.,   Box 3945,   Durham, NC 27710-0001
15085377    +L. Stephen Buchanan, DDS,   1515 State Street,   Suite Seven,   Santa Barbara, CA 93101-2536
15085378    +L. Trice Gravatte, MD,   c/o CMA Family Physicians,   471 James Madison Highway, Suite 101,
             Culpepper, VA 22701-2363
15085379     L. Woerner, Inc.,   85 Metro Park,   Rochester, NY 14623-2607
15085380    +L.A. Court Reporters, LLC,   8 West Monroe Street, Suite 2007,   Chicago, IL 60603-2453
15085381    +L.A. Saint-Louis, M.D., P.C.,   345 East 37th Street,   Suite 204,   New York, NY 10016-3256
15085382    +L.A. Translation and Interpretation Inc,   2975 Wilshire Blvd. No.640,
             Los Angeles, CA 90010-1114
15085383    +L.A.D. Reporting & Digital Videography,   P.O. Box 630484,   Baltimore, MD 21263-0001
15085384    +L.L. Liptai Biomedical,   Engineering,   P.O. Box 6428,   Moraga, CA 94570-6428
15085385   #+L.P.M. Holding Co., Inc.,   24 Main Street,   Maynard, MA 01754-2554
15085386     L.S. Davar & Co,   Patent and Trade Mark Attorneys,   32, Radha Madhad Butta Garden Lane,,
             Kolkata - 700 010, India,
15085387    +L.U.P.E.,   492 Mt. Prospect Avenue,   Newark, NJ 07104-2904
15085388    +L.W. Norman & Associates,   16000 West Nine Mile Road,   Suite 620,   Southfield, MI 48075-4851
15085389    +L/R Construction, Inc.,   162 Howard St.,   Framingham, MA 01702-8311
15085393    +LA Litigation Copy Service,   1801 Century Park East, Suite 490,   Los Angeles, CA 90067-2306
15085394    +LA Neuropsychology Group,   1950 Sawtelle Blvd,   Suite No.342,   Los Angeles, CA 90025-7074
```

```
15085395        LAB Architect Group,   50 Terminal Street,   Building No.2 - Suite 720,   Charlestown, MA 02129
15085427      ++LAKELAND BANK,   250 OAK RIDGE ROAD,   OAK RIDGE NJ 07438-8998
                (address filed with court: Lakeland Bank,   250 Oak Ridge Road,   Oak Ridge, NJ 07438-8906)
15085442       +LAMMICO,   c/o Batiza, Godofsky, Penzato, Schroeder,   One Galleria Boulevard, Suite 700,
                Metairie, LA 70001-7510
15085447       +LAN Solutions Inc.,   150 Motor Parkway,   Suite 112,   Hauppauge, NY 11788-5167
15085492       +LANGE, CHRISTOPHER J,   5615 RIVERSIDE DR,   RICHMOND, VA 23225-2535
15085553       +LARS Inc,   309 McLaws Circle,   Suite F,   Williamsburg, VA 23185-5675
15085574       +LASR, Inc.,   P.O. Box 75249,   Los Angeles, CA 90075-0249
15085580       +LATHAM AND WATKINS LLP,   CHIEF REAL ESTATE AND FACILITIES OFFICER,   12636 HIGH BLUFF DR,
                SAN DIEGO,  CA 92130-2022
15085587       +LAUNCH! Annapolis,   108 East Meadow Dr.,   Centreville, MD 21617-2470
15085645     +++LAW OFFICE OF A. JEFFREY DEHART,   400 PLAZA DR STE 100,   FOLSOM CA 95630-4745
                (address filed with court: Law Office of A. Jeffrey Dehart,   15 Plaza Drive,   Suite 100,
                Folsom, CA 95630)
15085668       +LAW OFFICE OF VICTORIA A FARRELL PC,   6 Main Street,   Groveland, MA 01834-1428
15085751       +LAWRENCE KVIETKUS,   1221 Whispering Waters Way,   Virginia Beach, VA 23454-2115
15085802       +LAZ Karp Associates, LLC,   15 Lewis Street,   Hartford, CT 06103-2503
15085803       +LAZ Parking,   15 Lewis Street,   Hartford, CT 06103-2500
15085804       +LAZ Parking Mid Atlantic LLC,   15 Lewis Street,   Hartford, CT 06103-2502
15085805       +LBFPL Through the Years,   328 Broadway,   Long Branch, NJ 07740-6938
15085806       +LBL Associates, LLC,   15201 Woodinville-Redmond Road Northeast,   Woodinville, WA 98072-6912
15085807       +LBM Office Solutions, Inc.,   2246 Lakeside Drive,   Lynchburg, VA 24501-6702
15085808       +LCLD Membership Committee Chair, Macy's, Inc.,   7 West Seventh Street,
                Cincinnati, OH 45202-2424
15085809       +LD Lower Holdings, Inc.,   8201 Greensboro Drive, Suite 300,   Mclean, VA 22102-3814
15085811       +LE&D Professionals, PC,   110 Exchange St.,   Suite B,   Danville, VA 24541-3500
15085832       +LEASA-County Public Rescue,   511 Dingess Street,   Logan, WV 25601-3500
15085836       +LEB Dispute Resolution,   1055 E. Colorado Blvd.,   Suite 500,   Pasadena, CA 91106-2371
15085838        LECG, LLC,   P.O. Box 952423,   St. Louis, MO 63195-2423
15085837       +LECG, LLC,   Corporate HQ,   2000 Powell St., Ste. 200,   Emeryville, CA 94608-1779
15086060       +LES (usa&canada),   1800 Diagonal Road,   Suite 280,   Alexandria, VA 22314-2840
15086062     +++LES S. BOWERS,   410 BURGOYNE RD UNIT 3,   CHARLOTTESVILLE VA  22901-2683
                (address filed with court: Les S. Bowers,   2635 Barracks Rd, Apt C,
                Charlottesville, VA 22903)
15086121        LEX Business Solutions,   PO Box 631521,   Baltimore, MD 21263-1521
15086123        LEX ORBIS CONSULTING PVT. LTD,   709/710, Tolstoy House,   15-17, Tolstoy Marg,
                New Delhi, 110 001,   India
15086143       +LFG Liquidation Trust, Case No. 08-35994-1, Bruce,   Trustee,   951 E. Byrd Street 8th Floor,
                Richmond, VA 23219-4055
15086144       +LFIS, Inc.,   11 Broadway, Suite 615,   New York, NY 10004-1490
15086145       +LGA of VA INC.,   Univ. of Virginia/Cooper Center for Publ,
                700 East Franklin Street, Suite 700,   Richmond, VA 23219-2328
15086146       +LGT Reporting Company,   P.O. Box 1154,   New Smyrna Beach, FL 32170-1154
15086147       +LH 2007 Properties, LLC,   5847 San Felipe, Suite 4650,   Houston, TX 77057-3277
15086148       +LH Billing Services, Inc.,   LH Medical Records Management,   1930 Veterans Hwy,   Suite 12-220,
                Islandia, NY 11749-1599
15086218        LINC,   P.O. Box 73281,   Richmond, VA 23235-8029
15086294       +LIR Construction, Inc.,   162 Howard Street,   Framingham, MA 01702-8311
15086295       +LIR Group, Incorporated,   43-39 21st Street,   Suite 206,   Long Island City, NY 11101-5028
15086161       +LIberty Mutual Group,   ATTN: Sarah Lussier,   21 Gregory Drive, Suite 1,
                South Burlington, VT 05403-6080
15086399        LK Shields,   40 Upper Mount Street,   Ireland
15086400       +LKBN Neurology Associates,   777 Sunrise Highway,   Lynbrook, NY 11563-2950
15086401       +LKS Enterprises, Inc.,   T/A Complete Catering,   27 North Belmont Avenue,
                Richmond, VA 23221-3003
15086408       +LMA Virginias Chapter,   Judith Harrison, Treasurer- c/o Hirschle,   2100 East Cary Street,
                Richmond, VA 23223-7270
15086409        LMAS District Health Dept.,   14150 Hamilton Lake Road,   Newberry, MI 49868
15086411       +LMK Building Designs, Inc.,   3422 Sara Woods Dr.,   Memphis, TN 38133-3830
15086412       +LMR Associates & Co., Inc.,   Three University Plaza,   Hackensack, NJ 07601-6208
15086413       +LNC Perspective,   26 Branch Avenue,   Oceanport, NJ 07757-1017
15086414        LNC Therapeutics,   38 Cours Georges Clemenceau,   Bordeaux, 33000,   France
15086415       +LOA - Area Agency on Aging,   Vital Transportation Fund,   P.O. Box 725,
                Covington, VA 24426-0725
15086489       +LORETTA STEPHENS,   108 E 16th Street,   Richmond, VA 23224-3814
15086543     +++LOUIS M. LOCKHART,   533 W WILSON ST UNIT 41,   COSTA MESA CA  92627-9204
                (address filed with court: Louis M. Lockhart,   2217 Harbor Blvd., No.f12,
                Costa Mesa, CA 92627)
15086545       +LOUIS R. ELIE,   9414 Hope Glen Court,   Mechanicsville, VA 23116-6219
15086553       +LOUISE W. TRIPODI,   PO Box 245,   Wicomico Church, VA 22579-0245
15086586       +LP II, LLC,   90 Linden Oaks,   Rochester, NY 14625-2830
15086588       +LS GOLD LLC,   15 LEWIS ST 5TH FL,   HARTFORD,   CT 06103-2503
15086587       +LS GOLD LLC,   SHELBOURNE DIVERSIFIED LLC,   1125 OCEAN AVE,   LAKEWOOD, NJ 08701-4577
15086590       +LS GOLD LLC,   DAVID R RUBY AND WILLIAM D PRINCE IV,   THOMPSON MCMULLAN PC,
                100 SHOCKOE SLIP 3RD FL,   RICHMOND, VA 23219-4100
15086589       +LS Gold LLC,   2362 Nostrand Ave Apt 7,   Brooklyn, NY 11210-3807
15086591       +LSC Photocopy, LLC,   1585 N. 4th Street, Suite A,   San Jose, CA 95112-4605
15086592       +LSCG Fund 21, LLC,   13949 Ventura Boulevard,   Suite 330,   Sherman Oaks, CA 91423-3570
15086593       +LSOP 3C I, LLC,   2 Post Road West,   Westport, CT 06880-4203
```

```
15086594     +LSOP 3C III LLC,     CUSHMAN & WAKEFIELD OF MD INC,     500 EAST PRATT ST STE 500,
              BALTIMORE, MD 21202-3174
15086595      LSU Health Sciences Center,    Dept. Of Neurology,    1501 Kings Highway P.O. Box 33932,
              Shreveport, LA 71130-3932
15086641     +LUPE FUND, Inc.,    1400 Kenyon Avenue,    South Plainfield, NJ 07080-3729
15086651     +LVI Intermediate Holdings, LLC,    1555 Palm Beach Lakes Blvd,    Suite 600,
              West Palm Beach, FL 33401-2333
15086693      LYNOKE, LLC,    P.O. Box 2444,    Roanoke, VA 24010-2444
15085391     +La Bamba Mexican Restaurant,    19 North 18th Street,    Richmond, VA 23223-6901
15085392     +La Best Photocopies, Inc.,    621 W. Sixth Street,    Los Angeles, CA 90017-3201
15085403     +LaCrosse Candy Company,    101 Central Avenue,    Post Office Box 85,    LaCrosse, VA 23950-0085
15085405     +LaFave, White & Mc Givern, LS, PC,    133 Commercial Street,    Theresa, NY 13691-7702
15085521     +LaRaja, Melissa,    8346 Plum Grove Drive,    Mechanicsville, VA 23111-5618
15085559     +LaSalle County Recorder,    707 E. Etna Road,    Ottawa, IL 61350-9309
15085577     +LaTasha Peters,    P O Box 772,    Paramount, CA 90723-0772
15085396     +Labendz, Asher,    625 Main Street,    Apartment 946,    New York, NY 10044-0035
15085397      Labor Ready Mid-Atlantic, Inc,    P.O.Box 820145,    Philadelphia, PA 19182.0145
15085398     +Labor Relations Institute, Inc,    7850-E South Elm Place,    Broken Arrow, OK 74011-4342
15085399     +Laboratory of Risk & Safety Analyses,    3524 Canoga Avenue,    Woodland Hills, CA 91364-2002
15085400     +Labrador Technology,    232 Madison Avenue-15th Floor,    New York, NY 10016-2900
15085401     +Labyrinth Healthcare Group,    633 West Wisconsin Avenue Suite 1310,    Milwaukee, WI 53203-1907
15085402     +Lackawanna Mobile X-ray, Inc,    1229 Monroe Avenue,    Dunmore, PA 18509-2807
15085404     +Ladas & Parry LLP,    1040 Avenue Of The Americas,    New York, NY 10018-3703
15085406     +Lafayette Consolidated Government,    2100 Jefferson Street, Suite 102-A,
              Lafayette, LA 70501-8556
15085407     +Lafayette Medical Center LLC,    390 New York Avenue,    Newark, NJ 07105-3125
15085408     +Lafferty Chiropractic & Wellness Center,    147 Route 70,    Suite 10,
              Toms River, NJ 08755-0973
15085409     +Lagno Video Services,    27 Rutherford Place,    Montvale, NJ 07645-2315
15085410     +Lagrotteria, Joseph,    6 Cambridge Court,    Eatontown, NJ 07724-9627
15085411     +Lagunas, Yesi,    327 North Boylston Street,    Apt. 501,    Los Angeles, CA 90012-4684
15085412     +Laguzza, Dorothy,    109 E 100th St,    2A,    New York, NY 10029-6255
15085413     +Lahey Clinic,    41 Mall Road,    Burlington, MA 01805-0002
15085414     +Lahey Hospital & Medical Center,    Radiology Image Management Center,    41 Mall Road,
              Burlington, MA 01805-0001
15085415     +Laheyy Clinic MRI Services LLC,    1 Essex Center Drive,    Peabody, MA 01960-2901
15085416     +Laing, Diane,    6742 Oleander Circle,    Roanoke, VA 24019-4714
15085417     +Lake Erie Moving,    4502 MIchael Avenue,    North Olmsted, OH 44070-2917
15085418     +Lake Erie Security & Investigations, Inc.,    14930 LaPlaisance Road, Suite 124,
              Monroe, MI 48161-3878
15085419     +Lake Group Media, Inc.,    1 Byran Brook Place,    Armonk, NY 10504-2325
15085420     +Lake Jordan Owners Association,    Attn: Marcy Peacock,    3901 Westerre Parkway, Suite 100,
              Richmond, VA 23233-1341
15085421     +Lake Prince Center,    100 Leonard Ave,    Newton, NC 28658-9649
15085422     +Lake Ridge Physical Therapy,    Attn: Medical Records,    12544 Dillingham Square,
              Woodbridge, VA 22192-5259
15085423     +Lake Sunapee Area Mediation,    P.O. Box 462,    Newport, NH 03773-0462
15085424     +Lake Tahoe Reporting Service,    Certified Shorthand Reporters,    1166 Emerald Bay Road No.13,
              South Lake Taho, CA 96150-6213
15085425     +Lake Taylor Transitional Care Hosp.,    Health Info. Mgmt Dept,    1309 Kempsville Rd,
              Norfolk, VA 23502-2205
15085426     +Lake-Cook Reporting Ltd.,    2275 Half Day Road,    Suite 147,    Bannockburn, Illimois 60015-1221
15085428     +Lakeland Charities, Inc.,    250 Oak Ridge Road,    Oak Ridge, NJ 07438-8906
15085429     +Lakeland Title Group LLC,    600 Parsippany Rd,    Suite 202,    Parsippany, NJ 07054-3715
15085430     +Lakeshore Reporting Corporation,    67 East Madison Street,    Suite 1420,
              Chicago, IL 60603-3082
15085431     +Lakeside Appliance Service,    2821 Glen Gary Drive,    Richmond, VA 23233-1698
15085432     +Lakeside Country Club,    100 Wilcrest Drive,    Houston, TX 77042-1099
15085433     +Lakeside Investigations, P.C.,    6351 W. Montrose Ave. No.154,    Chicago, IL 60634-1563
15085434     +Lakeview Medical Center,    Churchland Office,    4868 Bridge Road,    Suffolk, VA 23435-2048
15085435     +Lakeway Publishers, Inc.,    132 Court Circle,    Warsaw, VA 22572,    USA 22572
15085436     +Lakewood Surgery Center, LLC,    1215 Route 70,    Suite 2000,    Lakewood, NJ 08701-6958
15085437     +Lalji S. Chudasama,    1101 Raritan Road,    Clark, NJ 07066-1348
15085438     +Lam, Lyn & Philip Trust Account,    3555 Timmons Lane,    Suite 790,    Houston, TX 77027-6439
15085439     +Lamar Advertising,    5321 Corporate Boulevard,    Baton Rouge, LA 70808-2506
15085440     +Lambert, Kristina,    1600 Arvilla Dr,    Sacramento, CA 95822-2635
15085441     +Lamis Abdel-Rahim Shatat,    1817 River Rock Drive,    Chester, VA 23836-6050
15085443     +Lamore, Brazier, Riddle & Giampaoli, P.C.,    1570 The Alameda, Suite 150,
              San Jose, CA 95126-2331
15085444      Lamp, O'Dell, Bartram, Levy & Trautwein, PLLC,    P.O. Box 2488,    Huntington, WV 25725-2488
15085445     +Lamson, Dugan and Murray, LLP,    10306 Regency Parkway Drive,    Omaha, NE 68114-3743
15085446     +Lan Associates,    150 Motor Parkway,    Hauppauge, NY 11788-5145
15085516     +Lan-Tel Technologies, Inc.,    11 Beacon Street,    Suite 220,    Boston, MA 02108-3046
15085449     +Lancaster Regional Medical Center,    250 College Avenue,    Lancaster, PA 17603-3378
15085450     +Lancaster Reporting Service,    1300 Southampton Road,    Box 214,    Benicia, CA 94510-1735
15085451     +Lancaster SPCA- Mary K. Dano Animal Shelter,    848 South Prince Street,
              Lancaster, PA 17603-5812
15085452     #+Lance G. Leithauser, M.D.,    9715 Medical Center Dr., No.535,    Rockville, MD 20850-3353
15085453     +Lance Sanson,    6102 Old Landing Way,    Burke, VA 22015-4764
15085454      Lancer Claims Services Inc.,    P O Box 7048,    Orange, CA 92863-7048
```

```
15085455      +Lancers Insurance Company,   P.O. Box 9123,   Plainview, NY 11803-9023
15085456       Land & Sea Restaurants, LLC,   Pier 26,   The Embarcadero, Mailbox No.7,
               San Francisco, CA 94105
15085457       Land Title Guarantee Company,   108 S Srontage Road W No.203,   Vail, CO. 81657,   Usa
15085458      +Land Title of Tidewater, Inc.,   291 Independence Boulevard,   Pembroke Four Office Park,
               Virginia Beach, VA 23462-5481
15085459      +LandAmerica,   2812 Emerywood Parkway,   Richmond, VA 23294-3727
15085460      +LandAmerica - Western VA. Production,   c/o Mid-Atlantic Accounting,
               2812 Emerywood Pkwy No.200,   Richmond, VA 23294-3732
15085461      +LandAmerica Commercial Services,   600 E. Main Street,   Suite 1400,   Richmond, VA. 23219-2411
15085462      +LandAmerica Commonwealth,   104 Sebethe Drive,   Cromwell, CT 06416-1038
15085463      +LandAmerica Title Insurance Company,   175 Capital Blvd.,   Suite 100,
               Rocky Hill, CT 06067-3934
15085464      +LandAmerican National Title Services,   7557 Rambler Road, Suite 1200,   Dallas, TX 75231-2388
15085465      +Landauer Metropolitan Inc.,   One Bradford Road,   Mount Vernon, NY 10553-1217
15085466       Landauer-Medstar,   One Bradford RD,   Mount Vernon, NY 10553-1217
15085467      +Landers Reporting,   607 Rustic Lane,   Friendswood, TX 77546-6312
15085468      +Landi Court Reporters,   1292 Lincoln Avenue,   San Jose, CA 95125-3019
15085469      +Landis Title Corportion,   300 Bellevue Avenue,   Hammonton, NJ 08037-1929
15085470      +Landlaw Specialty Publishers,   675 VFW Parkway, No.354,   Chestnut Hill, MA 02467-3656
15085471       Landman Corsi Ballaine & Ford P.C.,   120 Broadway, 27th floor,   New York, NY 10271-0079
15085472      +Landmark Appraisals, Inc.,   926 J. Clyde Morris Boulevard, Suite H,
               Newport News, VA 23601-1054
15085474      +Landmark Jordan Publishing,   326 First Street,   Suite 39,   Annapolis, MD 21403-2633
15085475      +Landmark Orthopaedic Assocociates, P.C.,   6300 Stevenson Ave.,   Suite D,
               Alexandria, VA 22304-3554
15085476      +Landmark Publishing, Inc.,   326 First Street,   Suite 39,   Annapolis, MD 21403-2633
15085477      +Landmark Reporting Inc.,   1516 East Hillcrest Street,   Suite 300,   Orlando, FL 32803-4724
15085478      +Landover Printing Center,   8240 Professional Place,   Suite 211,   Landover, MD 20785-2293
15085479      +Landow Aviation Limited Partnership,   4710 Bethesda Avenue,   Suite No.200,
               Bethesda, MD 20814-5213
15085480      +Landrum & Shouse, LLP,   P.O. Box 951,   Lexington, KY 40588-0951
15085481      +Landrum, Michael,   820 Saddlewood Lane,   Houston, TX 77024-5407
15085482      +Landry, Watkins, Repaske & Breaux,   211 E. Main Street,   New Iberla, LA 70560-3726
15085483      +Landstar Risk Management Claims Services, Inc.,   13410 Sutton Park Drive South,
               Jacksonville, FL 32224-5270
15085484      +Lane & Associates Investigative Services,   P.O. Box 2494,   Spotsylvania, VA 22553-6812
15085485      +Lane & Young,   1538 Kanawha Boulevard, East,   Charleston, WV 25311-2435
15085486      +Lane Bros Inc.,   408 West Broad Street,   Richmond, VA 23220-4221
15085487      +Lane Powell PC,   1420 5th Avenue, Suite 4100,   Seattle, WA 98101-2338
15085488      +Laner Muchin Dombrow Becker Levin and Tominberg, L,   515 North State Street,   Suite 2800,
               Chicago, IL 60654-4688
15085489      +Laney, Andree,   86 Beech Avenue,   Fanwood, NJ 07023-1745
15085490      +Lang Reporting of Northern Virginia, Inc.,   3203 Riverview Drive,   Triangle, VA 22172-1421
15085491      +Lange, Christopher,   5615 Riverside Drive,   Richmond, VA 23225-2535
15085493      +Lange, Evelyn,   38933 161st Street East,   Palmdale, CA 93591-3406
15085494      +Langford Brown,   3557 Lincoln Ave No.37,   Oakland, CA 94602-2939
15085496       Langlois Kronstrom Desjardins, L.L.P.,   1002, rue Sherbrook Quest,   28 etage,
               Montreal, (Quebec), H3A3L6,   Canada
15085497       Langlois Lawyers,   Complexe Jules-Dallaire, T3,   2820 Laurier Boulevard, 13th Floor,
               Quebec, Canada G1V0C1
15085498      +Langstaff Reporting Service,   Certified Court Reporters,   601 Madison Street Suite D,
               Fairfield, CA 94533-6177
15085499      +Language Innovations, LLC,   1725 I Street, NW, Suite 300,   Washington, DC 20006-2423
15085500      +Language Institute of America, Inc.,   31 Saint James Avenue,   Suite 510,
               Boston, MA 02116-4132
15085501      +Language Select, LLC,   7590 North Glenoaks Blvd.,   Suite 100,   Los Angeles, CA 91504-1011
15085502      +Language Services Associates, Inc.,   455 Business Center Drive - Suite 100,
               Horsham, PA 19044-3439
15085503       Language World Services, Inc.,   P.O. Box 1270,   Suisun City, CA 94585-1270
15085504      +Languages International,   Aerotech International Center Suite C-20,   4460 - 44th Street, Se,
               Grand Rapids, MI 49512-4143
15085505      +Languages R Us,   89-00 Sutphin Blvd.,   Suite 406,   Jamaica, NY 11435-3719
15085506      +Languages Unlimited,   P. O. Box 616728,   Orlando, FL 32861-6728
15085507      +Lanier Ford Shaver & Payne P.C.,   200 West Side Square, Ste 5000,   Huntsville, AL 35801-4863
15085508      +Lanier Healthcare Division,   P.O. Box 951282,   Dallas, TX 75395-1282
15085509      +Lanier Parking Systems,   Attn: Garage Office,   999 Waterside Drive,   Norfolk, VA 23510-3300
15085510      +Lankford Crawford Moreno & Ostertag, LLP,   1850 Mt. Diablo Blvd., Suite 600,
               Walnut Creek, CA 94596-4426
15085512      +Lansdowne Resort,   Attn: Accounts Receivable,   44050 Woodridge Parkway,
               Lansdowne, VA 20176-5105
15085511      +Lansdowne on the Potomac HOA,   c/o Mac Staples,   43459 Riverpoint Drive,
               Leesburg, VA 20176-6887
15085513      +Lansing, Brian,   11 Runswick Drive,   Henrico, VA 23238-5414
15085514       Lantagne Legal Printing,   P.O. Box 2472,   Richmond, VA 23218-2472
15085517      +Lapenguina Deli Inc.,   4838 Greenfield Road,   Dearborn, MI 48126-2849
15085519      +Larae N. Idleman,   125 Ivy Drive No.6,   Charlottesville, VA 22903-5065
15085520      +Laraine Pacheco, Esq.,   3748 East Gibbon Mountain,   Tucson, AZ 85718-2319
15085522      +Larchmont Imaging Associates,   P.O.Box 8500,   Philadelphia, PA 19178-2981
15085524      +Larissa Rodriguez,   10413 Colina Way,   Los Angeles, CA 90077-2041
```

```
District/off: 0422-7          User: ramirez-l          Page 216 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280


15085525      Larkin Associates, P.C.,   19 Summer Street,   Suite 102,   Malden, MA 02148
15085526     +Larkin Hoffman Daly & Lindgren, Ltd,   8300 Norman Center Drive,   Suite 1000,
              Minneapolis, MN 55437-1060
15085527     +Larkin Street Youth Services,   134 Golden Gate Avenue,   San Francisco, CA 94102-3810
15085528     +Larm, Inc.,   6 Sutton Court, Suite H,   Mendham, NJ 07945-1520
15085529     +Larry A. Cowley,   920 Plantation Road,   Suite 102,   Blacksburg, VA 24060-3837
15085530      Larry A. Lynch,   49 Hawthorn Road,   Ssalem, VA 24153-2723
15085533     +Larry D. Catlett and Associates,   2222 Monument Ave.,   Richmond, VA 23220-2724
15085534     +Larry E. Miller,   1407 Foothill Blvd. Suite 37,   La Verne, CA 91750-3451
15085535     +Larry E. Peal, Jr.,   112 Wheeler Drive,   Frankfurt, KY 40601-7645
15085536     +Larry G. Dennis,   460 Glebe Road,   Daleville, VA 24083-3651
15085537     +Larry Grimm,   4404 Eve Street,   Bakersfield, CA 93307-4918
15085538      Larry J. Cody,   14611 Loamy Circle,   Chesterfield, VA 23838-8708
15085539      Larry J. Sabato,   Pavilion IV-East Lawn,   Charlottesville, VA 22903
15085540     +Larry J. Winkur, MD,   Piedmont Pain Medicine,   314 Fairy Street, Suite C,
              Martinsville, VA 24112-1913
15085541     +Larry J. Wolff, M.D.,   911 Somersby Way,   Sacramento, CA 95864-6131
15085542     +Larry L. Henry, Clerk,   500 Hamilton County Courthouse,   625 Georgia Avenue,
              Chattanooga, TN 37402-1425
15085543     +Larry Lessin, M.D.,   1840 Kimberwicke Place,   Annapolis, MD 21401-6573
15085545     +Larry Moebus,   9013 E. Larkspur Dr.,   Scottsdale, AZ 85260-4525
15085546     +Larry N. Johnson,   21749 Planewood Drive,   Woodland Hills, CA 91364-5216
15085548     +Larry R. Kaiser, M.D.,   408 Barbara Lane,   Bryn Mawr, PA 19010-2128
15085549     +Larry Shall,   301 Brooke Ave.,   No.405,   Norfolk, VA 23510-1339
15085550     +Larry W. Oden,   10938 Alvaton Road,   Alvaton, KY 42122,   USA 42122-9542
15085551     +Larry W. Smith,   3806 Brambleton Avenue,   Roanoke, VA 24018-3641
15085552     +Larry's Lawn Care,   P.O. Box 351,   Stephenson, VA 22656-0351
15085554     +Larsen Enterprises, Inc,   3811 Hemlock Way,   Fairfax, VA 22030-1615
15085555     +Larsen Jones Associates, P.C.,   10599 Warland Road,   Marshall, VA 20115-2365
15085556     +Larson King LLP,   30 East 7th Street,   Suite 2800,   St Paul, MN 55101-4904
15085557     +Larzak, Inc.,   A-plus Services,   P.O. Box 64131,   Virginia Beach, VA 23467-4131
15085558     +Las Vegas Constable,   302 E. Carson 5th Floor,   Las Vegas, NV 89155-0001
15085561     +Laser Age, Inc.,   8665 Sudley Road,   PMB No. 188,   Manassas, VA 20110-4588
15085562      Laser Courier - Iii,   P.O. Box 631315,   Baltimore, MD 21263-1315
15085564     +Laser Options,   3123 W. Marshall St.,   Richmond, VA 23230-4705
15085565     +Laser Plus,   5923 Mission Street,   San Francisco, CA 94112-4019
15085566     +Laser Reporting,   46506 Oak Lane,   Sterling, VA 20165-8605
15085567     +Laser Sun International, Inc,   7037 Staples Mill Road,   Richmond, VA 23228-4936
15085568     +LaserMax,   3495 Winton Place,   Rochester, NY 14623-2898
15085569     +Laserserv, Inc,   2317 Westwood Ave,   Suite B-1,   Richmond, VA 23230-4019
15085570      Lasership Inc.,   P. O. Box 406420,   Atlanta, GA 30384-6420
15085571     +Laserzone, Inc.,   8714 Washington Blvd.,   Culver City, CA 90232-2322
15085572     +Lashly & Baer, PC,   Attorneys at Law,   714 Locust St.,   St Louis, MO 63101-1603
15085573     +Lasky, Eleanor,   8219 Winterwood Trail,   Roanoke, VA 24018-5718
15085575     #+Lassiter Industries,   15621 Blue Ash Dr., Ste 100,   Houston, TX 77090-5819
15085578     +Latashia Ferebee,   2973 Kimball Terrace,   Norfolk, VA 23504-4550
15085579     +Latham & Watkins LLP,   885 Third Avenue 53rd Third,   New York, NY 10022-4874
15085581     #+Latino Justice PRLDEF,   99 Hudson Street,   14th Floor,   New York, NY 10013-2815
15085582     +Latino Leadership Alliance Foundation, Inc.,   100 Jersey Avenue,   Suite B104, Box 15,
              New Brunswick, NJ 08901-3200
15085585      Laub Seidel Cohen Hof & Reid, LLC,   8 Centre Square,   Easton, PA 18042-3606
15085588      Launius Reporting Service,   P.O. Box 5483,   Rockford, IL 61125-0483
15085589     +Laura A Taylor, PhD,   P. O. Box 31354,   Richmond, VA 23294-1354
15085590     +Laura Ann Singh,   1722 Oakdale Ave,   Richmond, VA 23227-4323
15085591     +Laura B. Ballengee,   515 Frog Pond Road,   Staunton, VA 24401-8339
15085592     +Laura Beech,   821 Fieldhaven Drive,   Charlottesville, VA 22903,   USA 22903-9742
15085593     +Laura Danielle LeClair,   49 Malvern Avenue,   Apt No.6,   Richmond, VA 23221-2639
15085594     +Laura E. Fox, MSN, RN,   7950 Kelly Ann Court,   Fairfax Station, VA 22039-2334
15085595     +Laura Ferretti, CSR,   50 Styvensant Ave.,   Lyndhurst, NJ 07071-1017
15085596     +Laura G. Fox, Esq.,   50 Culpeper Street,   Warrenton, VA 20186-3250
15085597     +Laura G. Fox, PLLC,   50 Culpeper Street,   Suite One,   Warrenton, VA 20186-3250
15085598     +Laura Govan,   co/ Raymone K. Bain,   4770 Dexter Street NW,   Washington, DC 20007-1015
15085599      Laura J Kogut, RMR, CRR,   804 One Riverfront Plzaz,   Louisville, KY 40202
15085600     +Laura Kozelouzek,   515 North Flagler Drive,   Suite P-300,   West Palm Beach, FL 33401-4326
15085601     +Laura L. Koller,   440 Pulcher Lane,   Chester, VA 23836-2711
15085603     +Laura M. Cutherell,   14422 Carolcrest,   Houston, TX 77079-6609
15085604     +Laura Marie Raney,   609 Wooddale Court,   Chesapeake, VA 23323-3314
15085605     +Laura P. Murphy,   11027 Stonefield Court,   Mechanicsville, VA 23116-5844
15085606      Laura R. Carucci, M.D.,   Dept. Of Radiology - Mcv,   P.O. Box 980615,
              Richmond, VA 23298-0615
15085607     +Laura S. Savage, RN,   7098 Old Millstone Drive,   Mechanicsville, VA 23111-4278
15085608     +Lauralee Johnson,   1321 Stone Arch Drive,   Fuquay Varina, NC 27526-5338
15085609     +Laurel Evaluations, P.A.,   Suite 275, Gateway Business Park,   523 Fellowship Rd.,
              Mt. Laurel, NJ 08054-3414
15085610     +Laurel Health Care Company,   8181 Worthington Road,   Westerville, OH 43082-8071
15085611     +Laurel Orthopedic Evaluations, P.A.,   110 Marter Avenue,   Suite 305,
              Moorestown, NJ 08057-3124
15085612     +Lauren Drake,   2619 Amanda Ct,   Vienna, VA 22180-6872
15085613     +Lauren M. Bedoya,   129 Ann Terrace,   Stratford, CT 06614-2123
15085614     +Laurence A. Kinzler,   406 Powhatan Hill Place,   Manakin Sabot, VA 23103-3210
```

```
15085615    +Laurence Bruce Givner, M.D.,   Medical Center Boulevard,   Winston-Salem, NC 27157-0001
15085616    +Laurencin Orthopaedic Associates,   580 Milford Road,   Earlysville, VA 22936-9636
15085617     Laurens County Orthopedic Associates, P.A.,   Route 3, Box 804,   Clinton, SC 29325
15085618     Laurent Charras,   LeContemporain, 50 Chemin de la Bruyere,   69574 Dardilly Cedex France,
              Dardilly Cedex, 69574,   France
15085619    +Lauri Ann Colondona LaPiana,   75 Chassin Avenue,   Amherst, NY 14226,   USA 14226-4204
15085620    +Laurie A. Pellitteri,   P.O. Box 623,   Goshen, NY 10924-0623
15085621    +Laurie Carlisle,   Carlisle Reporting,   832 Tulane,   Houston, TX 77007-1534
15085622    +Laurie Cooksey,   5811 Fox Briar Road,   Midlothian, VA 23112-6358
15085623    +Laurie Engemann,   14 Liberty Hills Ct.,   Long Valley, NJ 07853-3087
15085624    +Laurie Friedman Wasserman,   101 Valleyview Road,   Irvington, NY 10533-1846
15085625    +Laurie Kamalko,   132 East 35th Street,   Apt. 16J,   New York, NY 10016-3892
15085626    +Laurie Lee Shearer,   6007 Benny Street,   Rosharon, TX 77583-3125
15085627    +Laurie Miller,   11152 Bertha Place,   Cerritos, CA 90703-6421
15085628    +Laurie R. Leach, Ph.D.,   WakeMed,   3000 New Bem Avenue,   Raleigh, NC 27610-1295
15085629    +Laurie Webb & Associates,   Court Reporters,   517 South 9th Street,   Las Vegas, NV 89101-7010
15085630    +Laurie Zeillinger, Ph.D.,   461 Albemarle Road,   Cedarhurst, NY 11516-1229
15085631    +Lavco, Inc.,   2120 Avenue Q,   Lubbock, TX 79411-2032
15085632    +Lavearn Ivey,   201 Caroline, Room 1334,   Houston, TX 77002-1933
15085633    +Lavin, O'Neil, Ricci, Cedrone & Disipio,   190 North Independence Mall West,
              6th & Race Streets,   Philadelphia, PA 19106-1554
15085634    +Lavinia Shelton,   P.O. Box 7697,   Baltimore, MD 21207-0697
15085635    +Lavinya Mills,   8360 Court Avenue,   Ellicott City, MD 21043-4550
15085636     Lavoix,   2, Place d' Estienne d'Orves,   7544 Paris Cedex 09,   France
15085637    +Law Bulletin Publishing Company,   Law Bulletin Media,   415 N. State Street,
              Chicago, IL 60654-4674
15085638     Law Chambers of Dr. Shelton MacMillan Jolicoeur,   2nd Floor Allied Building Annex,
              Francis Rachel Street,   Victoria, Mahe,   Seychelles
15085639     Law Firm AMR Partnership,   Gandaria 8, 3rd Floor Unit D, JL. Sultan,
              Arteri Pandok Indah, Jakarta 12240,   Indonesia
15085640    +Law Journal Newsletters,   P.O. Box 30,   Newburgh, NY 12551-0030
15085641    +Law Journal Press,   345 Park Avenue South,   New York, NY 10010-1707
15085642    +Law Net, Inc.,   144 West Parrish Lane, No.104,   Centerville, UT 84014-1821
15085643    +Law Office Administrator,   P.O. Box 11670,   Atlanta, GA 30355-1670
15085644     Law Office Cita Citrawinda Noerhadi & Associates,   Menara Imperium 12th Floor,
              JI.HR.Rasuna Said Kav.1 Metropolitan Kun,   Jakarta 12980, INDONESIA
15085646    +Law Office of Chesley Oriel,   550 Worcester Rd.,   Framingham, MA 01702-5305
15085648    +Law Office of David A. Capozzi,   496 North Kings Highway,   Suite 207,
              Cherry Hill, NJ 08034-1015
15085649    +Law Office of Dennis P. McInerney, LLC,   710 East Main Street,   Suite 2B,
              Moorestown, NJ 08057-3066
15085651    +Law Office of Edward Elkin,   333 East 38th Street,   12th Floor,   New York, NY 10016-2772
15085653    +Law Office of Gregory C Plaskett,   342 Couch Street,   Vallejo, CA 94590-2910
15085654    +Law Office of Gregory J. Bevelock, LLC,   12 Main Street, Ste 2.,   Madison, NJ 07940-1936
15085655     Law Office of Gregory P. Lee, P.L.L.C.,   23033 Gosling Road,   Spring, TX 77389-3726
15085656    +Law Office of J. Michael Lovejoy, P.S.,   P.O. Box 25340,   Seattle, WA 98165-2240
15085657    +Law Office of John D. Kelner,   4000 Hollywood Blvd.,   Suite 455-South,
              Hollywood, FL 33021-6785
15085658    +Law Office of John Meuser, P.A.,   800 St. Mary's Street,   Suite 203,   Raleigh, NC 27605-1458
15085659     Law Office of John S. Edwards,   P.O. Box 1179,   Roanoke, VA 24006-1179
15085660    +Law Office of John T. Anderson,   1741 East Wardlow Road,   Long Beach, CA 90807-4929
15085661    +Law Office of Michael E. Levy,   385 Garrisonville Road,   Suite 112,   Stafford, VA 22554-8900
15085663    #+Law Office of Ryan S. Goldstein, PLLC,   43 Westchester Square, Suite 2A,
              Bronx, NY 10461-3551
15085664    +Law Office of Sander D. Friedman, LLC,   125 N. Rt. 73,   West Berlin, NJ 08091-9225
15085665     Law Office of Seaton & Husk LP,   2240 Gallows Road,   Vienna, VA 22182
15085666    +Law Office of Suisman Shapiro,   Wool Brennan Gray Greenberg P.C.,
              Suite 200, The Courtney Bldg 2 Union Pla,   New London, CT 06320-6309
15085667    +Law Office of Terry S. Dall,   27931 Catalonia Court,   Mission Viejo, CA 92692-5227
15085669    +Law Office of Wood & Wood, P.C.,   1801 Libbie Avenue, Suite 102,   Richmond, VA 23226-1836
15085670    +Law Officer of Steven C. Geeting,   P.O. Box 707,   1950 Market St,   Riverside, CA 92501-1720
15085671    +Law Offices,   800 N. King Street, Suite 303,   Wilmington, DE 19801-3549
15085672    +Law Offices Beer & Toone, P.C.,   76 East Mitchell Drive,   Phoenix, AZ 85012-2330
15085714     Law Offices Pamela A. Withey, P.C.,   1100 East Green Street,   Pasadena, CA 91106-2513
15085715    +Law Offices Pretzel & Stouffer, Chartere,   One South Wacker Drive,   Suite 2500,
              Chicago, IL 60606-4708
15085674    +Law Offices of Alexander E. Gilburg,   425 West Broadway,   Suite 112,
              Glendale, CA 91204-1269
15085675    +Law Offices of Brault Graham, LLC,   101 South Washington Street,   Rockville, MD 20850-2319
15085676    +Law Offices of Caulfield, Davies & Donahue, LLP,   80 Iron Point Circle, Suite 105,
              Folsom, CA 95630-8592
15085677    +Law Offices of Danny R. Seidman, LLC,   3010 Crain Highway,   Suite 200,
              Waldorf, MD 20601-2837
15085678    +Law Offices of David J. Wilzig,   1801 Century Park East,   Suite 2300,
              Los Angeles, CA 90067-2325
15085679    +Law Offices of Dillingham & Murphy, LLP,   225 Bush Street, Sixth Floor,
              San Francisco, CA 94104-4222
15085680    +Law Offices of Doron A. Henkin,   150 N. Radnor-Chester Road,   Suite F200,
              Radnor, PA 19087-5245
15085682    +Law Offices of Gary P. Oswald,   100 Tamal Plaza,   Suite 140,   Corte Madera, CA 94925-1163
```

```
15085684     +Law Offices of Hal Hargis, P.L.L.C.,   3605 Katy Freeway,   Suite 218,   Houston, TX 77007-3633
15085685     +Law Offices of Howard A. Herzog,   Greenbrier Office Park, Ste 8,   1600 N. Coalter Street,
              Staunton, VA 24401-2551
15085686     +Law Offices of Ira S. Sacks LLP,   575 Madison Avenue,   New York, NY 10022-2511
15085687     +Law Offices of John R. Altieri,   P. O. Box 279,   25 East Salem Street,
              Hackensack, NJ 07601-7446
15085688     +Law Offices of Joshua Friedman PC,   1050 Seven Oaks Lane,   Mamaroneck, NY 10543-4720
15085689     +Law Offices of Kenneth H. Coleman, P.S.,   The Paulsen Center,
              421 West Riverside Avenue, Suite 654,   Spokane, WA 99201-0411
15085690     +Law Offices of Kenneth Turner,   331 J Street,   Suite 200,   Sacramento, CA 95814-2220
15085691      Law Offices of Lawrence Wayne Bragman,   912 Lootens Place Second Floor,
              San Rafael, CA 94901-3110
15085692     +Law Offices of Leo C. Salzman,   P.O. Drawer 2587,   Harlingen, TX 78551-2587
15085693     +Law Offices of Lori A. DaSilva-Fiano, LLC,   1882 Mill Plain Road,   Fairfield, CT 06824-3026
15085694     +Law Offices of Mallison & Martinez and,   Esmeralda Ocampo and Norma Carbajal,
              1939 Harrison Street, Suite 730,   Oakland, CA 94612-3547
15085695     #+Law Offices of Michael Lupolover, P.C.,   120 Sylvan Avenue, Suite 303,
              Englewood Cliffs, NJ 07632-2505
15085696     +Law Offices of Nicholas K. Lowe,   1788 Tribute Road Suite 301,   Sacramento, CA 95815-4412
15085697     #+Law Offices of Phillip B. Tor, PLLC,   1670 E. River Road, Suite 260,   Tucson, AZ 85718-5975
15085698     +Law Offices of Ramin R. Younessi,   3435 Wilshire Blvd,   Suite 2200,
              Los Angeles, CA 90010-2008
15085699     +Law Offices of Raymond Sandleman,   3075 Cohasset Road, Suite 1,   Chico, CA 95973-0838
15085700     +Law Offices of Richard T. Curley, P.C.,   546 Hamilton Street,   Suite 211,
              Allentown, PA 18101-1524
15085701     +Law Offices of Riley & Hurley PC,   19853 Outer Drive,   Suite 100,   Dearborn, MI 48124-2066
15085702     +Law Offices of Robert D. Ponce,   787 Munras Avenue,   Suite 200,   Monterey, CA 93940-3131
15085703     +Law Offices of Ronald Wardell, P.c.,   5599 San Felipe,   Suite 104,   Houston, TX 77056-2753
15085704     +Law Offices of Rumberger, Kirk & Caldwell,   Brickwell Bayview Centre, Suite 3000,
              80 Southwest 8th Street,   Miami, FL 33130-3037
15085708     +Law Offices of SLK,   515 North Flagler Dr..,   Suite 1600,   West Palm Beach, FL 33401-4346
15085705     +Law Offices of Scott Righthand,   275 Battery Street,   San Francisco, CA 94111-3305
15085706     +Law Offices of Sherman Robinson,   5335 Wisconsin Avenue NW No.440,   Washington, DC 20015-2079
15085707     +Law Offices of Shoshana T. Bookson,   777 Third Avenue,   31st Floor,   New York, NY 10017-1406
15085709     +Law Offices of Susan E. Kaufman, LLC,   919 N. Market Street,   Suite 460,
              Wilmington, DE 19801-3014
15085711     +Law Offices of Terry Lynn, PLLC,   P.O. Box 374,   Earlysville, VA 22936-0374
15085712     +Law Offices of Vincent McLorg,   Usaa General Counsel Dept,   One Post Street Suite 3500,
              San Francisco, CA 94104-5203
15085713     +Law Offices of Willett & McKay,   General Motors Building,   39465 Paseo Padre Pkwy Suite 3300,
              Fremont, CA 94538-5350
15085716     +Law Officess of Mark Weitz,   14241 E. Firestone Blvd.,,   Suite 400,
              La Mirada, CA 90638-5534
15085717     +Law Partner Publishing, LLC,   9602 North 35th Place,   Phoenix, AZ 85028-4934
15085718     +Law Productions Videography,   5369 Bagpipers Lane,   Virginia Beach, VA 23464-8107
15085719     +Law Pros Legal Placement Service,   P.O. Box 931822,   Atlanta, GA 31193-1822
15085721     +Law Secretaries & Law Assistants,   60 Centre Street,   New York, NY 10007-1402
15085722     +Law Seminar International,   800 Fifth Avenue No. 101,   Seattle, WA 98104-3102
15085662     +Law office of Roy D. Turner, PLLC,   603 College View Drive,   Bridgewater, VA 22812-3532
15085725     +LawLogix Group, Inc.,   3111 N Central Avenue,   Suite A200,   Phoenix, AZ 85012-2676
15085729     +LawPartner, LLC,   P O Box 8712,   Richmond, VA 23226-0712
15085731      LawProse, Inc.,   5949 Sherry Lane,   Suite 1280,   Dallas, TX 75225-8068
15085777     +LawReviewCle,   2200 Kings Hwy 3L40,   Port Charlotte, FL 33980-5759
15085780      LawVision LLC,   443 Mayfield Place,   Brentwood, TN 37027-8543
15085724     +Lawana L. Vasquez,   280 Flame Avenue,   Perris, CA 92571-2603
15085727      Lawnet Inc,   2110 Slaughter Lane,   No.115 Pmb 149,   Austin, TX 78748
15085728     +Lawns Unlimited,   P. O. Box 11242,   Blacksburg, VA 24062-1242
15085730     +Lawpress Corporation,   P.O. Box 5024,   Westport, CT 06881-5024
15085732     +Lawrence A. Inra, MD,   407 E. 70 St.,   New York City, NY 10021,   USA 10021-5327
15085733      Lawrence A. Opisso, D.C.,   1253 Montauk Hwy.,   West Islip, NY 11795-4916
15085736     +Lawrence B. Smith,   P.O. Box 18115,   Richmond, VA 23226-8115
15085737     +Lawrence D. Keyes, III,   400 Oakmont Street,   Charlottesville, VA 22902-5659
15085738     +Lawrence E. Marshall, 11,   4701 Cox Road, Suite 330,   Glen Allen, VA 23060-6804
15085739     +Lawrence E. Seck,   11 Harrison Avenue,   South Walpole, MA 02071-1116
15085740     +Lawrence E. Zarchin, MD,   Attn: Lynn Unger,   3020 Hamaker Court,   Fairfax, VA 22031-2238
15085742     +Lawrence F. Cohen, M.D.,   MCV Hospital, 1200 E. Broad Street,
              West Hospital -9th Floor, Room 144,   Richmond, VA 23298-5058
15085743     +Lawrence G. Miller, III, MD,   7601 Forest Ave,   Suite 100,   Richmond, VA 23229-4933
15085744      Lawrence General Hospital,   1 General Street,   PO Box 189,   Lawrence, MA 01842-0389
15085745     +Lawrence Hickey,   21 George Street,   Lowell, MA 01852-2228
15085746     +Lawrence Howard,   294 Fabric Lane,   Rural Retreat, VA 24368-2765
15085747     +Lawrence J. Anastasi, PA,   9501 Ventnor Avenue,   Margate, NJ 08402-2200
15085748     +Lawrence J. Hutchens,   9047 Flower Street,   Bellflower, CA 90706-5605
15085750     +Lawrence J. Robinson, M.D.,   333 Glenn Head Road,   Glen Head, NY 11545-1946
15085752     +Lawrence Langan, M.D.,   360 Edison Street,   Staten Island, NY 10306-3041
15085754     +Lawrence Mark Levin,   549 Hoffman Drive,   Bryn Mawr, PA 19010-1747
15085755     +Lawrence McInnes - Court Reporter,   112 Oak Street,   Ashland, MA 01721-1079
15085756     +Lawrence Medical Associates,   77 Pondfield Road,   Bronxville, NY 10708-3809
15085758     +Lawrence Memorial Methodist Church,   10140 Tinsley Lane,   Bent Mountain, VA 24059
15085759     +Lawrence Orthopaedics,   4065 Quakerbridge Rd.,   Princeton Junction, NJ 08550-5243
```

```
15085760     +Lawrence Petracco, DC,   218 Newark Avenue,   Jersey City, NJ 07302-2736
15085761      Lawrence R. Cannaday, Md, Pc,   Physicians Office Bldg, Ste305,   Washington, DC 20010
15085763     +Lawrence Robert Starin,   3921 Ferrara Drive,   Silver Spring, MD 20906-4709
15085765     +Lawrence Schwartz, M.D.,   8635 W.3rd Street, Ste 390w,   Los Angeles, CA 90048-6150
15085766     +Lawrence Scott Levin,   230 W. Washington Square,   Apt. 4102,   Philadelphia, PA 19106-3585
15085767      Lawrence Stillwell Betts, MD, PhD, P.C.,   Post Office Box 2185,   Poquoson, VA 23662-0185
15085768     +Lawrence T. Russell,   106 Conover Terrace,   Lebanon, NJ 08833-2183
15085769      Lawrence Transportation Systems, Inc.,   P. O. Box 7667,   Roanoke, VA 24019-0667
15085770     +Lawrence W. Brown, MD,   254 Forrest Road,   Merion Station, PA 19066-1606
15085771     +Lawrence W. Crispo,   501 Glen Court,   Pasadena, CA 91105,   USA 91105-1101
15085772     +Lawrence Weil,   Dba/ipm,   2485 High School Avenue, Suite 201,   Concord, CA 94520-1817
15085773      Lawrence X. Webb, M.D.,  Wake Forest University Baptist Medical C,   P. O. Box 344,
              Winston-Salem, NC 27102-0344
15085734     +Lawrence and Associates,   701 E. Franklin Street, Suite 204,   Richmond, VA 23219-2503
15085735     +Lawrence and Memorial Hospital,   365 Montauk Avenue,   New London, CT 06320,   USA 06320-4769
15085774     +Lawrence, Adriana,   1925 13 Avenue,   No.102,   Oakland, CA 94606-3173
15085775     +Lawrence, Worden, Rainis & Bard, P.C.,   225 Broad Hollow Road,   Suite 105E,
              Melville, NY 11747-4820
15085776     +Lawrenceville Neurology center,   3131 Princeton Pike 3-202,   Lawrenceville,   NJ 08648-2201
15085778     +Laws Reporting, Inc.,   4380 Oakes Road,   Suite 804,   Fort Lauderdale, FL 33314-2239
15085779     +Lawsons Deli,   1776 Eye Street NW,   Washington, DC 20006-3700
15085781      Lawyer Assessment,   Administrataive Office of PA Courts,   P.O. Box 46,
              Camp Hill, PA 17001-0046
15085782      Lawyer Metrics, LLC,   P O Box 74582,   Cleveland, OH 44194-4582
15085783     +Lawyer Pilots Bar Association,   P.O. Box 1510,   Edgewater, MD 21037-7510
15085784     +Lawyer Printing & Research Inc,   3418 Grove Avenue,   Richmond, VA 23221-2734
15085785     +Lawyer Solutions Group LLC,   321 S. Casino Center Blvd, Suite 180,   Las Vegas, NV 89101-6107
15085787      Lawyer's Aid Service, Inc.,   P O Box 848,   Austin, TX 78767-0848
15085793     +Lawyer's Protector Plan,   401 E. Jackson St., Suite 1700,   Attn: Michael T. Fine,
              Tampa, FL 33602-5250
15085794     +Lawyer's Staffing, Inc.,   P.O. Box 11194,   Richmond, VA 23230-1194
15085786      Lawyers & Judges Publishing Company, Inc.,   P.O. Box 30040-F,   Tucson, AZ 85751-0040
15085788     +Lawyers Brief Service,   900 Wilshire Boulevard,   Suite 1530,   Los Angeles, CA 90017-4701
15085791      Lawyers Diary & Manual,   P.O. Box 1227,   Newark, NJ 07101-1227
15085792      Lawyers Printing & Research, Inc.,   P,O Box 1654,   Richmond, VA 23218-1654
15085795     +Lawyers Title Company,   7530 N. Glenoaks Blvd,   Burbank, CA 91504-1052
15085796      Lawyers Title Insurance Corporation,   Fredericksburg Branch,   804 Charles Street,
              Fredericksburg, VA 22401-5836
15085797     +Lawyers Weekly Publications - Richmond,   801 East Main St,   Suite 701,
              Richmond, VA 23219-2901
15085798     +Lawyers Weekly, Inc.,   Lawyers Weekly Subscription Service,   41 West Street,
              Boston, MA 02111-1235
15085799     +Lawyers Without Borders Inc.,   59 Elm Street,   Suite 105,   New Haven, CT 06510-2047
15085789     +Lawyers' Club of Washington,   7800 Wisconsin Avenue, Suite 600,   Bethesda, MD 20814-3524
15085800     +Lay, David,   100 Woodhall Drive,   Richmond, VA 23229-7327
15085801      Laywers USA,   Subscription Services, SDS-12-2632,   PO Box 86,   Minneapolis, MN 55486-2632
15085810     +Le Box Lunch,   5411 Lakeside Avenue,   Richmond, VA 23228-6009
15085839     +LeClair Ryan Oakey,   1010 First Union Bldg.,   213 S. Jefferson Street,
              Roanoke, VA 24011-1705
15085841     +LeClair, Gary,   326 Wickham Glen Dr,   Richmond, VA 23238-6160
15085846     +LeDuc and Dexter, Inc.,   2833 A Dowd Drive,   Santa Rosa, CA 95407-7898
15085875     +LeFoll & LeFoll, LLC,   2301 Silas Deane Hwy,   Rocky Hill, CT 06067-2396
15085897     +LeGaL Foundation,   The Centre for Social Innovation,   601 West 26th Street, Suite 325-20,
              New York, NY 10001-1101
15085995     +LeKeith O. James, R.N.,   5801 Country Manor Place,   Richmond, VA 23234-5257
15086056     +LeRoy F. Smith Jr.,   1105 Vassar Road,   Alexandria, VA 22314-4731
15086057     #LeRoy F. Smith, Jr., M.D.,   Hematology Oncology Associates., LTD,   5226 Dawes Avenue,
              Alexandria, VA 22311-1466
15086059     +LeRoy Physical Therapy and Athletic Training, PLLC,   3 West Ave,   LeRoy, NY 14482-1381
15085812     +Lea, Sherman & Habeski,   834 North First Avenue,   Phoenix, AZ 85003
15085813     +Leachman Cardiology Associates,   6624 Fannin,   Suite 2780,   Houston, TX 77030-2387
15085814     +Lead Virginia,   6800 Paragon Place,   Suite 450,   Richmond, VA 23230-1656
15085815     +Leader Publications,   345 Park Avenue South,   New York, NY 10010-1707
15085816     +Leadership Development Institute,   314 Day Street,   San Francisco, CA 94131-2313
15085817     +Leadership Directories, Inc.,   104 Fifth Avenue,   New York, NY 10011-6901
15085818     +Leadership Edge, Inc.,   1913 Boardman Lane,   Richmond, VA 23238,   USA 23238-3755
15085819     +Leadership Hampton Roads,   420 Bank Street,   Norfolk, VA 23510-2401
15085820     +Leadership Metro Richmond,   108 E Grace Street,   Suite 2,   Richmond, VA 23219-1753
15085821     +Leadership New Jersey,   216 West State Street,   Trenton, NJ 08608-1002
15085822     +Leadership Newark, Inc.,   50 Park Place, Suite 1410,   Newark, NJ,   7 07102-4301
15085823     #+Leah F. Pineau,   P.O. Box 136,   Watertown, CT 06795-0136
15085824     +Leah M. Bowling,   6220 McNeely Rd.,   Corryton, TN 37721-3910
15085825      Leal Isla & Horvath, S.C.,   Bulevaur Diaz Ordaz 140,   Torree II, Piso 20, Col. Santa Maria,
              Monterrey, N.L., 64650,   Mexivco
15085826     +Leandra Amber,   312 North Spring Street, Room 408,   Los Angeles, CA 90012-2079
15085827     +Leap Audiovisuals, LLC,   10258 Charter Point Court,   Mechanicsville, VA 23116-7102
15085828     +Learn It,   250 Montgomery Street,   San Francisco, CA 94104-3431
15085829     +LearnCom,   714 Industrial Dr,   Bensenville, IL 60106-1305
15085830     +Learning Tree International,   1805 Library Street,   Reston, VA 20190-5660
15085831     +Learning Tree School,   8701 E Will Clayton Pkwy,   Humble, TX 77338-5823
```

```
15085833      +Leatherwood Walker Todd & Mann, P.C.,   The Leatherwood Plaza,
               300 East McBee Avenue, Suite 500,   Greenville, SC 29601-2899
15085834      +Leavitt Reporting Service,   541 Main Street,   Weymouth, MA 02190-1868
15085835      +Leavitt Reporting, Inc.,   119 Broad Street,   Weymouth, MA 02188-2336
15085840      +Leclair Ryan, P.C.,   707 East Main Street,   Eleventh Floor,   Richmond, VA 23219-2814
15085842      +Lectrus Corporation,   1919 Polymer Drive,   Chattanooga, TN 37421-2204
15085843       Lederer & Keller,   80538 Munchen,   UnsoidstraBe 2,   Germany
15085844      +Ledgewood Court Reporting,   23 Last Street,   Tiverton, RI 02878-1553
15085845      +Ledo Medical Rehabilitation PLLC,   2118 Coney Island Avenue,   Brooklyn, NY 11223-2347
15085847      +Lee & Ko Intellectual Property,   Hanjin Building, 63 Namdaemun-ro,   Jung-Gu, Seoul, Korea,
15085848      +Lee A. Albanese,   646 Westfield Avenue,   Westfield, NJ 07090-3314
15085849      +Lee A. Denney, Private Investigations,   P.O. Box 99802,   Raleigh, NC 27624-9802
15085850      +Lee A. Marzilli,   Unites States District Court,   1 Courthouse Way Rm 7200,
               Boston, MA 02210-3009
15085854      +Lee E. Smith, M.D.,   7512 16th Street, NW,   Washington, DC 20012-1510
15085855       Lee H. Shidlofsky,   Shidlofsky Law Firm PLLC,   7200 North MoPac Expressway, Suite 430,
               Austin, TX 78731
15085856       Lee Hartman and Sons, Inc,   P.O. Box 13365,   Roanoke, VA 24033-3365
15085857      +Lee Hecht Harrison LLC,   175 Broad Hollow Road,   Melville, NY 11747-4910
15085858       Lee International,   Poongsan Bldg., 23 Chungjeongro,   Seodaemun-gu, Seoul 120-013 120-013,
               Korea
15085859      +Lee McHenry Jr., M.D.,   13991 Brookstone Dr.,   Carmel, IN 46032-7753
15085860      +Lee Neurosurgery, P.C.,   606 South Lee Street,   Alexandria, VA 22314,   USA 22314-3820
15085861      +Lee R. Carter, LCSW,   4101 Cox Road, Suite 340,   Glen Allen, VA 23060-5503
15085862      +Lee Regional Medical Center,   P.O. Box 70,   Pennington Gap, VA 24277-0070
15085863       Lee Siler,   286 Plant & Soil Scient Building- Crop a,   Michigan State University,
               East Lansing, MI 48824
15085864      +Lee V. Ansell, M.d.,   5420 West Loop S., Suite 1100,   Bellaire, TX 77401-2115
15085851      +Lee and Li,   7th Floor, 201, Tn Hua N. Road,   Taipei, R.O.C. 10508,   Taiwan
15085852      +Lee and Marion Whitlock,   237 N. Blake Road,   Norfolk, VA 23505-4403
15085872      +Lee's Hill Chiropractic,   5444 Southpoint Plaza Way,   Fredericksburg, VA 22407-2662
15085868      +Lee-Hi Bowling, LLC,   1830 Apperson Drive,   Salem, VA 24153-7213
15085867      +Leedy & Associates,   773 Beechnut Court,   San Rafael, CA 94903-3159
15085869      +Leelanau County Prosecuting Attorney,   8527 E. Government Center Drive, Suite 2,
               Suttons Bay, MI 49682-9742
15085870      +Leelanau County Sheriff's Office,   8525 E. Government Center Drive,
               Suttons Bay, MI 49682-9718
15085871      +Leeper Appraisal Services,   4003 Seashore Drive,   Newport Beach, CA 92663-2985
15085873      +Lefft, Joseph,   2674 Landing Pointe Drive,   Lake Wylie, SC 29710-8075
15085874      +Lefkos Aftonomos, M.D.,   1914 Lyon Street,   San Francisco, CA 94115-2015
15085876      +Leg Up Inc.,   PO Box 607,   Blue Ridge, VA 24064-0607
15085962      +LegaLink, Inc. - A Merrill Company,   16824 Collections Center Drive,   Chicago, IL 60693-0001
15085877      +Legacy Builders/Developers Corp.,   21 West 39th Street, 4 B,   New York, NY 10018-3891
15085878      +Legacy Foodservice Alliance, L.L.C.,   P.O. Box 6270,   Glen Allen, VA 23058-6270
15085879      +Legal Advantage,   432 Walnut St., Suite 200,   Cincinnati, OH 45202-3909
15085880      +Legal Aid Justice Center,   1000 Preston Avenue,   Suite A,   Charlottesville, VA 22903-2156
15085881      +Legal Aid Society of Roanoke,   VALLEY,   132 Campbell Avenue, S.W., Suite 200,
               Roanoke, VA 24011-1208
15085882      +Legal Aid Society of the District of Columbia,   1331 H Street, NW, Suite 350,
               Washington, DC 20005-4748
15085883      +Legal Assistance of Western New York, Inc.,   1 West Main Street,   Suite 400,
               Rochester, NY 14614-1427
15085884      #+Legal Beagle,   1430 Franklin Street,   Oakland, CA 94612-3209
15085885      +Legal Beagles,   2600 Bushnell Place, Suite 9,   Cincinnati, OH 45204-1454
15085887       Legal Compliance Resource,   P.O. Box 509,   Eau Claire, WI 54702-0509
15085888      +Legal Connection, Inc., (The),   7103 Oak Meadow Dr., Suite A,   Austin, TX 78736-1913
15085890      +Legal Copy, Inc.,   29 N. Market Street,   Suite 602,   Asheville, NC 28801-2934
15085891      +Legal Data Resources,   2816 W. Summerdale,   Chicago, IL 60625-3420
15085892      +Legal Direct,   7900 Westpark Dr, Ste A-12,   McLean, VA 22102-4242
15085893      +Legal Eagle,   635 Augusta Street,   Greenville, SC 29605-3838
15085894       Legal Eagles Process Services,   4750 McBride Road,   Nashville, TN 37013-3350
15085895      +Legal Ease Reporting,   600 Old Country Rd, Suite 203,   Garden City, NY 11530-2011
15085896      +Legal Eyes, Inc.,   1701 North Locust Street,   Denton, TX 76201-3067
15085898      +Legal Graphicworks, Inc.,   2475 Mercer Avenue, Suite 201,   West Palm Beach, FL 33401-7447
15085899      +Legal Images of Baltimore, LLC,   7 E. Redwood Street,   Suite 800,   Baltimore, MD 21202-1100
15085900      +Legal Imaging, Inc.,   333 Fayetteville St. Mall,   Suite 1201,   Raleigh, NC 27601-1742
15085901      +Legal Information Network for Cancer,   P. O. Box 11566,   Richmond, VA 23230-1566
15085902      +Legal Investigations, Inc.,   6066 Franconia Road,   Alexandria, VA 22310-1756
15085903      +Legal Investigative Services, Inc.,   500 Nw 301,   Warrensburg, MO 64093-7650
15085904       Legal Language Services,   8014 State Line Road,   Suite 110,   Leawood, KS 66208-3712
15085905      +Legal Link Deposition Services, LLC,   26 Saddlebrook Road,   Millstone Township, NJ 08535-3814
15085906      +Legal Management Services, LLP,   300 Centerville Road,   Suite 3045,   Warwick, RI 02886-0206
15085907       Legal Marketing Association,   1926 Waukegan Road,   Suite 1,   Glenview, IL 60025-1770
15085908      +Legal Med,   Apple Tree Business Park,   2875 Union Road, Suite 8,   Cheektowaga, NY 14227-1461
15085909      +Legal Media,   1602 Washington Avenue,   Houston, TX 77007-7752
15085913      +Legal Network,   8510 N. Central Expressway, Su,   Dallas, TX 75231
15085914      +Legal Options, Inc.,   233 Needham Street,   Newton, MA 02464,   USA 02464-1534
15085915      +Legal Papers, Inc,   908 York Road, 2nd Floor,   Towson, MD 21204-2541
15085916      +Legal Partners, L.p.,   1609 Shoal Creek Blvd., Suite,   Austin, TX 78701-1054
15085917       Legal Photocopy Service,   P. O. Box 991810,   Redding, CA 96099-1810
```

```
15085918       Legal Placements, Inc.,   Summit Financial Resources, L.P.,   P.O. Box 533176,
                Charlotte, NC 28290-3176
15085919      +Legal Presentation Solutions LLC,   102 Oak Street,   Hartford, CT 06106-1514
15085920      +Legal Pro Copying & Imaging, Inc.,   410 L Street,   Sacramento, CA 95814-3306
15085921      +Legal Process Services,   PO Box 6195,   Syracuse, NY 13217-6195
15085922      +Legal Recruiters International, Inc.,   803 W. 11 Mile Road,   Royal Oak, MI 48067-2490
15085923      +Legal Reporting Services,   1214 Greensboro Road,   High Point, NC 27260-2610
15085924      +Legal Research Service Investigation Inc.,   dba Bender's Legal Service & dba LRS Inv,
                1625 The Alemeda, Suite 511,   San Jose, CA 95126-2224
15085925       Legal Research Systems, Inc.,   P.O. Box 2074,   Hartford, CT 06145-2074
15085926      +Legal Resource Group, LLC,   14 Morning Marsh Road,   Savannah, GA 31411-2203
15085927      +Legal Secretaries International, Inc.,   Robert Sargent,   2805 Se 75th Avenue,
                Hillsboro, OR 97123-6213
15085928       Legal Secretaries of D.C., Inc.,   P.O. Box 460,   Ben Franklin Station,
                Washington, DC 20044-0460
15085929      +Legal Services Corporation of Virginia,   700 E. Main Street,   Suite 1504,
                Richmond, VA 23219-2619
15085930       Legal Services Group,   Attn: GSL Legal Invoice Processing,   CNA Plaza 25 South,
                Chicago, IL 60604
15085931      +Legal Services NYC,   40 Worth Street,   Suite 606,   New York, NY 10013-2904
15085932      +Legal Services of New Jersey,   P.O. Box 10390,   New Brunswick, Nj 08906-0390
15085933      +Legal Services of Northern Virginia Inc.,   603 King Street,   Alexandria, VA 22314-3166
15085934       Legal Software Connection, Inc.,   843 Arbordale Lane, Ste. 100,   Wexford, PA 15090-7400
15085935      +Legal Solutions Court Reporting,   309 Captains Court,   Mansfield, TX 76063-6839
15085936       Legal Support Network LLC,   P.O. Box 861057,   Los Angeles, CA 90086-1057
15085937      #+Legal Support Services,   217 N Harvey Ave., Suite 405,   Oklahoma City, VA 73102-3802
15085938      +Legal Technology Partners,   2300 Computer Avenue,   Willow Gorve, PA 19090-1752
15085939      +Legal Times,   PO BOX 75343,   Baltimore, MD 21275-0001
15085940      +Legal Title Services, LLC,   100 Tunxis Hill Road,   Fairfield, CT 06825,   USA 06825-4832
15085941      +Legal Video & Media Spec., Inc.,   P.O. Box 687,   Stuart, FL 34995-0687
15085942       Legal Video Depositions,   P.O.Box 8853,   Kalispell, MO 59904-1853
15085943      +Legal Video Services, Inc.,   205 West Randolph Street,   Suite 1150,   Chicago, IL 60606-1894
15085944      +Legal Video Solutions, Inc.,   117 West City Hall Avenue,   Suite 607,   Norfolk, VA 23510-1750
15085945      +Legal Video Specialists,   P.O. Box 284,   White Oak, TX 75693-0284
15085946      +Legal Video Specialists, LLC,   16410 E. Crystal Point Dr.,   Fountain Hills, AZ 85268-8420
15085947      +Legal Video, Inc.,   Suite 17e,   225 Queen Street,   Honolulu, HI 96813-4639
15085948      +Legal Wheels Runner Service, Inc.,   1101 Haynes Street,   Suite 002,   Raleigh, NC 27604-1499
15085949      +Legal Wings Inc,   618 South 6th Street,   Las Vegas, NV 89101-6920
15085951      +Legal Writers Court Reporting,   P.O. Box 898,   Lebanon, VA 24266-0898
15085952      +Legal Writers, Inc.,   369 Oakland Street,   Abingdon, VA 24210-3213
15085954      +Legal X-ray Duplicating,   25-44 Francis Lewis Blvd,   Lower Level,   Flushing, NY 11358-1100
15085953      +Legal Xpress Speciality Services, Inc.,   111 W. Ocean Blvd., Ste. 1590,
                Long Beach, CA 90802-7935
15085950      +Legal- World Interpreting, Ltd.,   120 Broadway 11th Floor,   New York, NY 10271-1200
15085955      +LegalBriefs, Inc.,   443 North Road,   Suite 1000,   Sudbury, MA 01776-1017
15085958      +LegalHire- Rachel Moran,   40 Fourth Street, Suite 241,   Petaluma, CA 94952-3040
15085966       LegalPub.com, Inc.,   113 East Bare Hill Road,   Harvard, MA 01451-1856
15085956      +Legalese,   1754 36th Street,   Sacramento, CA 95816-6613
15085957       Legalex, Inc.,   P.O. Box 20628,   Albuquerque, NM 87154-0628
15085959       Legalink Houston,   P O Box 277951,   Atlanta, GA 303847591
15085960      +Legalink Video Solutions,   50 First Street, Suite 507,   San Francisco, CA 94105-2415
15085961      +Legalink, Inc.,   1 Merrill Circle,   St. Paul, MN 55108,   USA 55108-5267
15085963      +Legally Yours,   P.O. Box 1491,   Union, NJ 07083-1491
15085964      +Legalpartners, L.p.,   Accounts Receivable,   1609 Shoal Creek Blvd., No.310,
                Austin, TX 78701-1064
15085965      +Legalpools.COM,   P.O. Box 412,   Solana Beach, CA 92075-0412
15085967      +Legalsource,   25 Prescott Street,   West Hartford, CT 06110-2334
15085968      +Legaltech,   345 Park Avenue South,   New York, NY 10010-1707
15085970      +Legend Brewing Company,   321 W. 7th Street,   Richmond, VA 23224-2307
15085971      +Legends Salon,   3148 West Cary Street,   Richmond, VA 23221-3504
15085972      +Legerdemain2004, Inc.,   13922 Ella Lee Lane,   Houston, TX 77077-5310
15085973      +Legg Mason, LLC,   20 S. Charles Street- 11th Floor,   Baltimore, MD 21201-3220
15085974      +Legion Insurance Company,   C/o Ward North America,   610 West Ash Street Suite 1500,
                San Diego, CA 92101-3367
15085975      +Legislative Intent Service,   712 Main Street,   Woodland, CA 95695-3478
15085976      +Legrand Wiremold Company,   Attn: Accounts Payable,   60 Woodlawn Street,
                West Hartford, CT 06110-2383
15085977      +Legum & Wilk, PLC,   4004 Williamsburg Ct.,   Fairfax, VA 22032-1139
15085978      +Legum Home Health Care, Inc.,   30 Ebco Circle, Suite 102,   P.O. Box 700,
                Waynesboro, VA 22980-0516
15085979      +Lehigh County Recorder of Deeds,   455 West Hamilton Street,   Allentown, PA 18101-1602
15085980      +Lehigh Valley Diagnostic Imaging,   1230 S. Cedar Crest Blvd.,   Suite 104,
                Allentown, PA 18103-6366
15085981      +Lehmann Court Reporting, Inc.,   605 E. McLoughlin Blvd.,   Suite 206,
                Vancouver, WA 98663-3358
15085982      +Lehrhoff & Associates,   Suite 3-6 B,   14507 Stone Ave. N.,   Shoreline, WA 98133-6284
15085983      +Leidich Consulting Service Inc,   3918 Sandpiper Drive,   Roanoke, VA 24018-5022
15085984      +Leigh D. Hagan, Ph.D., P.C.,   10003 Courtview Lane,   PO Box 350,
                Chesterfield, VA 23832-0005
15085985      +Leimberg & LeClair, Inc.,   144 West Eagle Road,   Havertown, PA 19083-1110
```

```
15085986     +Leinberg, Gunnar,   27 Cedarbrook Circle,   Penfield, NY 14526-9569
15085987     +Leisa K. Ciaffone, P.C.,   P. O. Box 1204,   30 East Clay Street 24153-0059
15085988     +Leiser & Associates, PLLC,   8229 Boone Boulevard,   Suite 310,   Vienna, VA 22182-2623
15085989     +Leisure Chateau Care Center,   962 River Ave,   Lakewood, NJ 08701-5696
15085990     +Leisure Physical Therapy,   679 Whiskey Road,   Ridge, NY 11961-8352
15085992     +Leitch, Powell,   2802 Carolina Avenue,   Roanoke, VA 24014-3202
15085993    #+Leite & Surfer Tax & Bookkeeping,   274 Warrenton Road,   Falmouth, VA 22405-1328
15085994     +Leitner, Williams, Dooley & Napolitan, PLLC,   200 W. Martin Luther King Blvd.,   Suite 500,
              Chattanooga, TN 37402-2566
15085996     +Leland L. Baker, Jr.,   Hicks & Baker,   904 Princess Anne Street, Suite 204D,
              Fredericksburg, VA 22401-5804
15085998     +Lemieux & Associates, LLC,   110 Washington Avenue,   North Haven, CT 06473-1723
15085999     +Lemmert, James,   9311 Raven Wing Drive,   Chesterfield, VA 23832-3894
15086000    #+Lemon Law Defense Counsel Alliance -LLDCA,   c/o Law Offices of Beck & Browning,
              3828 Carson Street, Suite 100,   Torrance, CA 90503-6702
15086001     +Len Epstein Court Reporting,   112 Brettwood Drive,   Suite B,
              Egg Harbor Township, NJ 08234-7605
15086002     +Lena S. Fernandes,   1840 Michael Faraday Dr No.110,   Reston, VA 20190-5338
15086003     +Lenco Diagnostic Laboratory,   1857 86th Street,   Brooklyn, NY 11214-3108
15086004     +Lenda Pharmacy Inc.,   3397 Broadway,   New York, NY 10031-7416
15086005     +Lenhart Obenshain, PC,   100 10th Street, NE,   Suite 300,   Charlottesville, VA 22902-5481
15086006     +Lenhorn Services Inc.,   620 Moorefield Park Drive Suite No. 112,   Richmond, VA 23236-3692
15086007      Lenita Williamson, M.D.,   Pmb No.374 2401 E. Orangeburg Ave No.675,   Modesto, CA 95355
15086008     +Lenny Grazier,   301A N. Main Street,   Berlin, MD 21811-1005
15086009     +Lenny W. Millholland, Sheriff,   City of Winchester, Frederick-Winchester,   5 N. Ken Street,
              Winchester, VA 22601-5037
15086010     +Lenny's,   1024 2nd Avenue,   New York, NY 10022-4006
15086011     +Lenox Hill Hospital,   100 East 77th Street,   New York, NY 10075-1850
15086012     +Lenox Hill Interventional Cardiac & Vascular Servi,   P.O. Box 1027/LHS,   New York, NY 10021,
              USA 10021-0036
15086013     +Lenox Hill Radiology & Medical Imaging,   Associates, P.C.,   P.O. Box 3419,
              Long Island City, NY 11103-0419
15086014      Lenox Hill Radiology Record Requests,   P.O. Box 34189,   Long Island City, NY 11103-0418
15086015     +Lenox, Socey, Formidoni, Giordano, Cooley, Lang &,   3131 Princeton Pike- 1 B,
              Lawrenceville, NJ 08648-2201
15086016     +Lenz & Riecker, Inc,   One Columbia Place,   Albany, NY 12207-1033
15086018     +Leo P.O'Connell MD, PC,   704 Thimble Shoals Blvd, Suite 6008,   Newport News, VA 23606-4544
15086019     +Leo R. Carter, M.D., P.C.,   2115 Executive Drive, Suite 2d,   Hampton, VA 23666-2499
15086020     +Leominster Telecommunications Corp.,   435 Lancaster Street,   Suite 312,
              Leominster, MA 01453-4397
15086021      Leon County Clerk,   155 N. Cass Street, First Floor,   Centerville, TX 75833
15086022     +Leon D Larimer II,   667 Lighthouse Avenue,   Suite 202,   Pacific Grove, CA 93950-2666
15086024     +Leon J. Brown, Jr., M.D.,   101 Cowardin Ave,   Suite 105,   Richmond, VA 23224-2078
15086025     +Leon Lewis Weiss,   10201 Spinning Wheel,   Richmond, VA 23233-2749
15086026     +Leon Sultan MD,   255 Franklin Avenue,   Franklin Square, NY 11010-1436
15086028     +Leon Van Gelderen, P.C.,   Attorney At Law,   7000 Peachtree Dunwoody Rd. Bldg. 15, Su,
              Atlanta, GA 30328-1662
15086048     +Leon's Restaurant of New Haven,   501 Long Wharf Drive,   New Haven, CT 06511-5902
15086031     +Leonard Butler,   24410 Cornell Pk Ln,   Katy, TX 77494-4288
15086032     +Leonard F Campbell Jr.,   78 Theresa Circle,   Whitinsville, MA 01588-1740
15086033     +Leonard Forkas,   12110 Sunset Hills Road, Suite 100,   Reston, VA 20190-3293
15086034     +Leonard George Presta,   1900 Gough Street,   Apt 206,   San Francisco, CA 94109-3409
15086036     +Leonard Hershkowitz, M.d.,   7500 Beechnut Suite 135,   Houston, TX 77074-4306
15086037     +Leonard J. Daniels,   CRS No 3376,   330 W Broadway, Dept 75,   San Diego, CA 92101-3824
15086038     +Leonard J. Marcus,   3013 Lofton Rd.,   Roanoke, VA 24018-2621
15086039     +Leonard Jaffe MD,   609 Morris Ave,   Springfield, NJ 07081-1511
15086040     +Leonard P. Buscemi,   5531 Lee Highway, Suite 204,   Arlington, VA 22207-1613
15086041     +Leonard R. Harrison, Jr., M.D.,   322 East 73rd Street, Suite B,   New York, NY 10021-4474
15086042     +Leonard Stefanelli,   11 Dogwood Lane,   East Hanover, NJ 07936-2956
15086030     +Leonard and Raffaela Turi,   66 Kingswood Road,   Weehawken, NJ 07086-6930
15086043     +Leonard, Kaitlyn,   87 I Street,   Unit 1,   Boston, MA 02127-8910
15086044    #+Leonard, O'Brien, Spencer, Gale & Sayre, Ltd.,   100 South Fifth Street,   Suite 2500,
              Minneapolis, MN 55402-1234
15086045     +Leonia Medical Associates,   25 Rockwood Pl.,   Englewood, NJ 07631,   USA 07631-4996
15086046     +Leonid Dabuzhsky, M.D.,   541 Main Street,   Suite 104,   South Weymouth, MA 02190-1845
15086047     +Leonore A. Leblanc, CSR,   8801 Rton Avenue, Spc. 59,   Canoga Park, CA 91304-0897
15086049     +Leopard Solutions,   609 Western Park Dr,   West Hempstead, NY 11552-2847
15086050    #+Leopard Solutions LLC,   7 Pondfield Road,   Suite 203,   Bronxville, NY 10708-3781
15086051     +Leppert-Nutmeg, Inc.,   113 West Dudley Town Road,   Bloomfield, CT 06002-1379
15086053     +Lerman Diagnostic Imaging,   6511 Fort Hamilton Parkway,   Brooklyn, NY 11219-5524
15086054     +Lerman, Jeffrey,   3934 James Road,   Huntingdon Valley, PA 19006-2327
15086055      Lerner Building,   P.O. Box 5005,   Riverside, CA 92517-5005
15086058     +Leroy Pharmacy,   314 East 204th Street,   Bronx, NY 10467-4602
15086061      Les Meredith,   Premier Insurance Management Service, In,   12225 El Camino Real,
              San Diego, CA 92130-2084
15086063     +Lesch Associates,   10 Amsterdam Avenue,   New York, NY 10023-7464
15086064     +Leshaw Law P.a.,   240 Crandon Boulevard, Suite 248,   Key Biscaye, FL 33149-1620
15086065     +Lesley H. Sweeney,   127 H. Rome St.,   Roanoke, VA 24019-8055
15086066     +Lesley J. Anderson, M.D.,   2100 Webster Street,   Suite 309,   San Francisco, CA 94115-2377
15086067     +Leslie A. Bishop,   1276 Ironwood Place,   Broomfield, CO 80020-1248
```

District/off: 0422-7          User: ramirez-l          Page 223 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15086068    +Leslie Clarke,   3905 Balboa Crescent,   Chesapeake, VA 23321-2063
15086069    +Leslie F. Jolly & Associates, Inc,   P.O. Box 654,   Portsmouth, VA 23705-0654
15086070     Leslie Fehan,   3209 Judes Ferry Road,   Powhatan, VA 23139-4517
15086071    +Leslie Hanson,   2901 Chesley Avenue,   Parkville, MD 21234-7626
15086072    +Leslie Holcombe, D.C., P.C.,   611 S Carlin Springs Rd., No.204,   Arlington, VA 22204-1078
15086073    +Leslie Iffy, MD,   5 Robin Hood Road,   Summit, NJ 07901-3718
15086074     Leslie Keith Kaufman,   1001 North ross Street,   Santa Ana, CA 92701-3315
15086075     Leslie O Ofori,   5 Flanders Street,   Rochester, NY 14619
15086076    +Leslie S. Matthews, MD,   3333 N. Calvert Street,   Baltimore, MD 21218-2867
15086077    +Lester E. Hendrickson, Ph.D.,   11025 E. Medina Avenue,   Mesa, AZ 85209-1369
15086078    +Lester Travis,   3724 Tony Street,   Bakersfield, CA 93306-6440
15086079    +Let Us Copy, Print & Design, Inc.,   120 Pine St.,   San Francisco, CA 94114,   USA 94111-5526
15086080     Leticia Murillo Escamilla,   1903 Harness Lane,   San Antonio, TX 78227-2551
15086081    +Levaquin Litigation Account c/o Zimmerman Reed PLL,   651 Nicollet Mall, Suite 501,
              Minneapolis, MN 55402-1634
15086082     Level 3 Communications, LLC,   P O Box 910182,   Denver, CO 80291-0182
15086083    +Levenfe, Gouldin & Thompson, LLP,   P.O. Box F1706,   Binghamton, N.Y. 13902-0106
15086084    +Levenson Schweitzer,   11301 W. Olympic Blvd. No.668,   Los Angeles, CA 90064-1653
15086085    +Levin & Kappes, P.C.,   500 Summit Twr, 11 Greenwy Plz,   Houston, TX 77048-1196
15086086    +Levin, Jeffrey,   79 Lee Place,   Bergenfield, NJ 07621-4218
15086087    +Levinson Axelrod P.A.,   Levinson Plaza,   2 Lincoln Hwy,   Edison, NJ 08820-3900
15086088    +Levy Baldante Finney Rubenstein Cohen & Chizmar, P,   1616 Walnut Street,   5th Floor,
              Philadelphia, PA 19103-5313
15086089    +Levy Davis & Maher, LLP,   Attorneys At Law,   39 Boradway, Suite 1620,
              New York, NY 10006-3052
15086090     Lewes Copying Service,   PO Box 153,   Lewes, DE 19958-0153
15086091    +Lewis & DeBerry Reporting Service, LLC,   P.O. Box 742,   Yorktown, VA 23692-0742
15086092    +Lewis & Kappes, P.C.,   One American Square,   Suite 2500,   Indianapolis, IN 46282-0003
15086093    +Lewis & Ladocsi, M.D.,   5899 Bremo Road,   Suite 205,   Richmond, VA 23226-1935
15086094    +Lewis Auto Appraisal,   John Leonard,   P.O. Box 68,   Montpelier, VA 23192-0068
15086095    +Lewis Bass International, Inc.,   621 E. Campbell Avenue, No.11a,   Campbell, CA 95008-2126
15086096    +Lewis Brisbois Bisgarrd & Smith LLP,   633 W. Fifth Street,   Suite 4000,
              Los Angeles, CA 90071-2074
15086097    +Lewis C. Lipson, MD,   950 Canvas Back Drive,   Charlottesville, VA 22903-7865
15086098    +Lewis C. Nash Services,   2367 Wheatland Drive,   Manakin-Sabot, VA 23103-2134
15086099    +Lewis F. Powell, Jr. American Inn of Court,   Suzanne Nyfeler, US EEOC,
              400 North 8th Street, Suite 350,   Richmond, VA 23219-4836
15086100    +Lewis F. Powell, Jr. Inn,   Stephanie E. Grana, Secretary/Treasurer,,   P.O. Box 561,
              Richmond, VA 23218-0561
15086101    +Lewis Ginter Botanical Garden,   1800 Lakeside Avenue,   Richmond, VA 23228-4700
15086102    +Lewis J Kaplan,   36 Quarry Lane,   Hamden, CT 06518-1772
15086103    +Lewis Johs Avallone Aviles LLP,   425 Broad Hollow Road, St. 400,   Melville, NY 11747-4701
15086104    +Lewis M Zemsky, M.D.,   1132 So. Washington Avaenue,   Piscataway, NJ 08854-3335
15086105    +Lewis M. Rothman, M.D.,   63 Forest Road,   Tenafly, NJ 07670-2230
15086106    +Lewis Martin Bader,   41 Bartling Dr.,   Easton, CT 06612,   USA 06612-2006
15086107    +Lewis R. Townsend, M.D.,   Contemporary Women's Healthcare Associat,
              10215 Fernwood Rd., Ste. 501,   Bethesda, MD 20817-1184
15086108    +Lewis Roca Rothgerber Christie LLP,   201 E. Washington St., Suite 1200,
              Phoenix, AZ 85004-2595
15086109    +Lewis Swartley,   1325 Brunswick Avenue,   Norfolk, VA 23508-1307
15086110    +Lewis Title Services, LLC,   P.O. Box 143,   Powhatan, VA 23139-0143
15086111    +Lewis Tree Service, Inc,   300 Lucius Gordon Drive,   West Henrietta, NY 14586-9686
15086112    +Lewis Wagner, LLP,   501 Indian Avenue,   Suite 200,   Indianapolis, IN 46202-6150
15086113    +Lewis, Deborah,   4000 Stowe Dr.,   Richmond, VA 23234-3052
15086114    +Lewis, Kimberley,   31 Wynwood Drive,   Monmouth Junction, NJ 08852-2023
15086115    +Lewis, Munday & Bullard,   Suite 200, Old City Hall,   30 W. Broad Street,
              Rochester, NY 14614-2119
15086116    +Lewis, Ramiek,   1110 Wyatt Street,   Apt. 5C,   Bronx, NY 10460-4525
15086117    +Lewis, Saundra,   P.O. Box 401085,   14008 Berwyn,   Redford Township, MI 48239-2905
15086118    +Lewis-Gale Clinic, Inc.,   1802 Braeburn Drive,   Salem, VA 24153-7399
15086119    +Lewis-Gale Physicians, LLC - Salem Office,   Attn: Treasury Department,   1802 Braeburn Drive,
              Salem, VA 24153-7357
15086120    +Lex Bakery Corp,   22 East 41st Street 4th Floor,   New York, NY 10017-6280
15086122     Lex IP Care Intellectual Propery Law Practice,   212, B-Block, Unitech Business Zone,
              Nirvana County, Sector-50,   Gurgaon, NCR-122018,   India
15086125    +Lex Reporting Service, Inc.,   160 Broadway, Suite 1201,   New York, NY 10038-4211
15086126    +LexBlog, Inc.,   107 Spring Street,   Seattle, WA 98104-1005
15086127    +Lexero LLC,   316 F Street, NE, Suite 101,   Washington, DC 20002-4934
15086128     Lexfield Law Offices,   Suite 1009, China Life Tower, 16 Chao Ya,   Chaoyang District,
              Beijing, 100020,   China
15086129    +Lexington Insurance,   Detroit Wastewater Partners, C/o Jacobs,   501 N. Broadway, 11th Floor,
              St. Louis, MO 63102-2131
15086130    +Lexington Neurology Associates,   943 Lexington Ave,   New York, NY 10021-5107
15086131     Lexip,   Apartado 4 Curridabat,,   San Jose- Costa Rica
15086132    +Lexis Nexis Matthew Bender,   P O Box 7247-0178,   Philadelphia, PA 19170-0178
15086133    +Lexis Nexis Mealey's,   P.O. Box 7247-6167,   Philadelphia, PA 19170-6167
15086134    +Lexis Publishing, Inc,   P.O. Box 7247-0353,   Philadelphia, PA 19170-0353
15086135     Lexis-Nexis,   P.O. Box 9584,   New York, NY 10087-4584
15086137    +LexisNexis CourtLink,   P. O. Box 7247-6882,   Philadelphia, PA 19170-6882
15086139    +LexisNexis Risk Data Management Inc.,   6601 Park of Commerce Blvd,   Boca Raton, FL 33487-8247
```

```
15086140        LexisNexis Risk Solutions GA Inc.,   P. O. Box 7247-6157,   Philadelphia, PA 19170-6157
15086138        Lexisnexis File & Serve,   P O Box 7247-7090,   Philadelphia, PA 191707090
15086141       +Lexolution California, LLC,   1901 Avenue of the Stars, 2nd Floor,   Los Angeles, CA 90067-6001
15086149       +Liability Consultants, Inc.,   5910 Sugar Road,   Bolton, MA 01740
15086150       +Lian & Lien IP Attorneys,   3rd Floor, Beijing Tower,   No. 10, East Chang An Avenue,
                 Beijing 100006, China,
15086151       +Liberato DiStefano,   P.O. Box 67408,   Chestnut Hill, MA 02467-0004
15086152       +Liberty Bell Agency,   P.O. Box 159,   Warren, MI 48090-0159
15086153       +Liberty Bell Agency, Inc.,   701 Market Street- East,   Suite 6001,
                 Philadelphia, PA 19106-1547
15086154       +Liberty Care Medical, P.C.,   Dmitriy Grinshpun, M.D.,   174 Brighton 11th Street,
                 Brooklyn, NY 11235-5327
15086155       +Liberty Chiropractic and Physical Therapy,   590 Newark Ave.,   2nd Floor,
                 Jersey City, NJ 07306-2302
15086156       +Liberty Insurance Underwriters, Inc.,   28 Liberty Street, 5th Floor,   New York, NY 10005-1400
15086157        Liberty International Underwriters,   55 Water Street,   18th Floor,   New York, NY 10041-0004
15086158       +Liberty Life Assurance Company of Boston,   3901 Premier North Drive,   Tampa, FL 33618-8906
15086160       +Liberty Litigation Support LLC,   7171 Highway 6 North,   Suite 250,   Houston, TX 77095-2422
15086162       +Liberty Property Limited Partnership,   5950 Symphony Woods Road, Suite 210,
                 Columbia, MD 21044-3409
15086163       +Liberty Richter,   400 Lyster Ave,   Saddlrbrook, NJ 07663-5910
15086164       +Liberty Surplus Insurance Company,   175 Berkeley Street,   Boston, MA 02116-5066
15086165       +Liberty Tax Service,   1716 Corporate Landing Parkway,   Virginia Beach, VA 23454-5681
15086166       +Liberty Utilities,   12725 W. Indian School Rd,,   D101,   Avondale, AZ 85392-9524
15086167       +Library Associates, Inc.,   51 Monroe Street,   Suite PE-04,   Rockville, MD 20850-2442
15086168       +Library Management Service,   Dept 22, P.O. Box 4346,   Houston, TX 77210-4346
15086170       +Library Restaurant of Roanoke,   7125 Pine Court SW,   Roanoke, VA 24018-9064
15086169       +Library of Virginia Foundation,   800 E. Broad Street,   Richmond, VA 23219-1905
15086171       +Licensed Site Professional Association,   401 Edgewater Place,   Suite 600,
                 Wakefield, MA 01880-6200
15086172       +Lichtenstein Consulting Engineering,   Att: Rita Etkins,   45 Eisenhower Drive,
                 Paramus, NJ 07652-1452
15086173       +Lichtenstein, Cindy,   227 Keesling Ave,   Salem, VA 24153-2130
15086174       +LichtensteinFishwick, PLC,   101 S. Jefferson St.,   Suite 400,   Roanoke, VA 24011-1313
15086175       +Lichwiarz, Kacy,   3902 Redstone Dr.,   Henrico, VA 23294-6104
15086176        Licks Attorneys,   Rua da Assembleia, 10/4108,   Rio de Janeiro/RJ, 20011-901,   Brazil
15086178       +Liebell Chiropractic, Inc.,   477 Viking Drive,   Suite 170,   Virginia Beach, VA 23452-7356
15086179       +Life Care Manager, LLC,   3126 West Cary Street,   No.137,   Richmond, VA 23221-3504
15086180       +Life Care Medical Centers,   601 N. Main St.,   Glassboro, NJ 08028-1680
15086181       +Life Care Medical Transports,   1170 International Pkwy,   Fredericksburg, VA 22406-1126
15086182       +Life Care Resources,   P.O. Box 310,   Cedar Bluff, VA 24609-0310
15086183       +Life Enhancement Chiropractic,   68 Summit Avenue,   Hackensack, NJ 07601-1263
15086184       +Life Insurance Company of North America,   1601 Chestnut Street,   Philadelphia, PA 19192-0003
15086185        Life Recovery, LLC,   P.O. Box 2336,   Lebanon, VA 24266-2336
15086186       +Life Span Services, Inc.,   235 E. Ponce De Leon Ave, Suite 200,   Decatur, GA 30030-3412
15086187       +LifePoint Health,   103 Powell Court,   Suite 200,   Brentwood, TN 37027-5079
15086188       +Lifesaver Legal Services,   3010 Canton Street,   Dallas, TX 75226-1605
15086189       +Lifespan of Greater Rochester, Inc.,   1900 S. Clinton Avenue,   Rochester, NY 14618-5698
15086191       #+Lifetime Care,   3111 South Winton Road,   Rochester, NY 14623-2988
15086192       +Lifshay, Meyers & Petersen, Md's, P.C.,   2450 Ashby Avenue,   Berkeley, CA 94705-2067
15086193       #+Light Medical, Inc,   2811 Linkhorne Dr, Ste A,   Lynchburg, VA 24503-3354
15086195       +Lighthouse,   51 University Street,   Suite 400,   Seattle, WA 98101-3614
15086196       +Lighthouse Data Solutions,   2520 Caroline,   Houston, TX 77004-1000
15086197       +Lighthouse Integrators, Inc,   265 Washington Street,   Westwood, MA 02090-1339
15086198       +Lighthouse Integrators, Inc.,   180 Needham Street,   Newton, MA 02464-1508
15086200       +Lighthouse Partners,   3801 PGA Boulevard, Ste 555,   Palm Beach Gardens, FL 33410-2760
15086201       +Lightning Couriers, Inc.,   4 Howard Street,   Burlington, VT 05401-4860
15086202       +Lightning Legal Process Service LLC,   268 Bush Street,   2704,   San Francisco, CA 94104-3503
15086203       +Lightning Transportation, Inc.,   16820 C Blake Road,   Hagerstown, MD 21740-2199
15086204       +Liles Gavin, PA,   301 W. Bay Street, Suite 1030,   Jacsonville, FL 32202-5103
15086205       +Lilian Jorgenson,   1355 Beverly Road, No.109,   McLean, VA 22101-3623
15086206       +Liliana Prakasam, Np,   Clinica De Salod Del Valle De Salinas,   219 N. Sanborn Road,
                 Salinas, CA 93905-2218
15086207       +Lilker Associates Consulting Engineers, PC,   1001 Avenue of the Americas,
                 New York, NY 10018-5460
15086208       +Lillard & Associates,   Certified Shorthand Reporters,   408 Feldspar Lane,
                 Santa Rosa, CA 95407-5401
15086209       +Lillia Carter,   2390 Crenshaw Blvd.,   Apt. 348,   Torrance, CA 90501-3300
15086210       +Lillian-Madelyn Perry,   210 Treadwell Street,   Unit 206,   Hamden, CT 06517-2354
15086211       +Lillie Frazier,   62 Monroe Avenue,   Dover, NJ 07801-5534
15086213       +Lily OLM,   7718 Lafayette Forest Drive, Apt 14,   Annandale, VA 22003-6349
15086214       +Limbach Company LP,   1709 Apollo Court,   Seal Beach, CA 90740-5617
15086215       +Liminal Group, LLC,   71 West 23rd Street,   Suite 1626,   New York, NY 10010-4192
15086216       +Limo Net Transportation, LLC,   85 Camp Avenue, No.11B,   Stamford, CT 06907-1840
15086217       +Lina,   P.O. Box 8500-k110,   Philadelphia, PA 19178-0001
15086219       +Lincoln Center Business Council,   Lincoln Center Corporate Fund,
                 70 Lincoln Center Plaza, 9th Floor,   New York, NY 10023-6548
15086220       +Lincoln Consulting LLC,   40 West Church Street,   Rocky Mount, VA 24151-1512
15086221       +Lincoln General Insurance Company,   3350 Whiteford Road,   York, PA 17402-9081
15086222       +Lincoln Surgical Group, P.C.,   4740 A Street, Suite 100,   Lincoln, NE 68510-4854
```

```
15086223     +Lind, Kasey,   3015 W Grace St,   Apt. 7,   Richmond, VA 23221-1446
15086225     +Linda A. Stein,   177 White Plains Road,   Apt. No.73,   Tarrytown, NY 10591-5518
15086226      Linda Abendroth,   Official Court Reporter,   Madison County Courthouse, Suite 333,
              Edwardsville, IL 62025
15086227     +Linda B. Boyko, CSR,   Certified Shorthand Reporter,   505 Bastrop, No. 310,
              Houston, TX 77003-2234
15086228     +Linda Biche', Csr,   Official Reporter, Los Angeles Sup. Cour,
              600 South Commonwealth Avenue, Dept. 307,   Los Angeles, CA 90005-4001
15086230     +Linda Duska,   555 Rocks Farm Drive,   Charlottesville, VA 22903-9322
15086231     +Linda E. Meyer,   Linda Meyer Mediation,   5475 Latigo Canyon Road,,   Malibu, CA 90265-2814
15086232     +Linda E. Shryack,   1111 Third Street,   Suite 218,   Napa, CA 94559-3001
15086234     #+Linda Fitzner,   8 Innkeeper Road,   Old Tappan, NJ 07675-7415
15086235     #+Linda Flakne,   22 Bishops Hill Circle,   Madison, WI 53717-2200
15086236     +Linda Forbes,   Official Court Reporter,   102 Lake Drive,   Alton, IL 62002-7507
15086237      Linda Foster,   PO Box 1363,   Midland, TX 79702-1363
15086238     +Linda Hall Library,   5109 Cherry Street,   Kansas City, MO 64110-2498
15086239     +Linda Herdon,   1102 Buchanan Street,   Apt. B,   Lynchburg, VA 24501-1804
15086240     +Linda Jean Upshaw,   103 Laura Lane,   Conroe, TX 77385-9029
15086241     +Linda L. Kelly,   PO Box 1023,   Barnstable, MA 02630-1023
15086242     +Linda L. Winfrey,   24309 SE 25th Street,   Sammamish, WA 98075-9403
15086243     +Linda M Thomas,   235 Winter Street,   Walpole, MA 02081-1033
15086244     +Linda M. Bugbee, MD,   4101 Cox Road,   Suite 340,   Glen Allen, VA 23060-5503
15086245     +Linda M. Corcoran,   PO Box 4/27 School Street,   Kingston, MA 02364-0004
15086246     +Linda M. Festa,   Stamford Superior Court,   123 Hoyt Street,   Stamford, CT 06905-5700
15086247     +Linda M. Harris, M.D., F.A.C.S.,   Millard Fillmore Gates Hospital,   3 Gates Circle,
              Buffalo, NY 14209-1120
15086248     +Linda M. Marcantonio,   3 Willow Spring Drive,   Morristown, NJ 07960-2832
15086249     +Linda M. Rattigan,   150A Ayer Road,   Shirley, MA 01464,   USA 01464-2518
15086250     +Linda Marshall,   U.S. District Court for the District of,   6500 Cherrywood Lane Room 240,
              Greenbelt, MD 20770-7203
15086251     +Linda McKinley, RN,   P.O. Box 3853,   Glen Allen, VA 23058-3853
15086252     +Linda O'Neill,   6 O'Neill Lane,   P.O. Box 3292,   Branford, CT 06405-1892
15086253     +Linda P. Powers, M.D., P.A.C.P.,   South Hill Internal Medicine Associates,,
              516 West Atlantic Street,   South Hill, VA 23970-1906
15086254     +Linda Parks,   8 Indigo Avenue,   La Selva Beach, CA 95076-1706
15086255     +Linda R. Droste,   9114 Mapleton Rd.,   Richmond, VA 23229-5464
15086256     +Linda Ryan Reporting,   214 South Dunas Street,   Orange, CA 92869-3821
15086257     +Linda S. Goodwin, MD,   1501 Newgate Ct,   Concord, NC 28027-7738
15086258     +Linda S. Sigmund, M.D.,   5414 N. 19th St.,   Arlington, VA 22205-3017
15086259     +Linda Sigman,   360 Adams Street,   Room 651-A,   Brooklyn, NY 11201-3707
15086260     +Linda Simpson, CSR,   1314 East Chapman Avenue,   Orange, CA 92866-2219
15086261      Linda Skaggs,   Post Office Box 3530,   Visalia, CA 93278-3530
15086262     +Linda Sullivan-Hill,   46 S. Lakeview Drive,   Jackson, NJ 08527-2701
15086263     +Linda Susan Marcus,   271 Godwin Avenue,   Wycoff, NJ 07481-2057
15086264     +Linda Wright,   9009 Sudley Road, Building B,   Manassas, VA 20110-5062
15086265      Lindabury, Mccormick & Estabrook,   53 Cardinal Drive,   P.O. Box 2369,
              Westfield, NJ 07091-2369
15086266     +Lindemann LLC,   US Bank Bldg, 5100 Main Street,   2nd Flo,   Downers Grove, IL 60515-4671
15086267     +Linden Medical Associates, M.D., P.C.,   540 South Wood Avenue,   Linden, NJ 07036-3232
15086268     +Linden Oaks Management Co. Inc,   90 Linden Oaks,   Suite 200,   Rochester, NY 14625-2830
15086270     +Linden Tree Capital, LLC,   10383 Morning Dew Lane,   Mechanicsville, VA 23116-5829
15086271      Lindenmeyr Munroe, Inc.,   P.O. Box 32202,   Hartford, CT 06150-2202
15086272     +Lindsay Ibarra,   2326 Oakdale Road,   Hillsborough, CA 94010-6141
15086273     +Lindsay Reder,   1314 17th St. No.19,   Santa Monica, CA 90404-1952
15086274     +Lindsay Services, Inc.,   MLQ Attorney Services,   2000 Riveredge Parkway Suite 885,
              Atlanta, GA 30328-4674
15086275     +Lindsay Vern Burton,   1900 Arlington Boulevard Suite C,   Charlottesville, VA 22903-1520
15086276     +Lindsey Best,   5821 Larboard Lane,   Agoura Hills, CA 91301-1422
15086277     +Lindsey S. Vincent,   P.O. Box 325,   Skippers, VA 23879-0325
15086280     #+Linear Title & Closing, Ltd,   Attn: Corporate Legal,   127 John Clarke Road,
              Middletown, RI 02842-7632
15086281     +Liniel G. Gregory, III,   1220 Franklin Rd. SW,   Roanoke, VA 24016-4606
15086282     +Liniel Gregory,   PO Box 12527,   Roanoke, VA 24026-2527
15086283     +Link Community School,   120 Livingston Street,   Newark, NJ 07103-2925
15086284     +Link Systems, Inc.,   One Dock Street,   Stamford, CT 06902-5837
15086285     +Link Translations,   51 East 42nd Street, Suite 1406,   New York, NY 10017-5439
15086286     +LinkedIn Corporation,   62328 Collections Center Drive,   Chicago, IL 60693-0622
15086287      Lionel A. Mandell,   Hamilton, Ontario,   Canada
15086288     +Lionel Chauau,   3708 B East Stratford Road,   Virginia Beach, VA 23455-2928
15086289     +Lionel Jacob,   736 Battlefield Blvd, North,   Chesapeake, VA 23320-4941
15086291     +Lippincott Williams & Wilkins,   Customer Service-Wolters Kluwer Health,
              16522 Hunters Green Parkway,   Hagerstown, MD 21740-2198
15086292     +Lipscombe Appliance Of Mech.,   8082 Mechanicsville Pike,   Mechanicsville, VA 23111-1217
15086293      Liptai Biomedical Engineering,   P O Box 6428,   Moraga, CA 94570-6428
15086296     +Liriano, Alyra,   125 Myrtle Ave,   Jersey City, NJ 07305-3509
15086348     +Lis-translations, Inc.,   21-52 44th Drive,   Long Island City, NY 11101-4710
15086298     +Lisa A Kotrba & Associates Ltd,   111 West Washington Street,   Suite 1259,
              Chicago, IL 60602-3472
15086299     +Lisa A. Bacon,   6900 Dartmouth Ave,   Richmond, VA 23226-3515
15086300     +Lisa A. Busath,   800 H Street, Suite 300,   Sacramento, CA 95814-2607
```

```
15086301      +Lisa Amanda Fisher,    605 Battenburg Court,    Richmond, VA 23236-2290
15086302      +Lisa Banker, M.D.,    200 Castle Ridge Rd,    New Bern, NC 28562-7384
15086303      +Lisa Boardman Burnette,    870 Inman Village Parkway, NE,    No.310,   Atlanta, GA 30307-5543
15086304      +Lisa C. Rainey, M.D.,    4600 Duke Street,    Suite 332,   Alexandria, VA 22304-2599
15086305      +Lisa Capaldini,    45 Castro Street, No. 227,    San Francisco, CA 94114-1033
15086306      +Lisa Cohen,   24 Carver Road,    Watertown, MA 02472-1301
15086307      +Lisa Conte/Environmental and Mass Tort Claims,    P.O.Box 2002,    1249 South River Road,
                Cranbury, NJ 08512-3633
15086308      +Lisa D. Taylor,    22 Welsh Road,    Essex Fells, NJ 07021-1210
15086309      +Lisa Deruiter,    Official Court Reporter,    1672 Davis Street,   Ripon, CA 95366-3602
15086310      +Lisa E. Berkland,    P.O. Box 286,    Westwood, MA 02090-0286
15086312      +Lisa Feiler-Court Reporter's Office,    14 West River Street,   Milford, CT 06460-3396
15086313      +Lisa Franchina,    168 Belltown Road No. 3,    Stamford, CT 06905-3313
15086314      +Lisa Gonzalez,    1620 Turnpost Lane,    Hacienda Heights, CA 91745-3726
15086315      +Lisa H McGrail,    1192 Windrock Drive,    McLean, VA 22102-1547
15086316       Lisa H. Stevenson,    PO Box 1738,    Manchester, CT 06045-1738
15086318      +Lisa J. Chadderdon, PLC,    4120 Quail View Rd.,    Charlotte, NC 28226-7956
15086319      +Lisa J. Dickinson,    Dickinson Law Firm PLLC,    1020 N. Washington Street, Ste. 3,
                Spokane, WA 99201-2237
15086320      +Lisa K. Burns, CSR, RMR,    5515 Woodbridge Crest,    Marion, IA 52302-9534
15086321      +Lisa K. Dowd-Inoue,    2400 E. Ravenwood Drive,    Midland, MI 48642-8511
15086322      +Lisa K. Hutchinson, CCR, RPR,    10900 N.E. 8th St., No.900,   Bellevue, WA 98004-4405
15086323      +Lisa K. Rau,    111 N. Hill Street, Dept. 26,    Los Angeles, CA 90012-3117
15086324      +Lisa Kathleen Bankins,    101 West Lombard Street - Room 5515,    Baltimore, MD 21201-2632
15086325      +Lisa Kennedy,    1731 Sunningdale Dr.,    Roseville 95747-5825
15086326       Lisa Lynn Groeschel,    c/o MeadWestvaco,    101 O'Neal Road,    Sidney, NY 13838
15086327      +Lisa M Hill,    62 Holly Blvd,    Southampton, NJ 08088-1356
15086328       Lisa M. Gilmer,    3920 Monument Avenue,    Richmond, VA 23230-3902
15086329      +Lisa M. Sloat, M.D.,    1020 19th Street NW, Suite 625,    Washington, DC 20036-6124
15086330      +Lisa M. Thacker,    93 Gold Mine Road,    Glocester, RI 02814-1757
15086331      +Lisa Marcus, CSR,    Official Court Report - 1 John F. Gerry,    4th & Cooper Street, Room 6010,
                Camden, NJ 08102-1571
15086332      +Lisa Marie Hooker,    5391 Chaucers Court, SW,    Roanoke, VA 24018-4600
15086333      +Lisa Marie Kinsel,    1802 E. Black Stone Street,    Edinburg, TX 78542-2524
15086334      +Lisa Marie Lodati,    12724 Bunker Hill Road,    Union Bridge, MD 21791-8730
15086335      +Lisa McMillan,    2425 Porter Street, Suite 9,    Soquel, CA 95073-2454
15086337      +Lisa Plank-schwartz, Esquire,    4036 Sutherland Drive,    Palo Alto, CA 94303-4728
15086338      +Lisa Rivera, RN,    146 County Route 1,    Warwick, NY 10990-2802
15086339      +Lisa Schwartz,    4721 Carambola Cir N,    Coconut Creek, FL 33066-2910
15086340      +Lisa Tennyson,    445 Broadway,    Albany, NY 12207-2936
15086341      +Lisa Tutwiler (Court Reporter),    Orange County Supreme Court,    18 Rockwood Terrace,
                New City, NY 10956-3432
15086342      +Lisa Webb,    P.O. Box 174,    Bluff City, TN 37618-0174
15086343      +Lisa's Liquor Barn,    2157 Penfield Rd.,    Penfield, NY 14526-1735
15086344      +Lisbon Town Clerk,    Town Hall,    1 Newent Road,    Lisbon, CT 06351-2938
15086345      #+Liscr,    8619 Westwood Center Drive,    Suite 300,   Vienna, VA 22182-2220
15086346       Lisman, Webster, Kirkpatrick, & Leckerling, P.C.,    P.O. Box 728,   Burlington, VT 05402-0728
15086347      +Lissak & Company,    136 South Street,    Morristown, NJ 07960-9556
15086349      +Litchfield Hills Orthopedic Assoc. LLP,    245 Alvord Park Road,    Torrington, CT 06790-7217
15086350      +Litchfield Town Clerk,    74 West Street,    Litchfield, CT 06759-3500
15086353      +LiteSpeed Electric, Inc.,    240 South Main Street,    South Hackensack, NJ 07606-1445
15086351      +Literacy Volunteers of Rochester, Inc.,    1600 South Avenue,   Rochester, NY 14620-3921
15086352      +Literacy Volunteers of the New River Valley,    195 West Main Street,
                Christiansburg, VA 24073-2943
15086354      +Litigation Services & Technologies,    1640 W. Alta Drive, Suite 4,    Las Vegas, NV 89106-4165
15086355       Litigation Alternatives, Inc.,    PO Box 270025,    West Hartford, CT 06127-0025
15086356      +Litigation Analytics, Inc,    99 Derby Street,    Suite 102,   Hingham, MA 02043-4216
15086357      +Litigation Communications, Inc,    1009 Duke Street,    Alexandria, VA 22314-3511
15086358      +Litigation Copy Services, Llc,    2800 San Jacinto, Suite 300,   Houston, TX 77004-2748
15086359      +Litigation Counsel of America,    Trial Lawyer Honorary Society,
                164 West 79th Street, Suite 4C,    New York, NY 10024-6440
15086360      +Litigation Document Productions, Inc.,    61 Batterymarch Street,    Suite 400,
                Boston, MA 02110-3208
15086361      +Litigation Economics, LLC,    2 Lyndhurst Court,    Belmont, CA 94002-3759
15086362      +Litigation Insights, Inc.,    9393 West 110th Street, Suite 400,    Overland Park, KS 66210-1419
15086363       Litigation Management, Inc.,    P.O. Box 640667,    Cincinnati, OH 045264-0667
15086364      +Litigation Services & Technologies,    1640 W. Alta Drive, Suite 4,    Las Vegas, NV 89106-4165
15086365      +Litigation Services & Technologies of Nevada,    3770 Howard Hughes Pkwy,    Suite 300,
                Las Vegas, NV 89169-0914
15086366      +Litigation Services Network,    128 Carleton Avenue,    East Islip, NY 11730-1804
15086367      +Litigation Specialist,    American Modern Insurance Group,    Post Office Box 5253,
                Cincinnati, OH 45205-0253
15086368      +Litigation Support Services,    P.O. Box 4545,    Metuchen, NJ 08840-4545
15086369      +Lititz Mutual Insurance Company,    2 North Broad Street,    P.O. Box 900,
                Lititz, PA 17543-7007
15086370      +Litivate Reporting + Trial Services,    Litivate Reporting + Trial Services,
                501 West Broadway, No.1000,    San Diego, CA 92101-3566
15086371      +Little Appliance,    3706 Williamsburg Road,    Richmond, VA 23231-2522
15086372      +Little Colorado Medical Center,    1501 N. Williamson Avenue,    Winslow, AZ 86047-2735
15086373      +Little Dipper, Inc.,    209 Market Street,    Roanoke, VA 24011-1801
```

```
15086374        Little Hut,   241 A. Chester Pike,   Ridley Park, PA 19078
15086375       +Little Max, Inc.,   151 Milk St,   Boston, MA 02109-4815
15086377       +Little Neck Medical Associates,   P.O. Box 79777,   Baltimore, MD 21279-0777
15086378       +Little Pete's Real McCoy BBQ,   2090A Anderson Highway,   Powhatan, VA 23139-7946
15086379       +Little Wonders, Inc.,   88-66 Myrtle Avenue,   Glendale, NY 11385-7857
15086380       +Little Woodrow's Global,   3711 Briarpark Drive,   Suite 300,   Houston, TX 77042-5258
15086381       +Little, Antoinette,   3320 Andover Hills Pl,   Henrico, VA 23294-5341
15086382        Little, Gilman-Tepper & Batley,   500 Marquette Ave, NW No.770,   Albuquerque, NM 87102-5339
15086383       +Littler Mendelson, P.C.,   1301 McKinney Street, Suite 19,   Houston, TX 77010-3084
15086384       +Littleton, Cecilia,   18173 Highway 491,   Cortez, CO 81321-9424
15086385        Liu, Shen & Associates,   P.O. Box 9055,   Hanhai Plaza, 10th Floor, 10 Caihefang R,
                 Beijing 100080,,  China
15086386       +Livengrin Foundation, Inc.,   4833 Hulmeville Rd,   Bensalem, PA 19020-3099
15086387       +Livenote, Inc.,   221 Main Street, Ste. 1250,   San Francisco, CA 94105-1961
15086388       +Livestrong c/o The Players Development Academy,   31 Roebling Road,
                 Bernardsville, NJ 07924-1409
15086389       +Living Tree Center for Healing,   11443 State Road,   North Ryalton, OH 44133-3262
15086390       +Livingston Care Center LP,   311 So Livingston Avenue,   Livingston, NJ 07039-3927
15086391       +Livingston County Orthopedics, PC,   McPherson Professional Bg, Suite 600,   820 Bryon Road,
                 Howell, MI 48843-1098
15086392       +Livingston Foot Care Specialists,   1685 Newbridge Rd.,   North Bellmore, NY 11710-1603
15086393       +Livingston Siegel DiMarzio, LLP,   661 Franklin Avenue,   Nutley, NJ 07110-1209
15086394       +Livingston Subspecialty Group, P.A.,   349 East Northfield Avenue,   Suite 200,
                 Livingston, NJ 07039-4806
15086395        Livingston, Alexander & Levy,   Attorneys-at-Law, Notaries Public, Paten,
                 P. O. Box 142, 72 Harbour Street,   Kingston, W.I.,   Jamaica
15086397       +Liz Carter & Associates,   526 47th Avenue,   San Francisco, CA 94121-2425
15086398       +Liza H. Gold, M.D.,   2501 N. Glebe Road, Suite 204,   Arlington, VA 22207-3558
15086402       +Llames, Christina,   10182 Purcell Road,   Richmond, VA 23228-1142
15086403        Lloyd G. Walter, Jr.,   4985 Shady Maple Lane,   Winston-salem, NC 27106-8704
15086404       +Lloyd I. Kramer, MD,   6909 Langley Place,   University Park, FL 34201-2265
15086405       +Lloyd R. Saberski LLC,   P.O. Box 1203,   Cheshire, CT 06410-5203
15086406       +Lloyd Silbenstein,   915 Wilshire Blvd.,   Los Angeles, CA 90017-3409
15086407        Lloyds TSB Commercial Finance Ltd.,   P.O. Box 100 BanburyOxfordshire,   OX16 1SG England
15086410       +Lmf Valuation & Consulting,   8000 Ih 10 West, Suite 676,   San Antonio, TX 78230-3802
15086416       +Local 282 Welfare Trust Fund,   2500 Marcus Avenue,   Lake Success, NY 11042-1018
15086417        Local Government Attorneys of Virginia, Inc.,   11 South 12th Street,   Suite 225,
                 Richmond, VA 23219-4035
15086418       +Local Lodge 484, International Brotherhood of Boil,   P.O. Box 258,   Meredosia, IL 62665-0258
15086419       +Local Media Group,   Southcoast Media Group,   25 Elm Street,   New Bedford, MA 02740-6228
15086420       +Local Shops, Inc.,   Attn: Cesar Daniel Diaz Jordan,   420 Pontius Avenue N, Apt. 406,
                 Seattle, WA 98109-5686
15086421       +Lock Street Apartments,   2430 Estancia Boulevard,   Suite 101,   Clearwater, FL 33761-2607
15086422       +Locke & Partin, PLC,   4928 West Broad Street,   P. O. Box 11708,   Richmond, VA 23230-0108
15086423       +Locke Lord Bissell & Liddell LLP,   2200 Ross Avenue, Suite 2200,   Dallas, TX 75201-2748
15086424        Locke Reynolds,   201 North Illinois Street, Suite 100,   PO Box 44961,
                 Indianapolis, IN 46244-0961
15086425       +Locksmiths, Inc.,   2600 Huntington Avenue,   Alexandria, VA 22303-1406
15086426       +Lockwood Advisors, Inc.,   Attn: Steve Dunlap,   760 Moore Road,
                 King of Prussia, PA 19406-1212
15086427       +Lodi Municipal Court,   One Memorial Drive,   1st Floor, Room 102,   Lodi, NJ 07644-1697
15086428       +Lodo Legal Document Services,   43 W. 11th Avenue,   Denver, CO 80204-3615
15086429       +Loeri, Jose,   6109 Central Avenue,   Capitol Heights, MD 20743-6167
15086433        LogMein USA, Inc.,   PO Box 50264,   Los Angeles, CA 90074-0264
15086430       +Logan River Academy, LLC,   P.O. Box 3662,   Logan, UT 84323-3662
15086431       +Logical Source Inc.,   P.O. Box 349,   Wayne, NJ 07474-0349
15086432       +Logistics 2020, Inc.,   9602 Iron Bridge Road,   Chesterfield, VA 23832-6463
15086435       +Loka N. Reddy, M.D.,   1400 Kennedy Boulevard,   Uniion City, NJ 07087-1932
15086436       +Lola Coffee Co., LLC,   1701 Commerce Street,   Suite 1A,   Houston, TX 77002-2214
15086437       +Lola's Lunches,   4010 Glenside Drive,   Richmond, VA 23228-4102
15086438       +Lombardi, Loper & Conant, Llp,   Lake Merritt Plaza,   1999 Harrison Street Suite 1950,
                 Oakland, CA 94612-4717
15086439       +Lon Weiner MD, PC,   130 East 77th Street,   New York, NY 10075-1851
15086440       +London Bridge Trading Company, LTD,   585 London Bridge Road,   Virginia Beach, VA 23454-5226
15086441       +London Fischer LLP,   59 Maiden Lane,   New York, NY 10038-4551
15086442       +London Towncars, Inc.,   40-14 23rd Street,   Long Island City, NY 11101-4889
15086443       +Londono, Carmella,   7402 21st Avenue,   Apartment B1,   Brooklyn, NY 11204-5961
15086444        Lone Star Overnight,   P.O. Box 149225,   Austin, TX 78714-9225
15086445        Lone Star Printing & Promotions,   7910 Millers Way,   Houston, TX 770953977
15086446       +Long & Levit LLP,   465 California Street 5th Floor,   San Francisco, CA 94104-1814
15086447       +Long Beach Medical Center,   455 East Bay Drive,   Long Beach, NY 11561-2300
15086448       +Long Beach Police Department,   400 W. Boradway,   Long Beach, CA 90802-4497
15086449       +Long Branch Fire Dept.,   P.O. Box 691,   Long Branch, NJ 07740-0691
15086450       +Long Branch Historical Assc.,   475 Bath Avenue,   Long Branch, NJ 07740-6034
15086451       +Long Chilton LLP,   3125 Central Blvd,   Brownsville, TX 78520-9523
15086452       +Long Island E.N.T. Associates, Inc. P.C.,   875 Old Country Rd,   Plainview, NY 11803-4934
15086453       +Long Island Jewish Medical Center,   D/B/A Long Island Jewish Valley,   972 Brush Hollow Road,
                 Westbury, NY 11590-1740
15086454       +Long Island Neurology,   370 E. Main Street,   Bayshore, NY 11706-8430
```

```
15086455    +Long Island Pediatric Opthalmology & Strabismus, P,   157 East 72nd Street,
             New York, NY 10021-4331
15086456    +Long Island Plastic Surgical Group, PC,   999 Franklin Avenue,   Garden City, NY 11530-2913
15086457    +Long Island Radiology Associates, P.C.,   227 Franklin Avenue,   Hewlett, NY 11557-1902
15086458    +Long Island Vascular & Surgical PC (for Dr. Xenoph,   231 Washington Avenue,
             Garden City, NY 11530-1707
15086459    +Long Island Vitreo Retinal Consultants,   600 Northern Blvd.,   No.216,
             Great Neck, NY 11021-5200
15086460    +Long Photography, Inc,   10440 Pioneer Blvd. Ste 2,   Santa Fe Springs, CA 90670-8235
15086461    +Long Term Care Medical Associates/ Marc Nevin MD,   4502 Starkey Road,   Suoite 9,
             Roanoke, VA 24018-8541
15086462    +Long Term Care of Tidewater,   110 Kingsley Lane No.307,   Norfolk, VA 23505-4617
15086463    +Long Wharf Theatre,   222 Sargent Drive,   New Haven, CT 06511-5955
15086467    +Long's Roullet Bookbinders, Inc.,   2800 Monticello Avenue,   Norfolk, VA 23504-1620
15086464    +Long, Harrison,   6104 Bremo Road,   Richmond, VA 23226-2508
15086465     Longacre & Associates, LTD,   P.O. Box 191025,   Anchorage, AK 99519-1025
15086466    +Longfellow Staffing, Inc.,   Ten Post Office Square, 8th Floor,   Boston, MA 02109-4629
15086468    +Longwood Central School District,   35 Yaphank Middle Island Rd.,
             Middle Island, NY 11953-2373
15086469    +Longwood MRI Specialists,   637 Washington St,   Brookline, MA 02446-4579
15086470    +Lonnie W.Barnes, Jr.,   State Marshall,   419 Whalley Avenue, Suite 301,
             New Haven, CT 06511-3019
15086471    +Lonny Green, M.D.,   8228 Meadowbridge Road,   Building 1,   Mechanicsville, VA 23116-2331
15086472    +Looney & Grossman LLP,   101 Arch Street,   9th Floor,   Boston, MA 02110-1117
15086473     Loopstra Nixon Barristers and Solicitors,   Woodbine Place,   135 Queens Plate Drive, Suite 600,
             Toronto, Ontario M9W 6V7,   Canada
15086474    +Lopatcong Center,   390 Red School Lane,   Phillipsburg, NJ 08865-2230
15086475    +Lopez, Loren,   239 South Avenue,   Staten Island, NY 10303-1406
15086476    +Lorain County Recorder,   Administrative Building,   226 Middle Avenue- First Floor,
             Elyria, OH 44035-5629
15086477    +Loralie Dawn Ma,   11605 Mirror Pond Court,   Fulton, MD 20759-2305
15086478    +Loran, Thomas,   1942 Wendell Lane,   Pleasant Hill, CA 94523-4013
15086479    #+Lorber, Greenfield & Polito, LLP,   150 Post Street, No.700,   San Francisco, CA 94108-4710
15086481    +Lord Bissell & Brook,   111 South Wacker Drive,   Chicago, IL 60606-4410
15086480     Lord and Company,   4 Douro Place - West Perth, WA 6005,   PO Box 530 / West Perth WA 6872,
             Australia
15086482    +Lord, Kim,   4202 Riding Place Road,   Richmond, VA 23223-4952
15086483    +Loren Haggerty,   26 Cora Lane,   Chester, NJ 07930-2711
15086484    +Loren Staplin,   1743 Valley Forge Road,   Allentown, PA 18104-1723
15086485    #+Lorene R.E. Hunt,   Eppley Court Reporting, LLC,   P.O. Box 382, 10 Heron Lane,
             Hopedale, MA 01747-0382
15086486    +Lorenzo F. Munoz,   509 N. Vine,   Hinsdale, IL 60521-3323
15086487    +Lorenzo M. Montoya,   528 Prince Street,   Oakland, CA 94610-1661
15086488    +Loressa Cole, RN,   14314 Derby Ridge Court,   Midlothian, VA 23113
15086490    +Lori A. Michener,   1128 West Avenue,   Richmond, VA 23220-3720
15086491    +Lori A. Wells,   3363 Adkins Road,   Chattanooga, TN 37419-1419
15086492    +Lori D. Thompson,   5542 Valley Drive,   Roanoke, VA 24018-1022
15086493    +Lori E. Lohr,   1931 Cedarhurst Drive,   Richmond, VA 23225-2315
15086494    +Lori Fitzgerald,   730 Seventh Street,   Suite C,   Eureka, CA 95501-1142
15086495    +Lori J. Wirth, M.D.,   17 Mill Street,   Manchester by the Sea, MA 01944-1231
15086496     Lori L. Hauge,   Certified Realtime Reporter,   2218 Seventh Avenue East,
             Williston, ND 58801-6234
15086497    +Lori Morrow Shiffman,   11911 Springcreek Drive,   Midlothian, VA 23113,   USA 23113-6103
15086499     Lori Petschauer,   14 Meadow Lane,   West Long Beach, NJ 07764-1171
15086500    +Lori Raye Court Reporters,   15030 Ventura Blvd., Suite 702,   Sherman Oaks, CA 91403-5470
15086502     Lorman Educational Services,   P.O. Box 509,   Eau Claire, WI 54702-0509
15086503    +Lorna E. Ramos,   8940 N. Kendall Drive, Suite 904-E,   Miami, FL 33176-2176
15086505    +Lorraine H. Weber,   Detroit Metropolitan Bar Assoc.,   645 Griswold, Suite 1356,
             Detroit, MI 48226-4020
15086506    +Lorran Hollingsworth,   59 Standish Road,   Welleney, MA 02481-5318
15086507    +Lorranie C. Schoenly,   1846 Andrew Settlement Road,   Geriesse, PA 16923-8860
15086508    +Lorri M. Pavo,   2536 Komomai Drive,   Pearl City, HI 96782-1063
15086509    +Lorry G. Rubin, MD,   31 South Road,   Sanda Point, NY 11050-2618
15086510    +Los Angeles Business Journal,   5700 Wilshire Blvd., Ste 170,   Los Angeles, CA 90036-7205
15086511    +Los Angeles County Bar Association,   P.O. Box 60930,   Terminal Annex,
             Los Angeles, CA 90060-0930
15086512    +Los Angeles County Law Library,   301 West First Street,   Los Angeles, CA 90012-3140
15086513     Los Angeles County Tax,   Collector,   P.O. Box 54027,   Los Angeles, CA 90054-0027
15086514     Los Angeles Intellectual Property Law Association,   MCE International,
             1430 S. Grand Ave No.256,   Glendora, CA 91740-5400
15086515    +Los Angeles Lawyer,   Mcle Test,   P O Box 55020,   Los Angeles, CA 90055-2020
15086516    +Los Angeles Lawyers Philharmonic,   287 South Robertson Boulevard,
             Beverly Hills, CA 90211-2810
15086517    +Los Angeles Sheriff's Department,   110 N. Grand Ave,   Los Angeles, CA 90012-3014
15086518    +Los Angeles Sports Medicine,   4640 Admiralty Way No.101,   Marina Del Ray, CA 90292-6614
15086519    +Los Angeles Times,   P. O. Box 60062,   Los Angeles, CA 90060-0062
15086520    #+Los Ninos Services, Inc.,   535 8th Avenue, 2nd Floor,   New York, NY 10018-4332
15086522    +Lott, Aimee,   1004 Brownstone Drive,   Marietta, GA 30008-3228
15086523    +Lou Ann Roach,   9100 Meadowcreek Lane,   Crosspointe, VA 22079-3238
15086524    +Lou Porras,   21833 Kent Avenue,   Torrance, CA 90503,   USA 90503-6926
```

```
District/off: 0422-7        User: ramirez-l          Page 229 of 461           Date Rcvd: Oct 21, 2019
                            Form ID: 309D             Total Noticed: 28280

15086525      +Loucks Funeral Home, Inc.,    79 North Main Street,    Ellenville, NY 12428-1320
15086526       Loudooun Medical Group, PC,    P.O. Box 17334,    Baltimore, MD 21297-1334
15086527      +Loudoun Hospital Center,    Patient Info. Mgmt., Margarita Calvendra,    44045 Riverside Parkway,
               Leesburg, VA 20176-5101
15086528      +Loudoun Rheumatology Center, PC,    19465 Deerfield Avenue, Suite 309,    Leesburg, VA 20176-1705
15086529      +Louis Barry Florist Inc,    P.O. Box 990174,    Boston, MA 02199-0174
15086530      +Louis Bersalona,    511 Sea Girt Avenue,    Sea Girt, NJ 08750,    USA 08750-2923
15086531      +Louis Cheng,    2156 Central Avenue,    Alameda, CA 94501-2831
15086532      +Louis F. Locascio,    58 Maple Avenue,    Red Bank, NJ 07701-1618
15086533      +Louis G. Patnode, CRNAP,    P. O. Box 280,    Bena, VA 23018-0280
15086535       Louis International Patent Office,    95, No.35 BO-Al Road,    Taipei, Taiwan,    China
15086537      +Louis J. Croteau, M.D.,    2361 Haversham Close,    Virginia Beach, VA 23454-1154
15086538      +Louis J. De Mille, Jr.,    11 South Colonial Drive,    Bordertown, NJ 08505-2535
15086539      +Louis J. Rogers and Associates, PC,    10900 Nuckols Road, Suite 200,
               Glen Allen, VA 23060-9248
15086540      +Louis K. Foster,    1012 Piedmont Ave. NE,    Atlanta, GA 30309-3702
15086541      +Louis Kavoussi,    15 Woodedge Road,    Manhasset, NY 11030-1515
15086542      +Louis L. Safranek, M.D.,    2229 Hanscom Boulevard,    Omaha, NE 68105-3141
15086544      +Louis P. La Barber , PhD, LCSW, P.C.,    419 Walnut Ave.,    Niagara Falls, NY 14301-1725
15086546      +Louis R. Nelson, M.D., Inc.,    1400 Florida Avenue, Suite 111,    Modesto, CA 95350-4444
15086547      +Louis Rissin, DMD, FACP,    565 Turnpike St.,    Suite 64,    North Andover, MA 01845-5936
15086548      +Louis Rizio, MD,    75 E Northfield Road,    1st Floor,    Livingston, NJ 07039-4532
15086549      +Louis W. Catalano III,M.D.,    1000 Tenth Avenue,    New York, NY 10019-1147
15086550       Louisa Abstract Services,    485 Horseshoe Bend,    Bumpass, VA 23024-2352
15086551       Louisa County Department of Social Services,    P.O. Box 425,    Louisa, VA 23093-0425
15086552      +Louise C. Ritz,    13550 Smallwood Lane,    Chantilly, VA 20151-2519
15086554       Louisiana Atty. Disciplinary,    Board,    2800 Veterans Blvd., Ste 310,    Metairie, LA 70002
15086555       Louisiana Dept. of Public Safety,    P.O. Box 64886,    Baton Rouge, LA 708964886
15086556       Louisiana State Bar Association,    Attn: Fee Processing,
               Louisiana Bar Center 601 Saint Charles A,    New Orleans, LA 70130-3404
15086557      +Louisiana State Board of Architectural Examiners,    9625 Fenway Avenue,    Suite B,
               Baton Rouge, LA 70809-1592
15086559      +Lourdes Ann Christopher DDS, MS and,    Mehrdad Favagehi, DDS, MS, PLLC,
               313 Park Avenue, Suite 103,    Falls Church, VA 22046-3303
15086560      +Lourdes Medical Center of Burlington County,    218 A Sunset Road,    Willingboro, NJ 08046-1110
15086561      +Lourdes P. Esteban MD,    9921 Fourth Avenue,    Brooklyn, NY 11209-8351
15086562      +Louthan, Camden,    4560 Marshall Run Circle,    Apartment 201,    Glen Allen, VA 23059-5871
15086563      +Love Baskets,    1469 West Main Street,    Salem, VA 24153-3120
15086564      +Love Court Reporting, Inc.,    2002 Sproul Road, Suite 100,    Broomall, PA 19008-3510
15086565      +Love Motors Inc,    P O Box 850,    Seaside, CA 93955-0850
15086566      +Lovelace, Edward,    1506 W Laburnum Avenue,    Richmond, VA 23227-4414
15086567      +Loveless Cafe,    8400 Highway 100,    Nashville, TN 37221-4012
15086568      #+Lovett P. Reddick, MD, PC,    2008 Brookside Drive,    Suite 202,    Kingsport, TN 37660-4640
15086569      +Low Ball & Lynch,    505 Montgomery Street,    7th Floor,    San Francisco, CA 94111-6522
15086579      +Lowe's Home Centers, Inc,    729 Bridge Street,    Weymouth, MA 02191-2152
15086580      +Lowe's Home Improvement,    1512 W. Koger Center Blvd.,    Richmond, VA 23235-4721
15086570      +Lowell General Hospital,    1 Hospital Drive,    Lowell, MA 01852-1311
15086571      +Lowell H. Frye,    P.O. Box 1477,    Abingdon, VA 24212-1477
15086572      +Lowell Inhorn,    4576 Keagy Road,    Roanoke, VA 24018-7416
15086573      +Lowell Oral Surgery Associates, Inc.,    33 Bartlett St.,    Suite 405,    Lowell, MA 01852-1335
15086574       Lowell Police Traffic Division,    50 Arcand Drive,    Lowell, MA 01852-1096
15086575      +Lowell Publishing Company,    491 Dutton Street,    Lowell, MA 01854-4289
15086576      +Lowenstein Sandler PC,    65 Livingston Avenue,    Roseland, NJ 07068-1725
15086577      +Lower Manhattan Development Corporation,    One Liberty Plaza 20th Floor,
               New York, NY 10006-1435
15086581      +Lowndes, Drosdick, Doster, Kantor & Reed, P.A.,    215 North Eola Drive,
               Orlando, FL 32801-2095
15086582       Lowrance Reporting Service, LLC,    9410 Ginhouse Lane,    Charlotte, NC 28277-6587
15086583      +Lowthorp, Richards, McMillan, Miller & Templeman,    300 E. Esplanade Dr. No. 850,
               Oxnard, CA 93036-1273
15086584      +Lowy's Express Inc.,    P.O. Box 608,    Neptune, NJ 07754,    USA 07754-0608
15086585      +Loyola University Chicago School of Law,    25 East Pearson Street,    Suite 1370,
               Chicago, IL 60611-2045
15086598      +Lu Medical Group,    975 W. Walnut St., Ib 424,    Indianapolis, IN 46202-5181
15086599      +Luca, Ruxandra,    5 Pamela Place,    Millwood, NY 10546-1013
15086601      +Lucas Motor Company, Inc.,    Rt 130 and Columbus Rd,    Burlington, NJ 08016
15086602      +Lucas, Patricia,    24A Shelby Avenue,    Paramus, NJ 07652-2708
15086603      +Luce Forward,    600 West Broadway,    Suite 2600,    San Deigo, CA 92101-3372
15086604       Lucent Technologies Product Finance,    P.O. Box 93000,    Chicago, IL 60673-3000
15086605      +Lucidmedia Networks, Inc. fka Entrieva, Inc.,    11490 Commerce Park Drive, Ste 220,
               Reston, VA 20191-1547
15086606      +Lucie Barron,    450 Sansome Street,    Suite 1100,    San Francisco, CA 94111-3352
15086607      +Lucien M. Levy,    11302 Buckleberry Path,    Columbia, MD 21044,    USA 21044-1008
15086608      +Lucila Medical, PC,    780 Allwood Road,    Clifton, NJ 07012-1923
15086609      +Lucius D. Clay, III, M.D., P.C.,    1900 tate Springs Road No.3,    Lynchburg, VA 24501-1115
15086610      +Luck Stone Corporation,    P.O. Box 29682,    Richmond, VA 23242-0682
15086611      +Lucky Strike Lanes,    800 W. Olympic Blvd,    Los Angeles, CA 90015-1366
15086612      +Lucy A. Bayer-Zwirello,    17 James Avenue,    Needham, MA 02494-1519
15086613      +Lucy B. Rorke, M.D.,    Children's Hospital of Philadelphia,    324 S. 34th Street, Room 5203,
               Philadelphia, PA 19104-4304
```

```
15086614    +Lucy Corr Village,    P.O. Drawer 170,    Chesterfield, VA 23832-0912
15086615    +Lucy Facchin,    311 Farnum Court,    Danville, CA 95426,    USA 94526-5516
15086616    +Lucy Gonzales,    725 Court Street,    Rm 103,    Martinez, CA 94553-1201
15086617    +Lucy K. Casey, RN,    10800 Weather Vane Road,    Richmond, VA 23238-4161
15086618    +Lucy Kasarisn,    136 N. Glendale Avenue,    Glendale, CA 91206-4451
15086619    +Ludwig Gutmann,    Dept. of Neurology Health Sciences Cente,    PO Box 9180,
              Morgantown, WV 26506-9180
15086621    +Ludwig Matthew Frank, M.D.,    5104 Regatta Pointe Road,    Suffolk, VA 23435-3525
15086622    +Lufkin Court Reporting Service,    503 East Frank Street,    Lufkin, TX 75901-0201
15086623    +Lugovoy, Anna,    3 Tow Path Circle,    Richmond, VA 23221-3946
15086624    +Luigi Inc.,    1132 19th Street NW,    Washington, DC 20036-3602
15086626    +Luis E. Sanz,    1620 Linway Park Drive,    McLean, VA 22101-4149
15086627    +Luis F. Barroso, II,    4310 Cold Springs Road,    Winston-Salem, NC 27106-4208
15086628    +Luis F. Eljaiek, Jr,    3020 Floyd Avenue,    Richmond, VA 23221-3014
15086629    +Luis R. Gutierrez,    52-56 111 Street,    New York, NY 10026-4349
15086630     Luiz Leonardos & Advogados,    Av. Rio Branco, 80 - 6th andar,    Centro,
              2004-070 Rio de Janeiro, RJ,    Brasil
15086631    +Luke S. Loveys, M.D.,    Red Creek Orthopaedics,    125 Red Creek Dr.,    Rochester, NY 14623-4272
15086632     Lukins & Annis,    717 W. Sprague Avenue,    Suite 1600,    Spokane, WA 99201-0466
15086633    +Lum, Drasco & Positan LLC,    103 Eisenhower Parkway,    Roseland, NJ 07068-1049
15086635    +Lumetrics, Inc.,    Attn: Susan M. Baier,    1565 Jefferson Road No.420,
              Rochester, NY 14623-3190
15086636    +Luna, Eduardo,    210 S. Hoover,    No.2,    Los Angeles, CA 90004-6105
15086637    +Lunchtime NCO LLC,    3031 W. Grand Blvd.,    Suite 201,    Detroit, MI 48202-3008
15086638     Lunenburg County Community Health Center,    P.O. Box 70 1508 Kv Road,    Victoria, VA 23974-0070
15086639    +Lunga, Evers & Johnson,    710 Route 46 East,    Fairfield, NJ 07004-1540
15086640    +Lunski Law, P.C.,    201 Spear Street, Suite 1100,    San Francisco, CA 94105-6164
15086643    +Lurie, Justin,    777 6thAve. Apt. No.10k,    New York, NY 10001-6318
15086644    +Lusk & Snyder,    Certified Shorthand Reporters,    760 Market Street Suite 326,
              San Francisco, CA 94102-2401
15086645    #+Lustig Consulting LLC,    410 Mill Street,    Suite 101,    Mount Pleasant, SC 29464-4300
15086646    +Lutecia Lanee Eaddy,    1808 Placid Circle,    Virginia Beach, VA 23453-3723
15086647    +Lutheran Augustana Center for Extended Care and Re,    5434 Second Avenue,
              Brooklyn, NY 11220-2606
15086648    +Lutheran Medical Center,    150 55th Street,    Brooklyn, NY 11220,    USA 11220-2559
15086649    +Luzerne County Clerk of Courts,    200 North River Street,    Wilkes Barre, PA 18711,
              USA 18711-1001
15086650     Luzzatto & Luzzatto,    P. O. Box 5352,    Beer-Sheva, 84152,    Israel
15086652    +Lydgia Jackson,    2717 NW 173rd Terrace,    Edmond, OK 73012-6703
15086653    +Lyman Johnson,    695 Still House Drive,    Lexington, VA 24450-6319
15086654    +Lyn Rubenstein & Associates, LLC,    1518 Walnut Street, Suite 404,
              Philadelphia, PA 19102-3403
15086655    +Lynann Dragone,    54 Stirling Terrace,    Totowa, NJ 07512-2185
15086656    +Lynch, Christopher,    12 Westminster Drive,    West Hartford, CT 06107-3355
15086657    +Lynch, Sandra,    27 Stagecoach Road,    Hingham, MA 02043-4835
15086658     Lynchburg General Hospital,    Medical Record Dept.,    Tate Springs Road,    Lynchburg, VA 24501
15086659    +Lynchburg Gynecology, PC,    2919 Confederate Avenue,    Lynchburg, VA 24501-2435
15086660    +Lynchburg Health & Rehabilitation Center,    5615 Seminole Avenue,    Lynchburg, VA 24502-2201
15086661    +Lynchburg Health Department,    P.O. Box 6056,    Lynchburg, VA 24505
15086662    +Lynchburg Internal Medicine,    1901 Thomson Drive,    Lunchburg, VA 24501-1027
15086664     Lynchbury Surgical Associates, Inc.,    1900 Tate Springs Road,    Suite 3,
              Lynchburg, VA 24501-1115
15086665    +Lynda D. Dougherty,    2771 Hill Road,    Vienna, VA 22181,    USA 22181-5323
15086666    +Lynda D. Garner-Simms,    PO Box 7800,    Richmond, VA 23231-0300
15086668    +Lynda R. Koplshke,    109 North East Isles Drive,    North East, MD 21901-3109
15086669    +Lynda Scott,    73 East Street,    South Salem, NY 10590-2507
15086670    +Lynden J. & Associates, Inc.,    207 W. 20th Street,    Santa Ana, CA 92706-2723
15086671    +Lynette L. Mueller,    9464 Johnson Road Ext.,    Germantown, TN 38139-3602
15086672    +Lynn Anderson,    12414 Seahaven Drive,    Richmond, VA 23233-3303
15086673    +Lynn Anderson, CSR,    Official Court Reporter,    600 Administrative Drive,
              Santa Rosa, CA 95403-2825
15086674     Lynn Community Health Center,    Medical Records Department,    Lynn, MA 01901-1314
15086675    +Lynn Ellen Queen,    514 North 25th Street,    Richmond, VA 23223-6536
15086676    +Lynn F. Field, Ph.D.,    10721 Main Street, Suite 2350,    Fairfax, VA 22030-6913
15086677    +Lynn Fitzgerald Macksey,    105 Arlen Park Place,    Holly Springs, NC 27540-4001
15086680    +Lynn Ronda Kohan,    219 Huntley Avenue,    Charlottesville, VA 22903-2989
15086681    +Lynn S. Burns,    P.O. Box 4,    Mansfield, MA 02048-0004
15086682    +Lynn S. Dulak,    25 Delaware Ave- 5th Floor,    Buffalo, NY 14202-3903
15086683    +Lynn S. Frank,    20445 Fortuna del Sur,    Escondido, CA 92029-4505
15086684    +Lynn Solberg,    45 Myricks Street,    Lakeville, MA 02347-1701
15086685    +Lynn Warner, Ph.D.,    Neuropsychology Associates of Hampton Ro,
              739 Thimble Shoals Blvd., Building 1000,,    Newport News 23606-3562
15086686    +Lynn, Lynn & Blackman PC,    76 St. Paul Street,,    Suite 400,    Burlington, VT 05401-4477
15086687    +Lynne Johnson,    8 Edith Drive,    Lawrenceville, NJ 08648-2032
15086688    +Lynne M. Scanlon,    20570 Ringold Dr,    Ashburn, VA 20147-3834
15086689    +Lynne P. Austin,    4264 English Holly Circle,    Henrico, VA 23294-5935
15086690    +Lynne S. Stanley,    728 South Boulevard,    Petersburg, VA 23805-2830
15086691    +Lynnette R. Young, DMD, P.C.,    Young Family and Cosmetic Dentistry,    2005 Lynnhaven Parkway,
              Virginia Beach, VA 23456-1410
```

District/off: 0422-7          User: ramirez-l          Page 231 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

```
15086692    +Lynnette Y. Cruz,   Supreme Court- Civil Term,   60 Centre Street, Room 420,
             New York, NY 10007-1402
15086694    +Lynx Health. LLC,   1249 South River Road,   Suite 202A,   Cranbury, NJ 08512-3633
15086695    +Lynx Medical Management, LLC,   54 S Dean Street,   Englewood, NJ 07631-3514
15086696    +Lyon Reporting, Inc.,   P.O. Box 81124,   Atlanta, GA 30366-1124
15086698    +Lythos, Inc.,   105 South Foushee Street,   Richmond, VA 23220-5616
15086700    +M & A Network,   7200 Glen Forest Drive,   Suite 203,   Richmond, VA 23226-3768
15086701    +M & J Bus, Inc.,   PO Box 801,   Old Saybrook, CT 06475-0801
15086702    +M & M Court Reporters, Inc.,   501 North Golden Circle, Suite 109,   Santa Ana, CA 92705-3913
15086703    +M & M Title, LLC,   2412 East 70th Street,   Shreveport, LA 71105-4702
15086704    +M & P Copy Center,   1715 Pratt Drive,   Suite- 1150,   Blacksburg, VA 24060-6385
15086706     M & S Publishing Co., Inc.,   t/a The Crewe-Burkeville Journal,   P.O. Box 108,
             Crewe, VA 23930-0108
15086705    +M & S at your service,   6712 South Quay Road,   Suffolk, VA 23437-8697
15086707    +M CAM, Inc.,   210 Ridge McIntire Road,   Charlottesville, VA 22903-5081
15086708    +M D Manage,   145 Talmadge Road,   Suite 13,   Edison, NJ 08817-2842
15086709    +M G Engineering, P.C.,   116 West 32nd Street,   12th Floor,   New York, NY 10001-3212
15086710    +M&M Transport Services, Inc.,   21 McGrath Highway,   Suite 204,   Quincy, MA 02169-5359
15086712    +M. Catherine Wollman, RN,   121 Lydia Lane,   West Chester, PA 19382-8482
15086713    +M. Elaine Ganska,   69 Ring Rd,   Plympton, MA 02367-1406
15086714    +M. Hattori, M.D.,   36 West 44th St.,   Suite303,   New York, NY 10036-8102
15086716    +M. J. Lynn Company,   11230 Gold Express Drcive,   Suite 310-101,   Gold River, CA 95670-4484
15086717    +M. Kristine Williams, CSR,   P.O. Box 2589,   Truckee, CA 96160-2589
15086718    +M. Lee Smith Publishers LLC,   5201 Virginia Way,   P. O. Box 5094,   Brentwood, TN 37024-5094
15086719    +M. Matthew Gill,   6006 Lansgate Road,   Midlothian, VA 23112,   804.502. 23112-2377
15086720     M. Patricia Fisher, M.J.,   Fisher Forensic Document Laboratory,,   P.O. Box 6306,
             Albany, CA 94706-0306
15086721    +M. Rahimifar, M.D., Inc.,   2601 Oswell Street, No. 101,   Bakersfield, CA 93306-3173
15086722    +M. Stephen Mandell, Jr.,   Box 450,   Bowling Green, VA 22427-0450
15086723    +M. Teresa Silva Psy.D.,   2100 Deer Park Avenue,   Suite 7,   Deer Park, NY 11729-2119
15086724    +M.A.R. Reporting Group, LLC,   200 Little Falls Street, Ste 410,   Falls Church, VA 22046-4302
15086725    +M.C.D. Realty,   744 Broad Street,   Newark, NJ 07102-3802
15086726    +M.D. Express,   P O Box 5508,   Virginia Beach, VA 23471-0508
15086727     M.K. Apple & Associates,   P. O. Box 32143,   Richmond, VA 23294
15086728    +M.O.A. Deposition Reporters,   1445 Butte House Road,   Suite B,   Yuba City, CA 95993-2749
15086729    +M.P. Holcomb Engineering Corporation,   250 Kay Industrial Drive,   Orion, MI 48359-2402
15086730    +M.R. Patel, M.D.,   4901 Fort Hamilton Pkwy,   Brooklyn, NY 11219-5139
15086731    +M.W. Khan & Assoc, Ph.D. MD.,   12016 Georgia Avenue,   Wheaton, MD 20902-2004
15086732    +MA 60 STATE ASSOCIATES LLC,   OXFORD PROPERTIES GROUP DIRECTOR OF LEGA,   125 SUMMER ST,
             BOSTON, MA 02110-1616
15086745    +MACKENZIE COMMERCIAL REAL ESTATE SERVICE LLC,   2328 W JOPPA RD STE 200,
             LUTHERVILLE, MD 21093-4674
15086756    +MACTEC Engineering and Consulting, Inc.,   3301 Atlantic Avenue,   Raleigh, NC 27604-1658
15086823   ++MAINE HEALTH,   301 US ROUTE 1,   SCARBOROUGH ME 04074-9701
            (address filed with court: Maine Medical Center,   22 Bramhall Street,
             Portland, ME 04102-3175)
15095099   ++MAINE HEALTH,   301 US ROUTE 1,   SCARBOROUGH ME 04074-9701
            (address filed with court: Southern Maine Health Care,   1 Medical Center Dr.,
             Biddeford, ME 04006)
15086844    +MAM Orthopaedics, P.A.,   17 Elm Avenue,   Hackensack, NJ 07601-4702
15086845    +MAM Virginia, LLC,   1901 Pennsylvania Avenue,   Suite 300, EMP,   Washington, DC 20006-3405
15086882   ++MANITEX INC,   ATTN LEN PICKUS,   3000 SOUTH AUSTIN AVENUE,   GEORGETOWN TX 78626-7544
            (address filed with court: Manitex, Inc.,   3000 South Austin Avenue,   Georgetown, TX 78626,
             YSA)
15086892    +MANS of Virginia, LLC,   7142 Hunters Chase Drive,   Norfolk, VA 23518-4448
15086898    +MAR International, Inc.,   7224 Wood Hollow Terrace,   Fort Washington, MD 20744-2011
15087153    +MARKS CORPEX,   P.O. Box 1268,   New Smyrna Beach, FL 32170-1268
15087178    +MARS Business Group LLC, dba Computing Source,   29401 Stephenson Hwy.,
             Madison Hts., MI 48071-2331
15087229    +MARTIN HOPKINS AND LEMON PC,   STEPHEN W LEMON ESQ,   PO BOX 13366,   ROANOKE,   VA 24033-3366
15087347    +MARYLAND STATE BAR ASSOCIATION,   520 W FAYETTE ST,   BALTIMORE, MD 21201-1781
15087352    +MAS,   14153 Clayton Road,   Town & Country, MO 63017-8355
15087370    +MASSACHUSETTS BAR ASSOCIATION,   20 WEST ST,   BOSTON, MA 02111-1218
15087421    +MATRIX ONE RIVERFRONT PLAZA LLC,   CN 4000 FORSGATE DR,   CRANBURY, NJ 08512-0192
15087419    +MATRIX ONE RIVERFRONT PLAZA LLC,   MATRIC REALTY INC JOSEPH S TAYLOR,   CN 4000,   CRANBURY,
             NJ 08512-0192
15087458    +MAUCK & COMPANY,   1965 Westmoreland Street,   Richmond, VA 23230-3225
15087504    +MAZ Services LLC,   25 Prescott Street,   West Hartford, CT 06110-2334
15087506    +MAZURSKY & DUNAWAY, LLP,   3424 PEACHTREE ROAD,   ATLANTA, GA 30326-1118
15087508    +MB Redevelopment, Inc.,   1601 Collins Avenue,   Miami Beach, FL 33139-3112
15087509    +MB Reporting,   111 Deerwood Road, STE. 200,   San Ramon, VA 94583-4445
15087511    +MBAF CPA's, LLC,   440 Park Avenue South,   New York, NY 10016-8012
15087512    +MBSLaw, PLLC,   P.O. Box 159264,   Nashville, TN 37215-9264
15087517    +MCB Center for Education,   Registar,   One West Main Street, 10th Floor,
             Rochester, NY 14614-1418
15087521    +MCCA,   Jennifer Chen, Director of Special Event,   1111 Pennsylvania Avenue NW,
             Washington, DC 20004-2541
15087588    +MCGriff Insurance Servcies,   P.O. Box 890635,   Charlotte, NC 28289-0635
15087594    +MCI Commercial Service,   Post Office Box 856059,   Louisville, KY 40285-6059
15087595     MCI WorldCom,   PO Box 73468,   Chicago, IL 60673-7468
```

```
15087618        MCLE Board of the Supreme Court of Illinois,   P.O. Box 19289,   Springfield, IL 62794-9289
15087633       +MCS,  On Behalf of Marriott,   P O Box 261866,  Plano, TX 75026-1866
15087636       +MCV Associated Physicians,   701 E Franklin Street,   Suite 1301,   Richmond, VA 23219-2510
15087637        MCV Foundation Neurology,   Dept. of Neurology,   Robert T Leshner, MD,
                 Richmond, VA 23298-0599
15087638        MCV Foundation, Shining Knight Gala,   P O Box 980234,   Richmond, VA 23298-0234
15087639       +MCV Hospital - Department of Radiology,   401 N. 12th Street,   Room 3209,
                 Richmond, VA 23298-5035
15087640       +MCV Hospitals Authority,   Patient Accounting,   PO Box 980462,   Richmond, VA 23298-0462
15087641       +MCV Hospitals Auxiliary,   c/o Gary Zimmerman,   1719 Bedwyn Lane,   Midlothian, VA 23112-5516
15087642       +MCV Physicians,   P.O. Box 980599,   Richmond, VA 23298-0599
15087643        MCV Radiology Department,   P. O. Box 980615,   Richmond, VA 23298-0615
15087644       #+MCW Solutions, LLC,   20098 Ashbrook Place,   Suite 150,   Ashburn, VA 20147-3394
15087645       +MD Associates, Inc.,   P.O. Box 2080,   Kilmarnock, VA 22482-2080
15087646       +MD Limousine Services LLC,   475 Kearny Avenue,   Kearny, NJ 07032-2702
15087647       +MD Partners of Englewood Hospital and Medical Cent,   50 South Franklin Turnpike,
                 Ramsey, NJ 07446-2522
15087648       +MD Resources,   1111 Corporate Park Drive, Suite D,   P. O. Box 307,   Forest, VA 24551-0307
15087650       +MD-DC SHRM,   P O Box 71638,   Durham, NC 27722-1638
15087649       +MDA Real Estate Services, LLC,   P.O. Box 404,   Oradell, NJ 07649-0404
15087652       +MDJ & Associates, PLLC,   601 Pennsylvania Avenue NW,   Washington, DC 20004-2601
15087653       +MDM Financial Services, Inc.,   34 School Street,   Quincy, MA 02169-6639
15087654       +MDS Marketing Inc.,   4574 Via Palabra,   San Diego, CA 92124-2219
15087655        MDSC Publishing,   6900 Decarie Boulevard,   Suite 3315,   Cote St Luc, QC H3X 2T8
15087656       +MDSC Services, LLC,   1504 E. Parham Rd,   Richmond, VA 23228-2360
15087657       #+MDW Court Reporting, Inc.,   10224 Sager Avenue,   Fairfax, VA 22030-3537
15087706       +MEDIC 1,   3429 Jefferson Davis Hwy,   Fredericksburg, VA 22408-4170
15087737      +++MEDICAL LEGAL BILLING, LLC,   2450 LOST HOLLOW PATH,   CHARLOTTESVILLE VA 22911-8509
                (address filed with court: Medical Legal Billing, LLC,   375 Rocky Hollow Road,
                 Charlottesville, VA 22911)
15087822        MEHAFFYWEBER,  Attn: David Wilson,   One Allen Center, Suite 1200,   Houston, TX 77002
15087826       +MEI International, LLC,   4525 South Boulevard,   Suite 250,   Virginia Beach, VA 23452-1392
15087953       +MES Solutions,   P.O. Box 3208,   Woburn, MA 01888-3208
15087955       +MESO INC./Weather ARC,   185 Jordan Road,   Troy, NY 12180-7611
15087970        METRO CAB ASSOCIATION, INC.,   120 BRAINTREE ST.,   ALLSTON, MA 02134-1604
15088024       +MFM of Montgomery County,   21636 Ripplemead Drive,   Laytonsville, MD 20882-1839
15088025       +MG Trust Company,   717 17th Street,   Suite 1300,   Denver, CO 80202-3304
15088026       +MGB Reporting, Inc.,   9805 Korman Court,   Potomac, MD 20854-2042
15088027        MGMC, LLC,   P O Box 417269,   Boston, MA 02241-7269
15088028       +MGMiller Valuations,   5316 Patterson Avenue,   P.O. Box 8667,   Richmond, VA 23226-0667
15088029       +MGOC Spares, Ltd.,   c/o Richard Hubbard,   P.O. Box 567,   Uxbridge, MA 01569-0567
15088030       +MHARV,  Attention: Diane Kelly Executive Directo,   10 Church Ave., SE, Suite 300,
                 Roanoke, VA 24011-2120
15088031       +MHC of VA,   28 North 8th Street, 2nd Floor,   Richmond, VA 23219-3320
15088540       +MI-TE Record Services,   180 West Washington Street,   Room 300,   Chicago, IL 60602-2321
15088050       +MICHAEL A. CROUCH, PharmD,   11504 CRESTMONT COURT,   RICHMOND, VA 23236-2400
15088060      +++MICHAEL A. RODRIQUEZ, RMR,   PO BOX 320028,   ALEXANDRIA VA 22320-4028
                (address filed with court: Michael A. Rodriquez, RMR,   P. O. Box 19105,
                 Alexandria, VA 22320)
15088105       +MICHAEL E. EYLER,   2438 E. Deerpath Dr.,   Powhatan, VA 23139-6018
15088226       +MICHAEL P. STENSON,   3600 AMERICAN RIVER DRIVE, No.100,   SACRAMENTO, CA 95864-5997
15088241       +MICHAEL REGER,   500 East Grant St,   Unit 1102,   Minneapolis, MN 55404-1452
15088339       +MICPEL,   520 W. Fayette Street,   Suite 300,   Baltimore, MD 21201-1756
15088430      +++MILDARA BLASS INC.,   100 MARKET ST,  WINDSOR CA 95492-7228
                (address filed with court: Mildara Blass Inc.,   9600 Bell Road,   Windsor, CA 95492)
15088456       +MILLER ELECTRIC COMPANY,   P.O. Box 1799,   Jacksonville, FL 32201-1799
15088488       +MINITPRINT, INC dba Docuprintnow,   27 Whitney Avenue,   New Haven, CT 06510-1219
15088497       +MIO'S PIZZERIA,   1104 N. Parham Road,   Richmond, VA 23229-5747
15088547       +MJF Associates Inc.,   10692A Crestwood Drive,   Manassas, VA 20109,   USA 20109-4410
15088548       +MJHS-Home Care Manhattan,   440 Ninth Avenue,   14th Floor,   New York, NY 10001-1629
15088549       +MJM Investigations,   P.O. Box 601702,   Charlotte, NC 28260-1213
15088550       +MKAssociates, Inc.,   A/R Dept.,   6593 Commerce Court,   Warrenton, VA 20187-2351
15088551        MLA Legal, LLC,   15208 Collections Center Drive,   Chicago, IL 60693-5208
15088552        MLOA,  Church Street Station,   P.O. Box 6872,   New York, NY 10249-6872
15088553       +MLP Reporting, Inc.,   413 N. Vesper St., 3rd Floor,   Lock Haven, PA 17745-1314
15088554       +MLQ-ELD, LLC,   c/o Cushman & Wakefield of Maryland, Inc,   500 EAst Pratt Street, Suite 500,
                 Baltimore, MD 21202-3174
15088555       +MME Consulting, Inc.,   4714 Duckhorn Drive,   Sacramento, CA 95834-2592
15088556       +MMG Jury Consulting, LLC,   7815 Winston Road,   Philadelphia, PA 19118-3532
15088557       +MMS Publishing Division,   Massachusetts Medical Society,   P.O. Box 9120,
                 Waltham, MA 02254-9120
15088558       +MMTA,   10 Liberty Square 5F,   Boston, MA 02109-5807
15088569       +MODIS,  Dept CH 10682,   Palatine, IL 0055-0682
15088583       +MOI,  P O Box 826500,   Philadelphia, PA 19182-6500
15088700      ++MORNINGSIDE TRANSLATIONS LLC,   450 7TH AVENUE,   SUITE 1001,   NEW YORK NY 10123-1001
                (address filed with court: Morningside Translations,   450 7th Avenue,   Ste 1001,
                 New York, NY 10123)
15088722       +MORRISON SUND PLLC,   CYNTHIA L HEGARTY,   5125 COUNTY RD 101 STE 200,
                 MINNETONKA, MN 55345-4129
```

District/off: 0422-7          User: ramirez-l          Page 233 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D              Total Noticed: 28280

```
15088735      +MORTON G. THALHIMER INC,   ATTN: CHIP DUSTIN,   WACHOVIA TOWER,   10 S JEFFERSON ST SUITE 1700,
               ROANKE,  VA 24011-1323
15088782    ++++MOUNTAINEER LAND SURVEYS,   1475 SCOTT HOLW,   J BRAD SMITH,   SINKS GROVE WV 24976-7019
              (address filed with court: Mountaineer Land Surveys,   J. Brad Smith,   Rt. 1 Box 306,
               Sinks Grove, WV 24976)
15088794       MP 830 Third Avenue, L.L.C.,   Post Office,   P O Box 28143,   New York, NY 10087-8143
15088795      +MPAC Document Solutions,   2909 N Central Avenue, Suite 210,   Phoenix, AZ 85012-2795
15088796      +MPLS Clinic of Neurology,   4225 Golden Valley Road,   Golden Valley, MN 55422-4297
15088797      +MPR Associates, Inc.,   Engineers,   320 King Street,   Alexandria, VA 22314-3230
15088827      +MRB Consulting Inc.,   371 Andrews Road,   Mineola, NY 11501-1202
15088830      +MRI Associates of St. Pete,   750 94th Avenue North,   Suite 206,   St. Pete, FL 33702-2453
15088831      +MRI Associates of tampa,   P.O. Box 151135,   Tampa, FL 33684-1135
15088832      +MRI Diagnostics of Ramapo,   11 North Airmont Road,   Suffern, NY 10901-5109
15088833       MRI Of Reston Limited Partnership,   21785 Filigree Curt, Suite 101,   Ashburn, VA 20147.6214
15088828      +MRI and CT Diagnostics,   P. O. Box 2546,   Virginia Beach, VA 23450-2546
15088834      +MRI of Richmond,   11525 Midlothian Turnpike,   Suite 103,   Richmond, VA 23235-4763
15088835      +MRI of West Morris, P.A.,   Town Centre at Roxbury Mall,   66 Sunset Strip Suite 105,
               Succasunna, NJ 07876-1362
15088836      +MRI of Woodbridge,   2200 Opitz Blvd., Ste 375,   Woodbridge, VA 22191-3340
15088837      +MRM Claim Service,   P.O. Box 90,   Royersford, PA 19468-0090
15088838      +MRO Corporation,   P O Box 61507,   King of Prussia, PA 19406-0907
15088855      +MS-HC, LLC,   P.O. Box 1048,   Cockeysville, MD 21030-6048
15088852      +MSCPA,   Massachusetts Society of Certified Publi,   105 Chauncy St, 10th Fl,
               Boston, MA 02111-1742
15088853      +MSG PR Ltd Co,   1511 S Chestnut,   Lufkin, TX 75901-5729
15088857      +MSI Physical Therapy,   40 Main Street,   Chatam, NJ 07928-2432
15088863       MTA NYC Transit,   Lexington Ave - 3rd Avenue,   New York City, NY
15088919      +MUSC Health Department of Orthopaedics and Physica,   96 Jonathan Lucas St.,
               Suite 708 CSB MSC 622,   Charleston, SC 29425-8900
15088940      +MZ Associates, LLC,   7373 Broadway, Suite 403,   San Antonio, TX 78209-3268
15086734      +MaCauley & Burtch, P.C.,   1015 East Main Street,   2nd Floor,   Richmond, VA 23219-3527
15086754      +Mac's Service Center, Inc.,   Attn: Mac McManus,   308 England Street,   Ashland, VA 23005-2110
15086736      +MacCorkle, Lavender, Casey & Sweeney,   6000 Hampton Center, Suite B,
               Morgantown, WV 26505-1748
15086737      +MacDonald & Wood Sotheby's International Realty,   459 Washington St.,   Duxbury, MA 02332-4559
15086741      +MacHays Inc.,   6420 Southwest Avenue,   St. Louis, MO 63139-2708
15086748       MacLachlan & Donaldson Intellectual Property Attor,   2b Clonskeagh Square,   Clonskeagh Road,
               Ireland
15086751      +MacRae & Co.,   P.O. Box 806,   Station B,   Ottawa, Ontario K1P 5T4,   Canada
15086733      +Macado's, Inc.,   120 W. Church Avenue,   Roanoke, VA 24011-1919
15086735      +Macce & Cresti, PC,   65 Old Highway 22,   Suite 8,   Clinton, NJ 08809-1361
15086738      +Macerich,   401 Wilshire Blvd.,   Suite 700,   Santa Monica, CA 90401-1452
15086739      +Mach 5 Couriers, Inc.,   P O Box 42041,   Houston, TX 77052-2490
15086740      +Machado, Leslie,   410 Shannon Hill Road,   Alexandria, VA 22310-2939
15086742      +Machele Burgess,   5500 S. Western Avenue,   Los Angeles, CA 90062-2700
15086743      +Machinery Movers & Erectors, Inc.,   4404 Castlewood Road,   Richmond, VA 23234-3109
15086744      +Mack and Sarah Shelton,   1353 River Road West,   Crozier, VA 23039-2503
15086746       Mackinac Straits Hospital,   Attn: Eloise,   220 Burdette Street,   St. Ignace, MI 49781
15086747      +Mackler, James,   718 Thompson Lane,   Suite 108-438,   Nashville, TN 37204-3600
15086749      +Macomb Court Reporters, Inc,   175 Cass Avenue,   Mt. Clemens, MI 48043-2203
15086750      +Macomb Register of Deeds,   10 North Main,   2nd Floor,   Mount Clemens, MI 48043-5668
15086752       Macro-Pro, Inc.,   Accounts Receivable,   P.O. Box 90459,   Long Beach, CA 90809-0459
15086753      +Macrovision Corp.,   6047 Paysphere Circle,   Chicago, IL 60674-0001
15086755      +Macstam Title Company, LLC,   301 Main Street- 14th Floor,   Baton Rouge, LA 70801-0012
15086757      +Madame Lis Deux, Inc.,   P.O. Box 764,   South Orange, NJ 07079-0764
15086758      +Madden, Bryce,   4701 Kensington Ave,   Richmond, VA 23226-1312
15086759      +Madden, Joanne,   1677 Juniper Avenue,   San Bruno, CA 94066-2919
15086760      +Madden, Sarah,   83 Asbury Street,   Rochester, NY 14620-1913
15086761      +Maddin Hauser,   28400 Northwestern Highway,   Southfield, MI 48034-8348
15086762      +Maddox Reporting Service, Inc.,   548 Stratford Hall Rd,   Montross, VA 22520-2512
15086763      +Maddox, Jacqueline,   4622 Race St,   Portsmouth, VA 23707-2733
15086764      +Maddux Reporting,   c/o Angela Maddux CSR, RPR,   482 Fox Run Drive,
               North Liberty, IA 52317-4795
15086765       Madeleine M Freda Inc,   Certified Shorthand Reporters,   P O Box 3119,
               Redwood City, CA 94064-3119
15086767      +Madhu Karunakaran Nair,   2600 Fairfield Drive,   Richardson, TX 75082-5202
15086768      +Madhur Srivastava,   204 Summer Hill Drive, Apt 5,   Ithaca, NY 14850-2846
15086769      +Madigan Millworks, Inc.,   150 New Britain Avenue,   Unionville, CT 06085-1221
15086770      +Madison Avenue Orthopaedic Associates, P.C.,   145 East 32nd Street,   4th Floor,
               New York, NY 10016-6055
15086771      +Madison County Courthouse,   101 West Main, Room 226,   Madisonville, TX 77864-1901
15086772       Madison County Eagle,   PO Box 26788,   Richmond, VA 23261-6788
15086773      +Madison Freelance Reporters,   131 West Wilson Street,   Suite 1000,   Maidson, WI 53703-3260
15086774      +Madison Internal Medicine,   95 Madison Avenue,   Suite 405,   Morristown, NJ 07960-7336
15086776      +Madison Title Agency, LLC,   1125 Ocean Ave.,   Lakewood, NJ 08701-4577
15086777     #+Mag Mutual Insurance Company,   Attn: J. Jeffery Shawcross, Claims Super,
               4101 Cox Road, Suite 330,   Glen Allen, VA 23060-3320
15086779      +Magazine & Hillman, P.C.,   611 Rockville Pike, Suite 100,   Sandy Spring Financial Center,
               Rockville, MD 20852-1178
15086780      +Magazines.Com, Inc.,   P.O. Box 682108,   Franklin, TN 37068-2108
```

```
District/off: 0422-7        User: ramirez-l          Page 234 of 461         Date Rcvd: Oct 21, 2019
                            Form ID: 309D             Total Noticed: 28280
```

```
15086781    +Magdalene Sophia Puente,   Dalene Court Reporting,   43364 10th Street West No.117,
             Lancaster, CA 93534-6002
15086782    +Maged Hamza, M.D.,   1260 Bayberry Court,   Crozet, VA 22932-9748
15086783    +Magee Foster Goldstein & Sayers P.C.,   310 First Street SW, Suite 1200,   P.O. Box 404,
             Roanoke, VA 24003-0404
15086784    +Magee-Rosenbaum Plastic Surgery, Inc.,   400 West Brambleton Avenue, Suite 103,
             Norfolk, VA 23510-1115
15086785    +Maggiano, DiGirolamo, Lizzi & Roberts PC,   201 Columbia Ave,   Fort Lee, NJ 07024-4134
15086786    +Maggie Heretick,   9101 Midlothian Tpk, Ste 200,   Richmond, VA 23235-5022
15086787    +Maggioli Reporting Services, Inc.,   48 Watson Street,   Braintree, MA 02184-4126
15086788    +Maggy Alexander,   5576 East Boniwood Turn,   Clinton, MD 20735-4170
15086789    +Magic Industries Inc,   DBA Magic Special Events,   3309 Broad Rock Blvd,
             Richmond, VA 23224-6017
15086790    +Magistrate Judge Andrew J. Peck,   U.S. District Court for the Southern Dis,
             50 Pearl Street, Room 1370,   New York, NY 10004
15086791    +Magna Legal Services,   1635 Market Street, 8th Floor,   Philadelphia, PA 19103-2217
15086792    +Magnacare - Legal Department,   1600 Stewart Avenue,   Suite 700,   Westbury, NY 11590-6663
15086793    +Magne Tek, Inc.,   Attn: Tina Mcknight,   10900 Wilshire Boulevard Suite 850,
             Los Angeles, CA 90024-6531
15086794    +Magnetic Resonance of New Jersey, P.A.,   550 Kinderkamack Road,   Oradell, NJ 07649-1500
15086795    +Magnifica, Inc.,   Attn: James A. Lee,   5 Cedar Brook Drive,   Cranbury, NJ 08512-3606
15086796    +Magnolia Plumbing Heating and Cooling,   600 Gallatin Street NE,   Washington, DC 20017-2359
15086797    +Magnox Specialty Products, Inc.,   Attn: Tim Hopkins,   4 Magnox Drive,
             Pulaski, VA 24301-4943
15086798    +Maguire Consulting, LLC,   Attn: Bridget Maguire,   230 Park Avenue,   New York, NY 10169-0005
15086799    +Maguire Search, Inc.,   30 Rockefeller Plaza-Suite 4334,   New York, NY 10112-0015
15086800    +Maguire, Steven,   3660 Richmond Ave,   Apt. 261,   Houston, TX 77046-3624
15086801    +Mahalia Davis,   500 Indiana Avenue, Room 5500,   Washington, DC 20001-2131
15086802    +Mahaney Reporting Services,   43 Kingston Street,   Boston, MA 02111-2233
15086803    +Mahaska Properties, LLC,   1137 Manakin Road,   Manakin Sabot, VA 23103-2801
15086805    +Mahmoud A Kreidie,   24061 Atun,   Dana Point, CA 92629-4161
15086806    +Mahmoud Amr H Helal,   2 Christine Drive,   Morris Plains, NJ 07950-3109
15086807    +Mahn Consulting, LLC,   300 Rector Place, Suite 8J,   New York, NY 10280-1451
15086808    +Mahoning County Clerk's Office,   120 Market Street,   Youngstown, OH 44503-1756
15086809    +Mahoning County Recorder,   120 Market St.,   Youngstown, OH 44503-1710
15086810    +Mahwah Medical,   10 Franklin Turnpike,   Mahwah, NJ 07430-1304
15086811    +Mai House,   Tribeca Grill/attn: Sepcial Events Dept.,   375 Greenwich Street,
             New York, NY 10013-2376
15086812    +Maid to Perfection Global, Inc.,   3111 Innovation Drive,   St. Cloud, FL 34769-6501
15086814     MailFinance,   Dept 3682,   P O Box 123682,   Dallas, TX 75312-3682
15086813    +Mailboxes & Much More,   51 Market Street,   Lynn, MA 01901-1004
15086815    +Maimonides Medical Center,   4802 Tenth Avenue,   Brooklyn, NY 11219-2999
15086817    +Main Street Newspapers, Inc.,   P.O. Box 1129,   Salem, VA 24153-1129
15086818    +Main Street Physical Therapy,   270 Main St.,   Woodbridge, NJ 07095-1927
15086819    +Main Street Radiology At Bayside LLC,   32-25 Francis Lewis Blvd,   Bayside, NY 11358-1922
15086820    +Main Street Reprographics, Inc.,   P.O. Box 503,   Richmond, VA 23218-0503
15086821    +Maine Board of Overseers of the Bar,   P.O. Box 527,   Augusta, ME 04332-0527
15086824     Maine Supreme Judicial Court,   205 Newbury Street,   Room 139,   Portland, ME 04101-4125
15086825    +Mainline Supply Company,   7025 Northwinds Drive NW,   Concorde, NC 28027-3334
15086826    +Maintenance Warehouse/America Corp.,   P.O. Box 509055,   San Diego, CA 92150-9055
15086827    +Maira Cesedes,   24 Sunnyside Ave,   Winthrop, MA 02152-2029
15086828    +Major Legal Services, Inc,   P.O. Box 7819,   San Francisco, CA 94120-7819
15086829    +Major, Lindsey & Africa,   7301 Parkway Drive,   Hanover, MD 21076-1159
15086830    +Make-A-Wish Foundation of Richmond and Western Vir,   Make-A-Wish Foundation of Central and We,
             9211 Forest Hill Avenue, Suite 205,   Richmond, VA 23235-6877
15086832    +Malcolm M. Christian,   Spotts, Smith, Fain & Buis,   Post Office Box 1555,
             Richmond, VA 23218-1555
15086833    +Malcolm Schwartz,   1319 Prospect St.,   Westfield, NJ 07090,   USA 07090-4228
15086834    +Malden District Court,   89 Summer Street,   Malden, MA 02149,   USA 02148-2594
15086835    +Malesardi, Quackenbush, Swift & Company LLC,   155 North Dean Street, Suite 5A,
             Englewood, NJ 07631-2500
15086836    +Mallilo and Grossman,   163-09 Northern Blvd,   Flushing, NY 11358-2660
15086837     Malloy, John,   29 Saddle Ridge Drive,   Simsbury, CT 6092
15086838    +Malo, Annie,   207 W Newton Street,   Apt 1,   Boston, MA 02116-5819
15086839    +Malone Consulting Associates, Inc.,   Brett Malone,   567 Riverbend Drive,
             Pearisburg, VA 24134-2313
15086840    +Malone Reporting,   515 Rusk Avenue,   Room 80004,   Houston, TX 77002-2600
15086841    +Maloof, Lebowitz, Connahan & Oleske,   127 Main Street,   Chatham, NJ 07928-2404
15086842    +Maltby Electric Supply,   336 7th Street,   San Francisco, CA 94103-4092
15086846    +Mama Mexico,   219 49th Street,   New York, NY 10017-1547
15086847    +Mamdouh Riad,   700 Attucks Lane,   Unit 2A,   Hyannis, MA 02601-1809
15086848    +Mamerto B. Adrales, M.D., Inc.,   322 West Riverside Street,   Covington, VA 24426-1219
15086849    +Man Quang Vu,   4478 Philbrook Sq,   San Diego, CA 92130-8675
15086850    +Management & Training Innovations, Inc,   11197 Longwood Grove Drive,   Suite 100,
             Reston, VA 20194-1314
15086851    +Management Round Table,   Attn: Tayloe Negus,   Aon Hewitt 7325 Beaufont Springs Drive S,
             Richmond, VA 23225-5555
15086852    +Management Support Technology, Inc.,   James T. George,   9990 Lee Highway, Suite 300,
             Fairfax, VA 22030-1720
15086853    +Manahawkin Open MRI, LLC,   101 Greenwood Avenue,   Suite 150,   Jenkintown, PA 19046-2614
```

```
15086854      +Manak Productions, Inc.,   6341 Goliad Ave.,   Dallas, TX 75214-3603
15086855       Manakin Farms, Inc.,   P.O. Box 29661,   Richmond, VA 23242-0661
15086856      +Manalapan Surgery Center,   P.O. Box 499,   Englishtown, NJ 07726-0499
15086857       Manalapan Township Municipal Court,   Route 522 & Taylors Mills Road,   Manalapan, NJ 07726
15086858       Manan Pareek,   Bakkedraget 16-2 TV,   Hilerod, 3400, DENMARK
15086859      +Manar S. Morales,   5185 MacArthur Blvd, NW,   Washington, DC 20016-3341
15086860      +Manassas Baptist Church,   8730 Sudley Road,   Manassas, VA 20110-4405
15086861      +Manbir Takhar, PC,   12321 Middlebrookd Road,   Germantown, MD 20874-1591
15086862      +Mancebo, John,   278 Harwood Avenue,   Sleepy Hollow, NY 10591-1313
15086863      +Manchester Marketing, Inc.,   1040 Old Bon Air Road,   Richmond, VA. 23235-4835
15086864      +Manchester Memorial Hospital,   71 Haynes Street,   Manchester, CT 06040-4188
15086865      +Manchester Physical Therapy, Inc.,   909 Hioaks Road, Suite B,   Richmond, VA 23225-4038
15086866       Manchester Town Clerk,   41 Center Street,   P.O. Box 191,   Manchester, CT 06045-0191
15086867      +Manchester VA Medical Center,   718 Smyth Road,   Manchester, NH 03104-7007
15086868      +Manchester, Laura,   609 N. 25th Street,   Richmond, VA 23223-6537
15086869      +Mandarin Oriental Washington D.C.,   1330 Maryland Ave,   SW Washington, DC 20024-2100
15086870      +Mandelbaum Salsburg, P.C.,   3 Becker Farm Road,   Suite 105,   Roseland, NJ 07068-1726
15086871      +Mandell Retina Center P.C.,   397 Little Neck Road, 3300 South Bldg, S,
                Virginia Beach, VA 23452-5764
15086872       Mandell, Chad,   to 113 S Shenandoah St,   Unit 402,   Los Angeles, CA 90035
15086873      +Mandrell, Katisha,   9201 Patterson Avenue No.9,   Henrico, VA 23229-6107
15086874      +Manhasset Diagnostic Imaging, P.C.,   Manhasset Center,   1350 Northern Boulevard,
                Manhasset, NY 11030-3013
15086875      +Manhattan College,   4513 Manhattan College Parkway,   Bronx, NY 10471-4004
15086876      +Manhattan Legal Services,   1 West 125th Street, 2FL,   New York, NY 10027-4546
15086877      +Manhattan Orthopaedics,   130 East 77th Street,   New York, NY 10075-1851
15086878       Manhattan Psychiatric Center,   Ward's Island Complex,   New York, NY 10035
15086879      +Manhattan Surgery Center,   619 West 54th Street,   Suite 602,   New York, NY 10019-3545
15086880      +Manie P. Currin & Associates, LLC,   203 E. Industry Drive,   Suite C,   Oxford, NC 27565-4001
15086881      +Manish Saini, MD., LLC,   1163 Route 37 West,   Suite B1,   Toms River, NJ 08755-4974
15086882      +Manju Chundrigar,   1301 New Haven Court,   Glen Allen, VA 23059-5691
15086884      +Mankato Clinic, Ltd.,   1230 E Main Street,   Mankato, MN 56001-8001
15086885      +Mankooei Chiropractic Center, Inc.,   6800 Backlick Road, No.100,   Springfield, VA 22150-3069
15086886      +Manns Counseling Services,   711-A 5th Street N.E.,   Ronaoke, VA 24016-2123
15086887      +Manntech North America,   2520 State Route 35, Suite 305,   Manasquan, NJ 08736-1900
15086888      +Manny Matsliah,   5300 N Breaswood Blvd Ste 383,   Houston, TX 77096
15086889      +Manor House,   111 North Post Oak Lane,   Houston, TX 77024-7703
15086890      +ManorCare Stratford Hall,   2125 Hilliard Road,   Richmond, VA 23228-4645
15086891       Manpower Inc.,   P. O. Box 7247-0208,   Philadelphia, PA 19170-0208
15086893      +Manson & Utley, Inc,   PO Box 27243,   Richmond, VA 23261-7243
15086894      +Manuel Daniels Burke International, LLC,   1426 Duke Street,   Alexandria, VA 22314-3403
15086895      +Manuel Lopez-Leon,   276 5th Avenue,   Suite 307-A,   New York, NY 10001-4509
15086896      +Manzar J. Shafi,   368 Mill Street,   Hagerstown, MD 21740-6138
15086897      +Maple Glen Center,   12-15 Saddle River Road,   Fair Lawn, NJ 07410-5808
15086899      +Marathon Infants & Toddless,   220-18 Horace Harding Expressway,   Bayside, NY 11364-2227
15086901      +Marc A. Swanson, M.D.,   3426 Westridge Road,   Roanoke, VA 24014-4224
15086902      +Marc Appel, M.D.,   45 Ronald Regan Boulevard,   Warwick, NY 10990-4105
15086903      +Marc Chimowitz,   19 Bennett St.,   Charleston, SC 29401-1107
15086904      +Marc Cohen & Marc Cohen & Associates,   151 Tremont Street, Suite PH,   Boston, MA 02111-1105
15086905      +Marc Eisenbaum MD,   3700 Joseph Siewick Drive,   Suite 203,   Fairfax, VA 22033-1738
15086906      +Marc Glickstein MD,   962 Mott Hill Rd.,   South Glastonbury, CT 06073-3708
15086907      +Marc Goldstein, D.O., C.M.D.,   8100 Kennedy Blvd.,   North Bergen, NJ 07047-4254
15086908      +Marc J. Graboff,   1225 Corsica Drive,   Pacific Palisades, CA 90272-4017
15086909      +Marc J. Santos, Clerk,   Bristol Superior Court,   441 County Street,
                New Bedford, MA 02740-5091
15086910      +Marc L. Dickstein, M.D.,   200 West 86th Street, Apt. 20A,   New York, NY 10024-3317
15086912      +Marc Raphaelson M.D.,   170 Thomas Johnson Drive No.100,   Frederick, MD 21702-6201
15086913      +Marc Roberts M.D., P.A.,   559 Broad Street,   Newark, NJ 07102-4503
15086914      +Marc S. Levine,   423 Bolsover Road,   Wynnewood, PA 19096-1301
15086915      +Marc Springer,   4 Bradford Terrace,   Brookline, MA 02446-6012
15086917      +Marc Stern,   54 Lexington Circle,   Swampscott, MA 01907-2162
15086916      +Marc Stern,   Stern Growth Advisors, LLC,   54 Lexington Circle,   Swampscott, MA 01907-2162
15086918       Marc Z Legal Staffing,   P.O. Box 823394,   Philadelphia, PA 19182-3394
15086919      +Marcadis Singer, PA,   5104 S. Westshore Blvd.,   Tampa, FL 33611-5650
15086922      +Marcel's,   Micros Demo System,   2401 Pennsylvania Ave,   Washington, DC 20037-1730
15086920      +Marceline Hansen,   54 w. Main Street,   Meriden, CT 06451-4109
15086921      +Marcelo A. Jimenez,   12904 Fox Meadow Drive,   Henrico, VA 23233-2297
15086923      +Marchesini, Christopher,   26-23 29th Street,   2nd Floor,   Astoria, NY 11102-2140
15086924      +Marchini, Mario,   118 Livingston Avenue,   New Providence, NJ 07974-2230
15086925      +Marci Krop Cook,   1820 Town Center Drive No.313,   Reston, VA 20190
15086926      +Marcia L. Hunter, CSR,   P.O. Box 994,   Los Gatos, CA 95031-0994
15086927      +Marcia L. Mahon,   1402 Elgin Avenue,   South Sioux City, NE 68776-4509
15086928      +Marcia M. Danilecki,   234 Governors Road,   Quincy, MA 02169-1110
15086929      +Marcia Patrisso,   1 Courthouse Way,   Boston, MA 02210-3002
15086930       Marcie Bullock,   449 Wheat Drive,   Stansbury Park, UT 84074-9055
15086931      +Marco LaGuardia Hotel & Suites,   137-07 Northern Blvd,   Flushing, NY 11354-4116
15086932      +Marco, Kimberly,   190 N. Shore Road No.209,   Revere, MA 02151-1619
15086933      +Marcos Tejada,   323 North Day Street,   No. 21,   Orange, NJ 07050-2833
15086936      +Marcus Daughtry,   12421 Hogans PL,   Chester, VA 23836-2766
15086937      +Marcus Deposition Reporting,   11000 E Woodbridge Road,   Acampo, CA 95220-9752
```

District/off: 0422-7          User: ramirez-l          Page 236 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280

```
15086938    +Marcus E. Carr, Jr., M.D., Phd,   2540 Swanhurst Drive,   Midlothian, VA 23113-9612
15086939     Marcus Evans, Inc.,   220 Bay Street,   4th Floor,   Toronto, Ontario, M5J2W4, Canada
15086940    +Marcus Family Partnership,   10378 Orchid Reserve Drive,   West Palm Beach, FL 33412-3047
15086941    +Marcus Uppe, Inc.,   Clicks Professional Copy Serv.,   320 Ft Duquesne Blvd., Suite 300,
              Pittsburgh, PA 15222-1102
15086942    +Marcus, Errico, Emmer & Brooks, PC,   45 Braintree Hill Park,   Suite 107,
              Braintree, MA 02184-8740
15086943    +Marden Medical, PLLC,   1 Medical Park Blvd., Suite 205E,   Bristol, TN 37620-7507
15086944    +Marden, Dubord Bernier & Stevens, PA LLC,   44 Elm Street,   Waterville, ME 04901-6551
15086945    +Marden, Harrison & Kreutter, CPA's,   1311 Mamaroneck Avenue,   White Plains, NY 10605-5221
15086946    +Margaret A. Spratt, Ph.D.,   P.O. Box 312,   Southport, ME 04576-0312
15086947    +Margaret Anne Pimentel,   2126 K Street,   Sacramento, CA 95816-4921
15086948    +Margaret Babykin,   1218 Valebrook Place,   Glendora, CA 91740-4053
15086949    ##+Margaret D. Gillis,   40054 Glenmore Court,   P.O. Box 97,   Paeonian Springs, VA 20129-0097
15086950    +Margaret Downs,   22402 Los Rogues Drive,   Santa Clarita, CA 91350-1517
15086951    +Margaret H. Greene, RN, MSN, CEN, CCRN,   7010 Duncan Road,   Petersburg, VA 23803-7458
15086952    +Margaret Hoogs,   435 Marsh Avenue,   Reno, NV 89509-1522
15086953    +Margaret Leahy,   1902 Webster Street,   San Francisco, CA 94115-5800
15086954    +Margaret Picchierri,   125 County Club Boulevard,   Apt. 549,   Worcester, MA 01605-1589
15086955    +Margaret R. Cavanaugh,   13004 Watch Point W,   Midlothian, VA 23114-3062
15086956     Margaret S. Horner,   6267 Mattawan Trail,   Midlothian, VA 23116
15086957    +Margaret Siman,   Valley Family Medicine,   42 Lambert Street, Suite 422,
              Staunton, VA 24401-2421
15086958    +Margaret W. Quayle,   30590 SE Kelso Road,   Boring, OR 97009-6016
15086959    +Margo Libenson,   40 Triangle Center,   Yorktown Heights, NY 10598-4188
15086960    +Margolis Edelstein,   100 Century Parkway-Suite 200,   P.O. Box 5084,
              Mount Laurel, NJ 08054-5084
15086961    +Margolius, Mallios & Rider, LLP,   1828 L Street, N.W., Suite 500,   Washington, DC 20036-5104
15086962    +Marguerite Mary Tschirhart,   2604 Rochester Rd., Suite No.5,   Royal Oak, MI 48073-5511
15086963    +Margulies Wind,   Harborside Financial Center, Plaza 10, S,   3 Second Street,
              Jersey City, NJ 07311-4045
15086964    +Maria A. Hernandez, M.D.,   1429 South Main Street,   Harrisonburg, VA 22801-2910
15086965     Maria C. Raciti, Ph. D.,   Hapton Roads Counseling Center, Inc.,
              6515 Rt., 17, O'Neal Building, PO Box 10,   Grafton, VA 23692
15086966    +Maria Del Carmen Brucia,   8807 Storm Wood,   Houston, TX 77040-3445
15086967    +Maria E. Causey, RN MSN CRRN CCM CNLCP-Life Care,   P.O. Box 3072,   Sterling, VA 20167-3072
15086968    +Maria Elena R. Varela,   800 H. Street, Suite 300,   Sacramento, CA 95814-2607
15086969    +Maria Elena Zwickel,   4832 Gondar Avenue,   Lakewood, CA 90713-2410
15086970    +Maria Goretti Rabatin,   211 E. Victoria Street, Suite E,   Santa Barbara, CA 93101-6021
15086971    +Maria Marte,   3330 Circle Brook Drive,   Apt. H.,   Roanoke, VA 24018-7210
15086972    +Maria Parham Medical Center,   566 Ruin Creek Road,   Henderson, NC 27536-5932
15086973    +Maria Saitta - SCR,   111 Dr. MLK Jr. Blvd,   White Plains, NY 10601-2509
15086974    +Maria Seredina,   211 W 56th Street, Apt. 34E,   New York, NY 10019-4325
15086975    +Maria V. Pantano, D.O.,   245 Valley Boulevard,   Wood Ridge, NJ 07075-1236
15086976    +Mariah V. Dudley,   521 N. 30th Street,   Apt. 2,   Richmond, VA 23223-7408
15086977    +Marian Boyd Gillespie,   1867 Overton Park Avenue,   Memphis, TN 38112-5409
15086978    +Marian E. Melish, M.D.,   1319 Punahou Street,   Room 736,   Honolulu, HI 96826-1001
15086979    +Marian L. Davis-Branch,   619 W. Laburnum Avenue,   Richmond, VA 23222-1854
15086980    +Marian L. Fass,   2 Congers Road,   New City, NY 10956-5113
15086981    +Marian Matthews,   31 Blenheim Farm,   Charlottesville, VA 22902-7756
15086982    +Marianne C. Golightly,   Registered Professional Reporter,   PO Box 33,
              Halifax, VA 24558-0033
15086983    +Marianne Cole, Court Reporter,   Compton Superior Court,   200 West Compton Blvd,
              Compton, CA 90220-3194
15086984    +Marianne D'amico,   225 Lenox Avenue,   Westfield, NJ 07090-5110
15086985    +Marianne Ellen Bosse,   Allan Reporting Services,   PO Box 914,   Canton, CT 06019-0914
15086986    +Marianne F Vasquez,   Certified Shorthand Reporter,   2477 Warren Lane,
              Walnut Creek, CA 94597-3035
15086987    +Marianne Girdner,   13378 Mango Drive,   Del Mar, CA 92014-3562
15086988    +Marianne Kusa-Ryll, RDR, CRR -Offical Court Report,   U. S. District Court,
              595 Main Street, Room 514A,   Worcester, MA 01608-2093
15086989    +Marianne Schuelein Krause & Ralph M. Krause,   3208 44th Street NW,   Washington, DC 20016-3527
15086990    +Marianne Vargas,   5755 N. Hill brook Trace,   Johns Creek, GA 30005-7299
15086991    +Marias Holding Corp.,   16535 Arminta St,   Van Nuys, CA 91406-1745
15086992    +Maridyth Nardone,   723 Primose Lane,   Tamarac, FL 33321
15086993    +Marie A. Fioravanti,   117 Irene Drive,   Irwin, PA 15642-8832
15086994    +Marie A. Garcia,   76 Kane Way,   Stafford, VA 22556,   USA 22556-3657
15086995     Marie C. Lavin,   8631 Anderson Court,   Mechanicsville, VA 23116-6300
15086996    +Marie D. Carter, PLC,   7204 Glen Forest Drive,   Suite 110,   Richmond, VA 23226-3778
15086997    +Marie-Christine Lebrun,   1760 Halford Avenue No.377,   Santa Clara, CA 95051-2660
15086998    +Marilee C. Allen,   3606 Kimble Road,   Baltimore, MD 21218,   USA 21218-2026
15086999    +Marilyn Bush LeLeiko,   P.O. Box 40312,   Providence, RI 02940-0312
15087000    +Marilyn J. Becker, CSR,   45 Crescent Lane,   Novato, CA 94947-3072
15087001     Marilyn Joseph,   161 Old Field Rd,   Williamsburg, VA 23188-2525
15087002    +Marilyn L. Trownsell,   3203 Klaus Ct,   Glen Allen, VA 23060-3779
15087003    +Marilyn R. Bessey, Trustee,   Jack Lawrence Trust Under Will,
              4030 South Land Park Drive, Suite C,   Sacramento, CA 95822-1112
15087004    +Marilyn Robertson,M.D.,   2100 Webster Street,   Suite 332,   San Francisco, CA 94115-2378
15087005    +Marilyn S. Jacobs Ph.D.,   921 Westwood Blvd No.227,   Los Angeles, CA 90024-2942
```

```
15087006      +Marin County Sheriff's Department,   1600 Los Gamos Drive, Suite 200,
               San Rafael, CA 94903-1848
15087007       Marin Independent Journal,   P.O. Box V,   Navato, CA 94948-1200
15087008      +Marin Neuropsychology Center,   Edgar O. Angelone,   2154-4th Street,
               San Rafael, CA 94901-2684
15087010      +Marina Esworthy,   127 Holly Circle,   Baltimore, MD 21221-1927
15087011      +Marina Llata, Esq.,   561 10th Avenue,   Apt. 21G,   New York, NY 10036-3052
15087012      +Marina Richards, M.D.,   80 Central Park West,   Suite B,   New York, NY 10023-5204
15087013      +Marina Samson,   1001 Glenwood Road,   Glendale, CA 91202-2038
15087014      +Marina Solo,   9 Ruby Lane,   East Hanover, NJ 07936-3434
15087015       Marine Midland Bank,   Karen Hoelscher,   Facilities Management, 10th Fl,   Buffalo, NY 14203
15087016      +Marine Park Radiology, P.C.,   2270 Kimball Street,   No.102,   Brooklyn, NY 11234-5158
15087017      +Marine Technology Society,   1100 H Street NW, LL-100,   Washington, DC 20005-5498
15087018      +Mariner's Point Condominium Assocation, Inc.,   603 Pilot House Drive,   Suite 300,
               Newport News, VA 23606-1904
15087019      +Marinos Construction, Inc.,   P.O. Box 70783,   Henrico, VA 23255-0783
15087020       Mario E. Pelletier,   6003 Monroe Place,   Suite 1a,   West New York, NJ 07093-5463
15087021      +Mario J Marena,   17 White Horse Pike,   Suite 3,   Haddon Heights, NJ 08035-1299
15087022      +Mario J. Arena,   17 White House Pike,   Suite 3,   Haddon Heights, NJ 08035-1299
15087024      +Marion Lim Yankowitz,   150 Mountain Avenue,   Piedmont, CA 94611-3749
15087026      +Marion Strachman,   93 Silvermine Ave,   Norwalk, CT 06850-2038
15087027      +Marisol M. Moreno,   Plat Rate Mobile Notary,   674 Webster DR,   San Jose, CA 95133-1835
15087028      +Marisol Peters,   80 Passaic Avenue,   Passaic, NJ 07055-4860
15087029      +Marissa C. Galicia,   453 Peace Haven Drive,   Norfolk, VA 23502-5717
15087030      +Marjorie Ann Hinson,   2217 Idaho Ave,   Stockton, CA 95204-3822
15087031      +Marjorie Collings,   10728 Old Prescott Rd,   Richmond, VA 23238-3528
15087032      +Marjorie F. Ingram,   2520 Queens Elm Place,   Virginia Beach, VA 23454-1121
15087033      +Marjorie L. Simmons,   65 Eisenhower Drive,   Sharon, MA 02067,   USA 02067-2436
15087034      +Marjory F. Gibson,   Attorney At Law,   2201 Broadway, Suite 815,   Oakland, CA 94612-3024
15087035      +Mark & Michell McQueen,   2001 Gateshead Drive,   Richmond, VA 23235-5517
15087036      +Mark A Ohlsen,   1311 N. Greenwood,   Pueblo, CO 81003-2734
15087037      +Mark A Padon,   1980 Post Oak Boulevard, 24th Floor,   Houston, TX 77056-3899
15087038      +Mark A. Epstein, MD,   1760 N.W. 126th Drive,   Coral Springs, FL 33071-5412
15087039      +Mark A. Fialk, MD, FACP,   41 Crossway Road,   Scarsdale, NY 10583-7137
15087040      +Mark A. Jones,   5028 Contender Drive,   Raleigh, NC 27603,   USA 27603-9136
15087041      +Mark A. Mitro,   P.O. Box 1325,   Welches, OR 97067-1325
15087042      +Mark A. Pesiri,   PO Box 373,   Stamford, CT 06904-0373
15087043      #+Mark A. Ross,   403 Ashway Cove,   Newport News, VA 23606-1267
15087044      #+Mark A. Rowley, M.D., LLC,   633 White Oak Road SW,   Roanoke, VA 24014-1416
15087045      +Mark A. Tripodi,   107 Windsor Way,   Richmond, VA 23221-3234
15087046      +Mark Abel,   240 Central Park South,   New York, NY 10019-1457
15087047      +Mark Abramson DDS Inc.,   35 Renato Court,   Redwood City, CA 94061-4018
15087048      #+Mark Alden, Cpa,   9950 West Cheyenne Avenue,   Las Vegas, NV 89129-7700
15087049      +Mark Allen Daniels,   1909 Katy Woods Ct,   Columbia, MO 65203-6323
15087051      +Mark B. Hood,   Hood Engineering LLC,   918 Bucyrus Lane,   Cantonement, FL 32533-4882
15087052      +Mark B. Kerner, MD,   3640 High St,   No.2A,   Portsmouth, VA 23707-3213
15087053      +Mark B. Landon,   500 S. Parkview Avenue No.408,   Columbus, OH 43209-6600
15087054      +Mark B. Monahan, M.D.,   606 Maple Avenue,   Richmond, VA 23226-2648
15087055      +Mark B. Shattuck,   P.O. Box 620805,   Woodside, CA 94062-0805
15087056      #+Mark B. Winsick,   244 Washinton Avenue, Left,   Kenmore, NY 14217-1805
15087057      +Mark Berger,   33 5th Avenue,   New York, NY 10003-4377
15087058      +Mark Beyer,   Fast Eddie's,   3711 Briarpark Drive, Suite 300,   Houston, TX 77042-5258
15087059       Mark Bladergroen,   1497 Amber Lake Road,   Manakin-Sabot, VA 23103-2334
15087061      +Mark C. Lopiano, M.D.,   12610 Tolman Road,   Fairfax, VA 22033-1733
15087062      +Mark Carins,   3968 Middlefield Road,   Palo Alto, CA 94303-4733
15087063      +Mark Cohen, INC. dba Cohen Volk Economic Consulin,   1155 Alpine Rd,
               Walnut Creek, CA 94596-4401
15087064      +Mark Colella,   219 Royal Doulton Ct.,   Gibsonia, PA 15044-9797
15087069       Mark D'Esposito, M.D.,   University of California, Berkeley,   132 Barker Hall,
               Berkeley, CA 94720-3190
15087065      +Mark D. Miller, M.D.,   513 Half Mile Branch Road,   Crozet, VA 22932-3301
15087066      +Mark D. Russ, MD,   Lonesome Pine Orthopaedics,   767 Wood Ave E/PO Box 857,
               Big Stone Gap, VA 24219-0857
15087067      +Mark David Tripp, MD,   641 Stonemeade Drive,   Winchester, VA 22602-6689
15087068      +Mark Davis, M.D.,   5226 Nottinghill Lane,   Fairfax, VA 22032-2622
15087070      +Mark Dommer Consulting,   6301 Cochran Drive,   Bakersfield, CA 93309-1412
15087071      +Mark E. Webb,   Prop 23 Advisors,   790 East Colorado, 9th Floor,   PMB No.691,
               Pasadena, CA 91101-2193
15087072      +Mark Edwin Shaffrey,   625 Park Street,   Charlottesville, VA 22902-4654
15087073      +Mark Feltz,   2 Washington Street,   Dover, NH 03820-3890
15087074      +Mark G. Grossman, M.D.,   1300 Franklin Ave.,   Garden City, NJ 11530,   USA 11530-1886
15087075      +Mark Gladstein MD,   2076 East 13th Street,   Brooklyn, NY 11229-3304
15087076      +Mark Glickman,   1880 N. Pantops Drive,   Charlottesville, VA 22911-8642
15087078      +Mark H. Strassberg, M.D.,   2000 Van Ness Avenue, No.610,   San Francisco, CA 94109-3016
15087079       Mark Hutchinson,   1713-2 B&C Allied Street,   Charlottesville, VA 22903
15087080      +Mark J Zuckerman,   373 Route 111,   Suite 20,   Smithtown, NY 11787-4759
15087081      +Mark J. Cowan,   1867 E. Queens Ct.,   Crofton, MD 21114-2626
15087082      +Mark J. Kaplan,   1747 Renaissance Boulevard,   Yardley, PA 19067-6441
15087083      +Mark J. Krudys, PLC,   7711 Sweetbriar Road,   Richmond, VA 23229-6648
```

```
15087085      +Mark J. Spoonamore, M.D.,   Mark J. Spoonamore, M.D. Inc.,   1450 San Pablo Street,
               Suite 5400,   Los Angeles, CA 90033-5331
15087086      +Mark Kaiser,   3137 Emerald Valley Road,   Ellicott City, MD 21042-1013
15087087      +Mark Kimmell, Ph.D,   5655 College Avenue,   Suite No.317C,   Oakland, CA 94618-1583
15087088      +Mark L Press, Esq,   1053 Saw Mill River Road,   Ardsley, NY 10502-1047
15087089      +Mark L. Irvings,   24 Elba Street,   Brookline, MA 02446-6759
15087090      +Mark M. Levy, M.D.,   1144 West Avenue,   Richmond, VA 23220-3720
15087091      +Mark M. Sklar, M.D.,   3 Washington Circle, Suite 303,   Washington, DC 20037-2311
15087092      +Mark Mitchell Photography,   2620 Linbrook Avenue,   Richmond, VA 23228-4329
15087093      +Mark Monroe Theiss, MD,   3237 Foxvale Drive,   Oakton, VA 22124-2262
15087094      +Mark Moskowitz,   6229E Mountain View Road,   Paradise Valley, AZ 85253-1839
15087095      +Mark Musco, M.D.,   General legal Counsel,   4695 Chabot Dr Suite 200,
               Pleasanton, CA 94588-2756
15087096      +Mark Newbrough,   268 Oakwood Road,   Charleston, WV 25314-2344
15087097      +Mark Nicas,   573 The Alameda,   Berkeley, CA 94707-1644
15087098       Mark P. Denbeaux,   Seton Hall School of Law,   Newark, NJ 07102
15087099      +Mark R. Hanabury Jr.,   223 North Broad Street,   Salem, VA 24153-3731
15087100      +Mark R. McLaughlin,   4547 Province Line Rd,   Princeton, NJ 08540-2211
15087101      +Mark R. Soyars, R.A.,   1908 Floyd Avenue,   Richmond, VA 23220-4516
15087102      +Mark Regan Photography,   10904 Barton Hill Court,   Reston, VA 20191-5000
15087103      +Mark Robert Sochor,   3883 Brocks Mill Road,   Barboursville, VA 22923-2134
15087104      +Mark Robert Wick,   1487 Monterey Drive,   Charlottesville, VA 22901-9003
15087105      #+Mark Ross,   403 Ashway Cove,   Newport News, VA 23606-1267
15087106      +Mark S Sanders, Ph.D.,   17060 Rancho Street,   Encino, CA 91316-4119
15087107       Mark S. Ashworth, APC,   1301 Dove Street, St. 900,   Newport Beach, CA 92660
15087108      +Mark S. Beasley,   2500 Ridge Road,   Raleigh, NC 27612-4714
15087109      +Mark S. Geschwer, Esq.,   75 Essex Street, Suite 220,   Hackensack, NJ 07601-4035
15087110      +Mark S. Hochberg, M.D., P.A.,   870 United Nations Plaza,   Suite 13F,
               New York, NY 10017-1824
15087111      +Mark S. Rudy, P.C.,   351 California Street, Suite 700,   San Francisco, CA 94104-2408
15087112      +Mark S. Seigel, M.D, Sujithra Jayarai, MD,   507 N Frederick Avenue,   Suite 201,
               Gaithersburg, MD 20877-2506
15087113      +Mark S. Shepard,   919 East Main Street, 18th Fl,   Richmond, VA 23219-4622
15087114      +Mark S. Silberman, M.D.,   33 Random Farms Drive,   Chappaqua, NY 10514-1016
15087115      +Mark S. Winik,   P.O. Box 2076,   Branford, CT 06405-1176
15087116      +Mark Scarupa,   9613 Culver Street,   Kensington, MD 20895-3631
15087117      +Mark Schmid,   11750 Kilrenny Road,   Midlothian, VA 23113-2429
15087118      +Mark Schoenberg, MD,   Director Urological Oncology Johns Hopki,   6 Over Ridge Court No.3931,
               Baltimore, MD 21210-1130
15087119      +Mark Shmulevich, M.D., F.A.A.P.M.R.,   1508 East St. Georges Avenue,   1st Floor,
               Linden, NJ 07036-1782
15087120      +Mark Silberman, MD,   289 Clinton Avenue,   Dobbs Ferry, NY 10522-3003
15087121      +Mark Sklar,   3 Washington Circle No.303,   Washington, DC 20037-2311
15087122      +Mark Smith, M.D.,   9005 Jones Mill Road,   Chevy Chase, MD 20815-5616
15087123      +Mark Stephen Quigg,   721 Park Street,   Charlottesville, VA 22902-4315
15087124      +Mark T. Coberly, Vandeventer Black LLP,   101 W Main Street,   500 World Trade Center,
               Norfolk, VA 23510-1779
15087126      +Mark T. Miller, MD,   275 Orchard Street,   Westfield, NJ 07090-3133
15087127      +Mark T. Schreiber,   500 Viking Drive, Suite 200,   Virginia Beach, VA 23452-7487
15087128      +Mark Totz,   1017 Coney Island Drive,   Loves Park, IL 61111-8914
15087129      +Mark Travis Latta,   5504 Copperpenny Road,   Chesterfield, VA 23832-7577
15087130      +Mark V, Inc.,   23 Edgewood Drive,   Hurricane, WV 25526-9218
15087131      +Mark W. Gordon MD., P.A.,   2301 N. University Drive. No. 203,   Pembroke Pines, FL 33024-3617
15087132      +Mark W. Stenvall Dental Group, LLC,   410 Route 10 West,   Suite 209,
               Ledgewood, NJ 07852-9600
15087133       Mark Zeme, M.D.,   20083 Lake Chabot Road,   Castro Valley, CA 94546
15087050      +Mark and Shawn MaCaulay,   249 Veronda Avenue,   Cotati, CA 94931-5367
15087154      +Mark's Garden,   13838 Ventura Blvd.,,   Sherman Oaks, CA 91423-3629
15087134      +Markbreiter Orthopedics, PC,   145 Wuckoff Road,   Suite 303,   Eatontown, NJ 07724-1887
15087135      +Markel Corporation,   4521 Highwoods Parkway,   Glen Allen, VA 23060-6148
15087136      +Markel Insurance Company,   4600 Cox Road,   Glen Allen, VA 23060-6753
15087137      +Markel Service, Inc.,   Claims Service Center,   10 Parkway North,   Deerfield, IL 60015-2526
15087138      +Markell & Associates, Inc.,   2300 West Port Plaza Drive,   Suite 202,
               St. Louis, MO 63146-3213
15087139      +Market Insurance Company,   4600 Cox Road,   Glen Allen, VA 23060-6753
15087140      +Market Place Holdings, Inc.,   2320 Main Street,   Richmond, VA 23223-7844
15087142      +Markle Investigations, Inc.,   P.O. Box 502,   North Haven, CT 06473,   USA 06473-0502
15087143      +Markow Florists,   8221 Midlothian,   Richmond, VA 23235-5117
15087144      +Markowitz, Ringel, Trusty & Hartog, P.A.,   9130 S. Dadeland Blvd. Suite 1800,
               Miami, FL 33156-7858
15087145      +Marks & Clerk (Malaysia) Sdn Bhd,   Unit 6, Level 20, Tower A, Menara UOA Ba,
               5 Jalan Bangsar Utama 1, Tama Bangsar 59,   Kuala Lumpur,,   Malaysia
15087146       Marks & Clerk Canada,   P.O. Box 957,   Station B,   Ottawa, Ontario K1P5S7,   Canada
15087147       Marks & Clerk China,   Patent and Trademark Attorneys,
               Room 605B, Tongheng Tower, 4 Huayuan Roa,   Haidian District, Beijing 100088,   China
15087148      +Marks & Clerk Hong Kong,   Level 9, Cuber prt 1, 100 Cyberport Roa,   Hong Kong
15087149       Marks & Clerk London (UK),   90 Long Acre,   UK
15087150       Marks & Clerk Singapore LLP,   11 Keppel Road,   ABI Plaza 09-01,   Singapore,
15087151      +Marks & Clerk, LLP,   P.O. Box 635229,   Cincinnati, OH 45263-5229
15087152      +Marks & Williams, P.C.,   P.O. Box 1627,   901 West Broadway,   Hopewell, VA 23860-2536
```

```
District/off: 0422-7          User: ramirez-l          Page 239 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280
```

```
15087155    +Marks Powers LLP,   1205 Three Mile Bridge Road,   Middlebury, VT 05753-9140
15087156    +MarksADR, LLC,   4833 Rugby Avenue,   Suite 301,   Bethesda, MD 20814-3035
15087157    ##+Marksmen, Inc.,   20 W. Main Street Court, Suite 200,   Alpine, UT 84004-1889
15087158    +Markus Kruis Mediation,   401 West a Street, Ste 1822,   San Diego, CA 92101-7931
15087159    +Markus Williams Young & Zimmermann, LLC,   1700 Lincoln St.,   Suite 4550,
              Denver, CO 80203-4509
15087160    +Markus, Ilan,   1348 Stillson Road,   Fairfield, CT 06824-3052
15087161    +Marla R. Crabtree,   17409 Celebration Way,   Dumfries, VA 22025-1864
15087162    +Marlboro Physical Therapy,   100 Campus Drive,   Suite 102,   Morganville, NJ 07751-1253
15087163    +Marlene F. Matteau,   21 Railroad Street Annex,   Thomaston, CT 06787-1636
15087164    +Marlene Passaretti,   156 Five Fields Road,   Madison, CT 06443-2558
15087165    +Marlin Business Bank,   P O Box 13604,   Philadelphia, PA 19101-3604
15087166    +Marlow, Connell, Valerius, Abrams, Adler, Newman &,   4000 Ponce De Leon Blvd., Suite 570,
              Coral Gables, FL 33146-1431
15087167    +Marnell J. Frizzell,   6885 Hwy 32,   Orland, CA 95963-9788
15087168    +Marni E. Byrum,   2009 N 14th Street, No. 610,   Arlington, VA 22201-6106
15087169    +Marquina Law Offices,   P.O. Box 194284,   San Juan, PR 00919-4284
15087170     Marquis Who's Who, Inc.,   P.O. Box 7247-0449,   Philadelphia, PA 19170-0449
15087171    +Marrick Kukin, M.D.,   156 Elm Road,   Englewood, NJ 07631-3712
15087173    +Marriott Hotel Services, Inc.,   1331 Pennsylvania Avenue, NW,   Washington, DC 20004-1796
15087174    +Marriott International Inc.,   6580 Fannin Street,   Houston, TX 77030-2708
15087175    +Marriott Los Angeles Downtown,   333 South Figueroa St.,   Los Angeles, CA 90071-1001
15087177    +Marrugi's Construction,   163 East Square Lake Road,   Try, MI 48085-3165
15087179    +Marsh Investments Group, LLC,   PO Box 681,   Park Ridge, IL 60068-0681
15087180     Marsh USA Inc.,   P.O. Box 19643,   Newark, NJ 07195-0643
15087181    +Marsh, Moriarty, Ontell & Golder PC,   18 Tremont Street,   Suite 900,   Boston, MA 02108-2326
15087182    +Marsh, Ruth,   23 Latchmere Court,   Pittsford, NY 14534-1616
15087184    +Marsha Diamond,   225 Cadman Plaza,   Brooklyn, NY 11201-1832
15087185    +Marsha S. Gerber,   29 Bengal Lane,   Salem, MA 01970-6806
15087186    +Marshal John Barbieri,   State Marshal,   P.O. Box 4456,   Waterbury, CT 06704-0456
15087187     Marshal Roland E. Mailloux,   Connecticut State Marshal-- Hartford Cou,   P.O. Box 340368,
              Hartford, CT 06134-0368
15087188    +Marshall A. Cross,   4 Crestmont Place,   Newport News, VA 23606-2103
15087189    +Marshall Dennehey,   2000 Market Street, 23rd Fl,   Philadelphia, PA 19103-7006
15087190    +Marshall Investigative Group,   P.O. Box 681,   Park Ridge, IL 60068-0681
15087191    +Marshall Miller & Associates, Inc.,   P.O. Box 848,   Bluefield, VA 24605-0848
15087196    +Marshall's Business Records,   1525 N. Shoreline Boulevard,   Corpus Christi, TX 78401-1131
15087193    +Marshall, Cecilia,   211 Beach 98th Street,   Rockaway Park, NY 11694-2848
15087194    +Marshall, Dennehey, Warner, Coleman & Goggin,   10 N. Main Street, Second Floor,
              Doylestown, PA 18901-4383
15087195    +Marshall, Richard,   2230 Sacramento Street,   Apt. 1,   San Francisco, CA 94115-2338
15087197    +Marshall-Smith Reporting Service,   10 New Holland Road,   West Yarmouth, MA 02673-2426
15087198    +Mart Franchise Expo, LLC,   210 Route 4 East, Suite 304,   Paramus, NJ 07652-5132
15087199    +Martell, Donnelly, Grimaldi & Gallagher, P.C.,   307 East Market Street,   Suite 202,
              Leesburg, VA 20176-4106
15087200    +Marten Transport, LTD,   129 Marten Street,   Mondovi, WI 54755-1700
15087201    +Martha A. Hanley,   Court Reporter,   1050 Meriden Road,   Waterbury, CT 06705-3137
15087202    +Martha Anderson,   107 Trafton Street,   Richmond, VA 23222-2035
15087203    +Martha Baldwin,   1335 Rutland,   Houston, TX 77008-4137
15087204    +Martha Fourney,   Elite Court Reporting,   5010 Dempsey Drive,   Cross Lanes, WV 25313-2004
15087205    +Martha Gardiner, CSR,   Alameda County Superior Court,   201 13th Street, Dept. 30,
              Oakland, CA 94612-3921
15087206    +Martha Gramlich, M.D.,   5210 Burke Drive,   Alexandria, VA 22309-3309
15087207    +Martha Jefferson Home Care,   Suite 300,   630 Peter Jefferson Parkway,
              Charlottesville, VA 22911-4624
15087208    +Martha Jefferson Hospital,   Dept. of Radiology,   459 Locust Ave,
              Charlottesville, VA 22902-4871
15087209     Martha Jefferson Medical Group LLC,   P O Box 75268,   Baltimore, MD 21275-5268
15087210    +Martha Palomino,   409 S Riverside Avenue,   Rialto, CA 92376-6522
15087211    +Martha S. Matthews, MD,   Cooper Plastic Surgery Associates,   Three Cooper Plaza, Suite 411,
              Camden, NJ 08103-1438
15087212    +Martha Y. Freaney,   998 Ashland Ave,   Bedford, VA 24523-1302
15087214    +Martignetti, Eric,   391 Pleasant Street,   Unit 203,   Melrose, MA 02176-4546
15087215    +Martin & Raynor, PC,   590 Neff Avenue,   Suite 2000,   Harrisonburg, VA 22801-8052
15087216    +Martin A. Bienstock,   36-35 Bell Blvd.,   Bayside, NY 11361-2097
15087217    +Martin A. Fogle, M.D.,   706 Westover Ave,   Norfolk, VA 23507-1623
15087219    +Martin A. Morse, M.D., P.C.,   10132 Colvin Run Rd.,   Suite F,   Great Falls, VA 22066-1840
15087220    +Martin A. Posner, MD and Steven M. Green, MD PC,   2 East 88 Street,   New York, NY 10128-0555
15087221    +Martin B. Warren, Inc.,   Dba/warren & Associates,   8037 N.W. 72 St. P.O. Box 26476,
              Tamarac, FL 33321-2744
15087222    +Martin Clagett,   9323 Lakeland Drive,   Richmond, VA 23229-6032
15087223     Martin Clearwater & Bell LLP,   PO Box 3521,   Grand Central Station,   New York, NY 10016-3521
15087225     Martin Fingerhut,   245 Cortleigh Blvd,   Toronto Ontario,
15087226    +Martin Gottlieb & Associates, LLC,   4932 Sunbeam Road,   Jacksonville, FL 32257-6128
15087227    +Martin H. Breen,   14621 Hyannis Port Rd,   Tustin, CA 92780-6730
15087232     Martin I. Sviland, II,   164 N. Main Street,   Plymouth, MI 48170-1236
15087234    +Martin J. Raff,   517 Ridgewood Road,   Louisville, KY 40207-1324
15087235    +Martin J. Scott, D.O.,   8 Quakerbridge Plaza,   Medical Arts Building, Bldg. 8,
              Mercerville, NJ 08619-1255
```

```
District/off: 0422-7          User: ramirez-l          Page 240 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

15087236      +Martin Kane Kuper, LLC,   180 Tices Lane, Building B,   Suite No.200,
               East Brunswick, NJ 08816-1345
15087238      +Martin Luther Reporting Services, LLC,   84 Tallyho Drive,   Springfield, MA 01118-1942
15087239      +Martin N. Buxton, MD,   7101 Jahnke Road,   Richmond, VA 23225-4017
15087240      +Martin Prosky,   3301 Woodburn Road, Suite 107,   Annandale, VA 22003-1297
15087241      +Martin R. Weinberg, M.D.,   405 Cedar Lane, Suite 5,   Teaneck, NJ 07666-1739
15087242      +Martin Rhodes,   1828 Cason Trail,   Murfreesboro, TN 37128-5049
15087243      +Martin S. Banks,   924 Arlington Ave,   Berkeley, CA 94707-1929
15087244      +Martin Snow, LLP,   240 Third Street,   P.O. Box 1606,   Macon, GA 31202-1606
15087245      +Martin T. Evans, M.D., F.A.C.S.,   Vascular & General Surgery,   9005 Norwick Road,
               Richmond, VA 23229-7714
15087246      +Martin T. Starkman, M.D.,   7603 Forest Avenue,   Richmond, VA 23229-4942
15087247      +Martin Tompkins & Associates,   6719 Redlands Court,   Riverside, CA 92506-5308
15087248      +Martin, Dolan & Holton, Ltd.,   4435 Waterfront Drive, Ste 200,   Glen Allen, VA 23060-6720
15087249      +Martin, Emma,   2421 Eastland Avenue,   Nashville, TN 37206-1101
15087250      +Martin, Mark,   910 Iron Ridge Rd,   Rocky Mount, VA 24151-3971
15087251      +Martin, Oliveira & Hamel PC,   The Clocktower,   75 South Church Street Suite 550,
               Pittsfield, MA 01201-6159
15087252      +Martin, Stephanie,   832 Richard Blvd.,   Rahway, NJ 07065-1833
15087253      +Martin, Tammy,   910 Iron Ridge Road,   Rocky Mount, VA 24151-3971
15087254      +Martin, Tate Morrow & Marston, P.C.,   6410 Poplar Avenue,   Suite 1000 Tower II,
               Memphis, TN 38119-4843
15087255      +Martin, Todd,   8049 Forest Trail,   Dallas, TX 75238-4126
15087268      +MartinWren, P.C.,   1228 Cedars Court, Ste A,   Charlottesville, VA 22903-4801
15087256      +Martinair, Inc.,   P.O. Box 485,   Sandston, VA 23150-0485
15087257      +Martindale-Hubbell,   P.O. Box 7247-0258,   Philadelphia, PA 19170-0258
15087258      +Martine Longhi,   75 Todd Hill Road,   West Cornwall, CT 06796-1709
15087259      +Martinet & Martinet,   Avocats,   B.P. 169,   Republic of DjiBouti
15087260      +Martinez Court Reporting,   P.O. Box 67457,   Alburquerque, NM 87193-7457
15087261      +Martinsville Bulletin,   P.O. Box 26148,   Richmond, VA 23260-6148
15087262      +Martinsville Chiropractic Center, Inc.,   425 Commonwealth Blvd,   Martinsville, VA 24112-2014
15087263      +Martinsville Family Medical,   Center,   315 Hospital Drive, Suite 101,
               Martinsville, VA 24112-1927
15087264      +Martinsville Neurological Associates, Inc.,   101 Cleveland Avenue, Suite A,
               Martinsville, VA 24112-3700
15087265      +Martinsville Surgical Associates, PC,   319 Hospital Drive,   Suite 208,
               Martinsville, VA 24112-1948
15087266      +Martinsville Urgent Care LLC,   1044 E. Church Street,   Martinsville, VA 24112-3232
15087267      +Martinsville Urologic Clinic, P.C.,   15 Cleveland Avenue,   Suite 15,
               Martinsville, VA 24112-2937
15087269      +Martynec Accountancy A.P.C.,   5855 E. Naples Plaza,   Suite 107,   Long Beach, CA 90803-5077
15087270      +Marva Marble and Granite Inc.,   12200 Marva Way,   Midlothian, VA 23112-7907
15087271      +Marval & O'Farrell,   Av. leandro N. Alem 928,   1001 Buenos Aires,   Argentina
15087272      +Marvin Boris MD,   77 Froehlich Farm Blvd.,   Woodbury, NY 11797-2903
15087274      +Marvin Ginsburg,   8 Roosevel Avenue,   West Caldwell, NJ 07006-7113
15087275       Marvin P. Fried, M.D.,   320 West 86th Street, Apt. No.9 B,   New York, NY 10024-3139
15087276      +Marvin Pietruszka, M.D.,   715 N. Rodeo Drive,   Beverly Hills, CA 90210-3209
15087277      +Marvin Smith,   Roberta Smith,   56 Hamlin Drive,   West Hartford, CT 06117-1906
15087278      +Marx Towing, Inc.,   5757 Obata Way,   Gilroy, CA 95020-7018
15087279      +Mary A. Freeman,   5213 Diamond Pt. Rd.,   LaCanada, CA 91011,   USA 91011-2808
15087280      +Mary A. Pavlik-Magri,   6 Glen Avenue,   Hazlet, NJ 07730-1812
15087281      +Mary Angela's Pizza Subs & Pasta,   3345 W. Cary Street,   Richmond, VA 23221-3403
15087282      +Mary Ann Duke, M.D., P.C.,   10220 Democracy Blvd.,   Potomac, MD 20854-4438
15087283      +Mary Ann J. Mugel,   4302 Kensington Avenue,   Richmond, VA 23221-1823
15087284      +Mary Ann McLaurin,   2801 Ellicott St. N.W.,   Washington, DC 20008-1000
15087286      +Mary Ann Steiger,   100 Federal Plaza,   Central Islip, NY 11722-4438
15087287      +Mary Anne Kegley,   4636 Voltaire Street,   San Diego, CA 92107-1732
15087288      +Mary Bardellini,   195 Cherry Ave.,   Auburn, CA 95603,   USA 95603-4811
15087289      +Mary Beth Donahue,   247 N. Airline Road,   Wallingford, CT 06492-2644
15087290      +Mary Beth Wysocki,   420 Merrimac Trail No.10,   Williamsburg, VA 23185-4859
15087291      +Mary Burrofato,   60 Centre Street,   New York, NY 10007-1402
15087292      +Mary C. Crossland,   4006 Riverbelle Ct.,   Midlothian, VA 23113-3758
15087293       Mary Cakridas,   13 Oak Road,   Canton, MA 02021
15087294      +Mary E. Phillips,   M&M Phillips Enterprises, Inc.,   115 Clark Road,
               Sagamore Beach, MA 02562-2637
15087295      +Mary Elizabeth Bentley,   14201 Birnam Woods Drive,   Midlothian, VA 23112-4140
15087296       Mary Elizabeth Jensen,   6183 Plank Road,   Afton, VA 22920-2023
15087298       Mary F.D. Morse Graduate Fellowship,   Rice University,   P.O. Box 1892,
               Houston, TX 77251-1892
15087299      +Mary Faria, AIA, LAEED AP,   Group One Partners, Inc.,   21 West 3rd Street,
               Boston, MA 02127-1102
15087300      +Mary Hensell,   722 Midway Drive,   Pittsburgh, PA 15215-1358
15087301      +Mary Hillabrand, Inc.,   224 Mississippi Street,   San Francisco, CA 94107-2529
15087302       Mary Immaculate Hospital,   P.O. Box 409695,   Atlanta, GA 30384-9695
15087303      +Mary J. Laughlin,   9 Skyline Drive,   Randolph, NJ 07869-2156
15087304      +Mary Jac Meadows,   Court Reporting & Video Service,   2509 Fairview Road,
               Chatham, VA 24531-3294
15087305      +Mary Jane Minkin, M.D.,   990 Moose Hill Road,   Guilford, CONN 06437-2329
15087306      +Mary Jo Monteleone,   71 Elberon Avenue,   Hawthorne, NJ 07506-2605
15087308      +Mary K. Nold,   2222 Brighton Drive,   Louisville, KY 40205-3022
```

```
District/off: 0422-7          User: ramirez-l          Page 241 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280
```

```
15087309    +Mary Kane, MSEd, RRT,   1567 Prophet Road,   Goode, VA 24556-2258
15087310    +Mary Katherine Kennedy,   2310 Richton Street, Suite B,   Houston, TX 77098-3282
15087311    +Mary Loose DeViney,   P.O. Box 262,   Keswick, VA 22947-0262
15087312    +Mary Lou Coppila,   Court Reporter's Office,   235 Church St.,   New Haven, CT 06510-1723
15087313    +Mary Lou Longfellow,   8409 Rolando Road,   Richmond, VA 23229-5727
15087314    +Mary M Tucker _ Rocco,   53 S. Main Street,   Medford, NJ 08055-2442
15087316    +Mary M. Wrighton,   18 Anderson St.,   No. 3,   Boston, MA 02114-3644
15087317    +Mary McKay,   13-10 Fairclough Placd,   Fair Lawn, NJ 07410-2207
15087318    +Mary Oralia Berry, CSR,   100 Dolorosa, Room 4.34,   285th District Court,
              San Antonio, TX 78205-3081
15087319    +Mary P. Silverthorne,   4872 Oakcrest Drive,   Fairfax, VA 22030-4569
15087320    +Mary R. King, RMR,   P.O. Box 1667,   Montgomery, AL 36102-1667
15087321     Mary Ruth Infante, M.D.,   1500 N. beauregard Street, No.240,   Alexandria, VA 22311-1715
15087322    +Mary T. Babiarz,   Court Reporting Service, Inc.,   11 Market Street, Ste 215,
              Poughkeepsie, NY 12601-3215
15087323    +Mary T. Knapp,   2551 Meetinghouse Road,   Jamison, PA 18929-1157
15087324    +Mary Theresa McKee,   5017 Ellen Lane,   Chesapeake, VA 23321-1213
15087325    +Mary Theresa Thomas Ferris,   2051 Lee-Hi Road, S.W.,   Roanoke, VA 24018-2129
15087327    +Mary Washington Healthcare Physicians,   PO Box 845,   Fredericksburg, VA 22404-0845
15087329    +Mary Washington Hospital Foundation,   P.O. Box 1958,   Fredericksburg, VA 22402-1958
15087351    +Mary's Party Works,   3464 Farmington Dr.,   Roanoke, VA 24018-3827
15087330    +Maryann Sasaki,   34 St. Marks Place,   No. 5,   New York, NY 10003-8035
15087331    +Maryann V. Young,   240 Chestnut St.,   Wrentham, MA 02093-1715
15087332    +Maryebelle Ball,   Bell Ball,   969 Burnett Avenue No.6,   San Francisco, CA 94131-1570
15087333    +Maryland Association Medical Staff Services,   3001 Hospital Drive,   Cheverly, MD 20785-1189
15087335    +Maryland Court of Appeals,   Robert C. Murphy Courts Of Appeal Buildi,
              361 Rowe Blvd., Fourth Floor,   Annapolis, MD 21401-1672
15087336    +Maryland Critical Care,   7696 Sweethours Way,   Columbia, MD 21046,   USA 21046-2465
15087337    +Maryland Endoscopy Center, LLC,   100 West Road,   Suite 115,   Towson, MD 21204-2358
15087338    +Maryland Medical Support Services, Inc.,   8240 Professional Place,   Suite 215,
              Landover, MD 20785-2215
15087339    +Maryland Office of the Attorney General,   Division of Securities,   200 Saint Paul Place,
              Baltimore, MD 21202-2029
15087340    +Maryland Orthopedic Specialists,   19847 Century Blvd., Suite 205,   Germantown, MD 20874-7204
15087342    +Maryland Paralegal Research And Development,   P.O. Box 39176,   Baltimore, MD 21212-6176
15087343     Maryland Patient Safety Center,   6820 Deerpath Road,   Elkridge, MD 21075-6234
15087344    +Maryland Physicians Associates,   6615 Reisterstown Road,   Suite 109,
              Baltimore, MD 21215-2633
15087345    +Maryland Professionalism Center, Inc,   Judiciary Education and Conference Cente,
              2011 D Commerce Park Drive,   Annapolis, MD 21401-2956
15087346     Maryland Secretary of State,   Trademark Division, Office of Secretary,   State House,
              Annapolis, MD
15087348    +Maryland State Bar Association, Inc.,   P.O. Box 64747,   Baltimore, MD 21264-4747
15087349    +Maryland Transportation Authority,   2310 Broening Highway 2nd Floor,
              Baltimore, MD 21224-6639
15087350     Maryland Workers' Compensation Commission,   10 East Baltimore Street,
              Baltimore, MD 21202-1641
15087353    +Mascitti, Gregory,   29 Cricket Hill Dr,   Pittsford, NY 14534-2157
15087354    +Masergy Communications Inc,   2740 Dallas Parkway,   STE 260,   Plano, TX 75093-4834
15087355    +Mashantucket Pequot Tribal Nation,   PO Box 3008,   Mashantucket, CT 06338-3008
15087356    +Mashburn's Flooring America,   1830 1st Street,   Humble, TX 77338-5218
15087357    +Masigla Physical Therapy, PC,   1468 Flatbush Avenue,   Brooklyn, NY 11210-2329
15087358    +Mason Investment Advisory Services, Inc.,   11130 Sunrise Valley Drive,   Suite 200,
              Reston, VA 20191-4329
15087359    +Mason Moving & Storage, Inc.,   3910 Adams Road,   Richmond, VA 23222-1718
15087360    +Mason, Cawood & Hobbs,   69 Franklin Street,   Annapolis, MD 21401-2769
15087361    +Mason, Diane,   1464 23rd Avenue,   San Francisco, CA 94122-3306
15087362    +Mason, Lena,   1023 Zamora Drive,   Pacifica, CA 94044-3538
15087363    +Mason, Margaret,   255 Boston Street,   Guilford, CT 06437-2807
15087364    +Mason, Susan,   19551 Burlington Drive,   Detroit, MI 48203-1453
15087365    +Mason-Helmstetter Associates,   336 Boulvard,   Hasbrouck Heights, NJ 07604-1317
15087366    +Masonicare,   P.O. Box 70,   22 Masonic Avenue,   Wallingford, CT 06492-3088
15087367    +Mass Bay Regional MRI Center,   P.O. Box 847918,   Boston, MA 02284,   USA 02284-7918
15087368    +Mass High Tech,   13774 Collections Center Drive,   Chicago, IL 60693-0001
15087396    +MassDevelopment,   Attn: Patricia DeAngelis,   99 High Street,   Boston, MA 02110-2320
15087398     MassMutual,   Box 371368,   Pittsburg, PA 15250-7368
15087369    +Massachusetts Bankers Association,   One Washington Mall, 8th Floor,   Boston, MA 02108-2618
15087371    +Massachusetts Bar Association,   MBA Member Services Center,   20 West St,
              Boston, MA 02111-1218
15087372    +Massachusetts Bar Foundation,   MBF Development Office,   20 West Street,
              Boston, MA 02111-1204
15087373    +Massachusetts Black Lawyers Association,   Damian W. Wilmot / c/o Goodman Proctor L,
              53 State Street,   Boston, MA 02109-2820
15087374    +Massachusetts Continuing Legal Education, Inc.,   10 Winter Place,   Boston, MA 02108-4751
15087375    +Massachusetts Defense Lawyers Association,   276 Washington Street,   P.O. Box 308,
              Boston, MA 02133-0308
15087376    +Massachusetts Department of Revenue,   P.O. Box 7043,   Boston, MA 02204-0001
15087377    +Massachusetts Department of Transportation,   Registry of Motor Vehicles (RMV),
              P.O. Box 55889,   Boston, MA 02205-5889
15087378    +Massachusetts Development Finance Agency,   33 Andrews Parkway,   Devens, MA 01434-5604
```

```
15087379    +Massachusetts Dispute Resolution Services,   27 Congress Street,   Salem, MA 01970-7309
15087380    +Massachusetts Division of Insurance,   One South Station,   5th Floor,   Boston, MA 02110-2252
15087381     Massachusetts Eye and Ear Infirmary,   P.O. Box 845753,   Boston, MA 02284-5753
15087382    +Massachusetts General Hospital,   121 inner Belt Road,   Somerville, MA 02143-4453
15087383   ##+Massachusetts High Technology Council,   850 Winter Street,   Waltham, MA 02451-1523
15087385    +Massachusetts Land Court,   Three Pemberton Square,   Room 307,   Boston, MA 02108-1700
15087386    +Massachusetts Law Book Co.,   P.O. Box 575,   Guilford, CT 06437-0575
15087388     Massachusetts Law School Consortium,   Suffolk University Law Schol,   120 Tremont Street,
             Boston, MA 02108-4977
15087389    +Massachusetts Lawyers Weekly,   Subscription Services,   41 West Street,
             Boston, MA 02111-1265
15087390    +Massachusetts Mutual life Insurance Co.,   1001 14th Street, NW,   Washington, DC 20005-3402
15087392    +Massachusetts Paralegal Association, Inc,   P O Box 425617,   Cambridge, MA 02142-0012
15087393    +Massachusetts Port Authority,   One Harborside Drive, Suite 200S,   East Boston, MA 02128-2909
15087394    +Massachusetts Prosecutor's Guide,   P.O. Box 1333,   Dedham, MA 02027-1333
15087395    +Massachusetts Securities Division,   One Ashburton Place,   Room 1701,   Boston, MA 02108-1518
15087397    +Massie for Delegate,   700 East Main Street,   Suite 1604,   Richmond, VA 23219-2619
15087399    +Master Mediators LLC,   1151 Freeport Rd. Suite 347,   Pittsbugh, PA 15238-3103
15087400     Master Trace USA, LLC,   2702 Solution Center,   P.O. Box 772702,   Chicago, IL 60677-2007
15087401    +Mastercraft Decorating,   1017 Van Buren St.,   Herndon, VA 20170-3258
15087402    +Masterpieces Marble & Granite,   10151 Bacon Drive,   Beltsville, MD 20705-2102
15087403    +Masters Conference, Inc.,   3000 K Street, NW, Suite 330,   Washington, D.C. 20007-5154
15087404    +Mastrogiacomo, Maria,   55 West Beech Street,   Long Beach, NY 11561-3406
15087405    +Mastroianni & Formaroli Inc,   251 South White Horse Pike,   Suite 200,
             Audubon, NJ 08106-1306
15087406    +Materials Analytical Services, LLC,   DBA: MAS, LLC,   3945 Lakefield Court,
             Suwanee, GA 30024-1256
15087407     Maternal Fetal Associates of the Mid-Atlantic, LLC,   PO Box 631701,   Baltimore, MD 21263-1701
15087408    +Maternal-Fetal Medicine Associates of Maryland,   15005 Shady Grove Road,   Suite 340,
             Rockville, MD 20850-6375
15087409    +Matheson Tri-Gas, Inc.,,   150 Allen Road, 3rd Floor,   Basking Ridge, NJ 07920-2977
15087410    +Mathew M. Chacko, M.D.,   222 East Main St.,   Suite 101,   Smithtown, NY 11787-2814
15087411    +Mathew Tuttle,   125 Wellington Drive,   Stamford, CT 06903-3209
15087412    +Mathys & Squire LLP,   The Shard,   32 London Bridge Street,   London, England SE1 95G,
             United Kingdom
15087413    +Matilde Lacayo,   818 Hampshire Street,   San Francisco, CA 94110-2838
15087414    +Matis Dearborn Deli Inc.,   1842 Monroe,   Dearborn, MI 48124,   USA 48124-2925
15087415    +Matityahu Marcus, Ph. D.,   2350 South Avenue,   Scotch Plains, NJ 07076-4622
15087416     Matrix Absence Management, Inc,   2421 W. Peoria Avenue,   Suite 200,   Phoenix, AZ 85029-4940
15087417    +Matrix Extreme Products, LLC,   4535 W. Russell Rd.,   Suite 6,   Las Vegas, NV 89118-2258
15087423    +Matrix Technologies,   13755 Sunrise Valley Drive,   Suite 350,   Herndon, VA 20171-4652
15087424     Matrix Trust Company,   PO Box 419497,   Boston, MA 02241-9497
15087425    +Matrosova, Olga,   4746 W 173rd St,   Unit J,   Lawndale, CA 90260-3152
15087426     Matson Freyvogel PC,   8200 Greensboro Drive, Suite 325,   McClean, VA 22102-3892
15087427    +Matson, Bruce,   117 Thomashire Court,   Richmond, VA 23229-7762
15087428    +Matson, Driscoll & Damico, LLP,   1535 Treat Blvd,   Walnut Creek, CA 94598-1043
15087429     Matsubara, Muraki & Associates, P.C.,   Patent and Trademark Attorneys-Bancho Ho,
             29-1, Ichiban-Cho,   Chiyoda-KU, Tokyo 102-0082,   Japan
15087430    +Matsui Chung Sumida & Tsuchigama,   737 Bishop St. Suite No. 1400,   Honolulu, HI 96813-3201
15087431    +Matt A. & Yuksel Uzer, M.D.,   8134 Old Keene Mill Road No. 200,   Springfield, VA 22152-1849
15087433    +Matt Kaiser,   KaiserDillon PLLC,   1099 14th Street NW - 8th Floor,
             Washington, DC 20005-3419
15087435    +Matthew A. Parker,   3301 New Mexico Avenue, NW,   Suite 342,   Washington, DC 20016-3623
15087436    +Matthew Alter, MD,   13700 St. Francis Blvd,   Suite 511,   Midlothian, VA 23114-3223
15087437    +Matthew Barish, MD,   19 A Lone Oak Drive,   Centerpoint, NY 11721-1425
15087438    +Matthew Bartholomew,   1001 Kingham Drive,   Midlothian, VA 23114-5517
15087439     Matthew Bender & Company, Inc.,   PO Box 7247-0178,   Philadephia, PA 19170-0178
15087440    +Matthew C. Fields-Johnson,   1804 Maple Shade Lane,   Richmond, VA 23227-4319
15087441    +Matthew Charles Indeck,   P.O. Box 366,   Bear Creek, PA 18602-0366
15087442    +Matthew D. Dollar, D.D.S., PLLC,   Attn: Dr. Matthew Dollar,   12725 Patrick Henry Drive,
             Newport News, VA 23602-9516
15087443    +Matthew Eric Lissauer,   19 Cotswold Court,   Owings Mills, MD 21117-1275
15087444    +Matthew Goldberg,   130 Capriocorn Avenue,   Oakland, CA 94611-1943
15087445    +Matthew Guerrero,   29160 Heathercliff Road Suite 411,   Malibu, CA 90265-6319
15087446    +Matthew J DeLuca, MD, P.A.,   265 Broad St,   Bloomfield, NJ 07003-2764
15087447    +Matthew J. McGirt, M.D., FAANS,   2200 Queens Rd. East,   Charlotte, NC 28207-2732
15087448    +Matthew M. Reidy,   1716 Chadwick Drive,   Richmond, VA 23229-4919
15087449    +Matthew P. Oram,   210 Washington Avenue,   Suite C,   Richmond, CA 94801-8104
15087450    +Matthew R. Brokaw D.D.S., P.C.,   8904 West Broad Street,   Suite 202,
             Richmond, VA 23274-0001
15087451    +Matthew S. DeVane, MD,   Cardiovascular Consultants Medical Group,   2558 Roundhill Drive,
             Alamo, CA 94507-2236
15087452    +Matthew S. Edwards,   5514 Summer Hill Lane,   Winston-Salem, NC 27106-4496
15087453    +Matthew S. Kaatz,   101 1st Street N.W., Suite 2,   Pulaski, VA 24301-5605
15087454    +Matthew Schumacher,   4101 Bromley Lane,   Richmond, VA 23221-1133
15087455    +Matthew Tuttle,   155 Lockwood Rd,   Riverside, CT 06878-1920
15087456    +Matthiesen & Associates,   511 Lovett Blvd,   Houston, TX 77006-4020
15087457    +Mattis & Luck Center,   34 South Broadway,   Suite 100,   White Plains, NY 10601-4432
15087459    +Maude Baltzegar,   211 North 28th Street,   Richmond, VA 23223,   USA 23223-7327
```

```
15087460     +Maura Greene,   Law Office of Maura Greene LLC,   One International Place, 8th floor,
              Boston, MA 02110-2602
15087461      Maura S. Doyle, Clerk,   Supreme Judicial Court for the County of,
              One Pemberton Square, Suite 1300,   Boston, MA 02108-1707
15087462     +Maureen A. Summers, Esq.,   411 Camino del Rio South,   Suite 303,   San Diego, CA 92108-3551
15087463     +Maureen D Miner, MD,   P. O. Box 1812,   Morgan Hill, CA 95038-1812
15087464      Maureen Hartman,   San Mateo Superior Court,   Dept 4,   Redwood City, CA 94063
15087465     +Maureen McMahon Reporting, Inc.,   P.O. Box 257,   Warrenton, VA 20188,
              United States 20188-0257
15087466     +Maureen Patricia Fisher, M.J.,   P.O. Box 6306,   Albany, CA 94706-0306
15087467     +Maurice H. Lipper,   3480 Langford Drive,   Charlottesville, VA 22903-9306
15087468     +Maurice Nahabedian, M.D.,   7106 Endicott Court,   Bethesda, MD 20817-4401
15087469     +Maurice Reisman,   32255 Northwestern Hwy,   Suite 248,   Farmington Hills, MI 48334-1574
15087470     +Maurice W. Frazier, M.D.,   17 West Mellen Street,   Hampton, VA 23663-2305
15087471     +Mauro, Savo, Camerino & Grant, P.A.,   Counsellors at Law,   77 North Bridge Street,
              Somerville, NJ 08876-1918
15087473     +Max Bibo's of Trumbull St., LLC,   208 Trumbull St.,   Hartford, CT 06103-2205
15087474     #+Max Fink, M.D.,   P.O. Box 457,   St. James, NY 11780-0457
15087475     +Max J. Coppes, MD,   19 Strathcona Bay SW,   Calgary, Alberta, Canada T3H IN5
15087479     +Max-Health Chiropractic of New York, PC,   162 W 56 Street,   Suite 306,
              New York, NY 10019-8003
15087489     +MaxVal Group, Inc,   2255 Grant Road,   Suite B,   Los Altos, CA 94024-6958
15087476     +Maxebong, Diamond,   535 Siena Lane,   Glen Allen, VA 23059-1116
15087477     +Maxene Weinberg Agency, Inc.,   P.O. Box 50245,   Bellvue, WA 98015-0245
15087478     +Maxey Consulting Group, LLC,   11207 Hixson Court,   Richmond, VA 23236-3185
15087480     +Maxim Defense Group, Inc.,   3900 Roosevelt Road,   Suite 110,   St. Cloud, MN 56301-9862
15087481     +Maxim Healthcare Services, Inc.,   7227 Lee Deforest Drive,   Columbia, MD 21046-3236
15087482     +Maxim Reporting, LLC,   64 Foal Lane,   Martinsburg, WV 25405-2562
15087483     +Maxim Tyorkin, MD,   369 E. 149th Street- 9th Floor,   Bronx, NY 10455-3906
15087484     +Maximum Performance,   Physical Therapy & Sports Rehabilitation,   170 Schuyler Avenue,
              North Arlington, NJ 07031-5424
15087485     +Maximum Security Inc. Lock & Key,   P.O. Box 264,   Midlothian, VA 23113-0264
15087486      Maxine Averbuck,   1260 Green Valley Road,   Sebastopol, CA 95472
15087487     +Maxine Weinberg Agency,   27281 Las Rambias,   Suite 160,   Mission Viejo, CA 92691-6383
15087488     +Maxtena, LLC,   1715 Pratt Drive,   Suite 2800,   Blacksburg, VA 24060-6387
15087490     +May 2001 D.C. Trial Group,   Tillman & Santoni, LLC,   20 East Timonium Road, Ste 301,
              Timonium, MD 21093-3458
15087491     +May Che,   251 Stonewood Street,   Downey, CA 90241-3935
15087492     +May Physical Therapy Services, L.L.C.,   9101 Midlothian Turnpike,   Suite 200,
              Richmond, VA 23235-5022
15087494     +Mayanne Along,   226 Seventh Street,   Suite 105,   Garden City, NY 11530-5723
15087495      Mayer Brown JSM,   10 Charter Road,   Prince's Building, 16-19 Floors,   Central,,   Hong Kong
15087497     #+Mayhill Medical Group, LLC.,   289 Market St.,   Saddle Brook, NJ 07663-6026
15087498     +Maymont Foundation,   1700 Hampton Street,   Richmond, VA 23220-6899
15087499     +Maynard, Cooper & Gale, P.C.,   1901 Sixth Avenue North,   2400 Amsouth/Harbert Plaza,
              Birmingham, AL 35203-4604
15087500      Mayo Clinic Health System-Mankato,   1025 Marsh Street,   P.O. Box 8673,
              Mankato, MN 56002-8673
15087501     +Mayo Clinic Rochester,   Pat Schroeder,   100 Second Avenue SW,   Rochester, MN 55905-0006
15087502     +Mayrand Publishers,   21 Lawrence Paquette Industrial Drive,   Champlain, NY 12919-4857
15087503     +Mayview Hospital,   1040 University Blvd., Suite 200,   Portsmouth, VA 23703-2650
15087505     +Mazie Slater Katz & Freeman, LLC,   103 Eisenhower Parkway,   Roseland, NJ 07068,
              USA 07068-1029
15087507      Mazzoni E. Associati Versusio E. Cosmelli,   Studi Legali Associati,
              20121 Milano Via Manzoni, 12,   Milano, Italy
15087510     +Mba Reporting Services Inc.,   555 Republic Drive, 2nd Floor,   Plano, TX 75074-5481
15087513     +McAdam Painting Co. Inc.,   83 Spring Street,   Watertown, MA 02472-3461
15087514      McAfee & Taft, P.C.,   Tenth Floor, Two Leadership Sq,   211 N. Robinson, Suite 1000,
              Oklahoma City, OK 73102-7103
15087515     +McAloon & Friedman, P.C.,   123 William Street, 25th Floor,   Attn: Diana Ortiz,
              New York, NY 10038-3831
15087516      McAngus Goudelock & Courie,   P.O. Box 12519 Capitol Station,   Columbia, SC 29211-2519
15087518     +McBean, Paul,   1310 Swan Creek Road,   Ft. Washington, MD 20744-6052
15087519      McBee Systems, Inc.,   500 Main Street,   Groton, MA 01471-0004
15087520     +McBride & Associates,   340 Soquel Avenue, Suite 121,   Santa Cruz, CA 95062-2328
15087522     +McCabe Law LLC,   9233 Fall River Lane,   Potomac, MD 20854-2239
15087523     +McCaffery & Associates, Inc.,   107 S. West Street,   Suite 709,   Alexandria, VA 22314-2824
15087524     +McCain 2008,   Attn: Abe Adams,   P.O. Box 16118,   Arlington, VA 22215-1118
15087525     +McCall Abstract Corp.,   210 Strawton Road,   New City, NY 10956-6827
15087527     +McCandlish & Lillard,   11350 Random Hills Road,   Suite 500,   Fairfax, VA 22030-7421
15087528     +McCandlish Holton, P.C.,   1111 East Main Street,   Suite 1500,   Richmond, VA 23219-3521
15087529     +McCann Associates, Inc.,   223 Commonwealth Avenue,   Boston, MA 02116-1704
15087530     +McCarter & English,   Four Gateway Center,   Newark, NJ 07102-4096
15087531     +McCarter, Denise,   191 Greenwood Drive,   Keyport, NJ 07735-6128
15087532     +McCarthy & Kroes,   125 East Victoria Street, Suite A,   Santa Barbara, CA 93101-2093
15087533     +McCarthy Reporting Service,   12 Harvard Street,   Worcester, MA 01609-2884
15087534     +McCarthy, Kenney & Reidy, P.C.,   101 Merrimac Street,   Boston, MA 02114-4776
15087535     +McCarthy, Massey and Mitchell PC,   9200 Church Street,   Suite 320,   Manassas, VA 20110-5561
15087538      McClure, Ramsay, Dickerson & Escoe, LLP,   400 Falls Road,   Toccoa, GA 30577
15087539     +McCollisters Mayflower Van Lines,   223 Osborne Road,   Minneapolis, MN 55432-3168
```

```
15087540     +McConathy, Michael,   433 Scenic Ave.,   Piedmont, CA 94611-3420
15087541     +McConnell Valdes, LLC,   270 Munoz Rivera Avenue,   Suite 700,
              San Juan, Puerto Rico 00918-1902
15087542     +McConnell, Lenard & Campbell, LLP,   4 Waterloo Road,   Stanhope, NJ 07874-2653
15087543     +McConnells Chevrolet, Inc.,   1395 Healdsburg Avenue,   Healdsburg, CA 95448-3200
15087544     +McCord Newsome, Waste Water Operations Mgr.,   Department of Public Works,
              419 N. Armistead Avenue,   Hampton, VA 23669-3475
15087545     +McCorkle Court Reporters, Inc.,   200 N. LaSalle St.,   Suite 2900,   Chicago, IL 60601-1018
15087547     +McCormick & Schmick's Seafood Restaurant,   11920 Democracy Drive,   Reston, VA 20190-5624
15087548     +McCormick Insulation Supply, Inc.,   Attn: Brett McCormick,   11424 Cronhill Drive,
              Owings Mills, MD 21117-2260
15087549     +McCoy & Associates,   P.O. Box 5784,   Sherman Oaks, CA 91413-5784
15087550     +McCoy Court Reporting Associates,   8120 Little River Turnpike,   Annandale, VA 22003-2326
15087551      McCraw & Associates,   PO Box 2261,   Virginia Beach, CA 23450-2261
15087552     +McCraw, Thomas,   20 Coachmans Lane,   North Andover, MA 01845-2014
15087553     +McCullough Campbell and Lane, LLP,   205 N. Michigan Avenue,   Suite 4100,
              Chicago, IL 60601-5993
15087554     +McCullough, Matthew,   700 Gibson Drive,   Apt. 814,   Roseville, CA 95678-5758
15087555     +McCumber Daniels Buntz, Hartig & Puig, P.A.,   4401 W. Kennedy Blvd,   Suite 200,
              Tampa, FL 33609-2048
15087556     +McCumber Inclan,   One Urban Centre,   4830 West Kennedy Blvd., Suite 300,
              Tampa, FL 33609-2521
15087557     +McCune,   P.O. Box 1270,   Suisun, CA 94585-1270
15087558     +McCusker, Anselmi, Rosen & Carvelli, PC,   210 Park Avenue,   Suite 301,
              Florham Park, NJ 07932-1057
15087559     +McDaniel Reporting & Video Conferencing,   1302 Osos Street,   San Luis Obispo, CA 93401-4034
15087560     +McDaniel Shorthand Reporters, Inc.,   1302 Osos Street,   San Luis Obispo, CA 93401-4034
15087561     +McDearmid Photography, Inc.,   3105 Yeates Lane,   Virginia Beach 23452-6116
15087562     +McDermott & Bonenberger, P.L.L.C.,   53 Washington Avenue,   Wheeling, WV 26003-6240
15087564      McDonald Army Health Center,   Commander,   Attn: MCHX-PAD-ROI,   Fort Eustis, VA 23604-5548
15087565     +McDonough, Bolyard, Peck,   Construction Engineering,   8315 Lee Highway, Suite 400,
              Fairfax, VA 22031-2215
15087566     +McDonough, Korn, Bichorn & Schorr,   Park Place Legal Center,
              959 South Springfield Avenue, PO Box 712,   Springfield, NJ 07081-3558
15087567     +McDowell & Associates, Ltd,   902 Soulard Street,   St Louis, MO 63104-3906
15087568     +McElroy Deutsch Mulvaney & Carpenter, LLP,   151 South Street,   Morristown, NJ 07960-9576
15087569     +McElroy Vocational Consultants,   P.O. Box 277652,   Sacramento, CA 95827-7652
15087570     +McFee, Marcus,   2159 Old Indian Road,   North Chesterfield, VA 23235-3647
15087571     +McGeorge, Jennifer,   1790 Rabbit Warren Rd.,   Manakin Sabot, VA 23103-2176
15087572     +McGhie, Andrew,   500 Hull Street,   Apartment 218,   Richmond, VA 23224-4345
15087573     +McGinley Building Services, Inc,   295 Route 46 West,   Fairfield, NJ 07004-2439
15087574     +McGinn Bus Company,   36-38 Alley St.,   Lynn, MA 01902-4497
15087575     +McGinn Investment Management, Inc.,   201 North Union Street, Suite 100,
              Alexandria, VA 22314-2656
15087576     +McGinnis & Associates, Inc.,   175 South Third Street, Suite 540,   Columbus, OH 43215-5134
15087577     +McGinnis Chen Associates, Inc.,   10 Nottingham Place,   San Francisco, CA 94133-4523
15087578     +McGinty Architectural Consultants, L.L.P,   602 Sawyer Street,   Suite 740,
              Houston, TX 77007-7524
15087579     +McGladrey & Pullen, LLP,   7200 Glen Forest Drive, Suite 200,   Richmond, VA 23226-3768
15087580     +McGlinchey Stafford,   601 Poydras Street,   Suite 1200,   New Orleans, LA 70130-6057
15087581     +McGoey Security Consulting,   40960 California Oaks Road No.305,   Murrieta, CA 92562-5747
15087582      McGovern Legal Services, LLC,   850 Route 1,   North Brunswick, NJ 08902
15087583     +McGowan, Kristine,   128 Ivy Lane,   Daleville, VA 24083-3612
15087584     +McGrath North Mullin & Kratz, PC LLO,   1601 Dodge Street,   Suite 3700,   Omaha, NE 68102-1650
15087585     +McGraw Chiropractic Clinic, Inc.,   Dr. David McGraw,   565 Main Street,   Many, LA 71449-3028
15087586      McGraw Communications, Inc.,   P.O. Box 36204,   Newark, NJ 07188-0001
15087587     +McGraw Hill Construction,   PO Box 5729,   Harlan, IA 51593-1229
15087589     +McGuckin, Heather,   633 Sherwood Drive,   Altamonte Springs, FL 32701-5437
15087591     +McGuire Reporting,   485 Edgewood Place,   Rutherford, NJ 07070-2607
15087592     +McGuire's Appliances, LLC,   7395 M Lee Highway,   Falls Church, VA 22042-1724
15087593      McGuireWoods LLP,   Attn: Accounts Receivable,   901 E. Cary Street,   Richmond, VA 23286-0645
15087596     +McInerney Orthopaedic and Sports Medicine Institut,   504 Valley Road,   Wayne, NJ 07470-3534
15087597     +McIntosh Law Firm, P.C.,   P.O. Box 2270,   Davidson, NC 28036-5270
15087598      McIntosh Sawran Peltz & Carataya, P.A.,   PO Box 7990,   Fort Lauderdale, FL 33338-7990
15087599     +McIntyre, Heather,   1621 Columbia St.,   Houston, TX 77008-4307
15087600     +McKee Court Reporting, Inc.,   P.O. Box 9092,   Savannah, GA 31412-9092
15087601     +McKendree,   369 Edwin Drive,   Virginia Beach, VA 23462-4522
15087602     +McKendree & Co. Inc.,   P. O. Box 6223,   Norfolk, VA 23508-0223
15087603      McKendree Imaging Systems & Solutions,   PO Box 6223,   Norfolk, VA 23508-0223
15087604     +McKenna Long & Aldridge LLP,   303 Peachtree ST. NE,   Suite 5300,   Atlanta, GA 30308-3265
15087605     +McKenry, Dancigers, Dawson, & Lake, P.C.,   192 Ballard Court, Suite 400,
              Virginia Beach, VA 23462-6538
15087606     +McKernan, Nicole,   345 Cambridge CT,   Unit A3,   Hardy, VA 24101-2662
15087607     +McKim, David,   8708 Arley Drive,   Springfield, VA 22153-1513
15087608     +McKinney & Company,   100 South Railroad Avenue,   Ashland, VA 23005-2041
15087609     +McKinnon, Mark,   7108 Brookville Road,   Chevy Chase, MD 20815-4062
15087610     +McKinsey, John,   6212 Silveyville Rd,   Dixon, CA 95620-9719
15087611     +McKirdy & Riskin Attorney Trust Account,   136 SOUTH ST,   MORRISTOWN, NJ 07960-9556
15087612     +McKool Smith, A Professional Corporation,   300 Crescent Court,   Suite 1500,
              Dallas, TX 75201-6970
```

```
15087613     +McLagan Partners, Inc.,   Management Consultants,   262 Harbor Drive, 1st Floor,
              Stamford, CT 06902-7438
15087614     +McLane Company, Inc.,   Post Office Box 6115,   4747 McLane Parkway,   Temple, TX 76504-4854
15087615     +McLane Foodservice, Inc.,   P.O. Box 6115,   Temple, TX 76503-6115
15087616     +McLauchlan Associates, Inc.,   474 Fawns Walk,   Annapolis, MD 21409-5657
15087617     +McLaughlin, Gelson, Monmouth & Stauffer, LLC,   Monmouth Shores Corporate Bank,
              1305 Campus Parkway, Suite 200,   Wall Township, NJ 07753-6813
15087619      McLeod & Company,   Certified Public Accountants,   P.O. Box 1991,   Roanoke, VA 24009-1991
15087620     +McLoone's Pier House,   One Ocean Avenue,   Long Branch, NJ 07740-6750
15087621     +McMahon Court Reporting,   Post Office Box 257,   Warrenton, VA 20188-0257
15087622     +McMahon Investigative Group,   P.O. Box 23,   Waldwick, NJ 07463-0023
15087623     +McManimon, Scotland & Baumann, LLC,   75 Livingston Avenue, 2nd Floor,
              Roseland, NJ 07068-3701
15087624      McMillan LLP,   Brookfiel Place,   181 Bay Street, Suite 4400,   Toronto, Ontario,   Canada
15087625     +McMillion Capital Management,   701 Gren Valley Road, Ste 104,   Greensboro, NC 27408-7096
15087626     +McNair Law Firm, P.A.,   1221 Main Street,   Columbia, SC 29201-3279
15087627     +McNally & Associates Accident Reconstruction Servi,   41 Champline Ridge Road,
              Rochester, NH 03867-5217
15087628     +McNally Engineering, Inc.,   393 Ramapo Valley Rd,   Oakland, NJ 07436-2710
15087629     +McNamara Dodge Ney Beatty,   Slattery & Pfalzer LLP,   P.O. Box 5288,
              Walnut Creek, CA 94596-1288
15087630     +McPhail Associates, LLC,   2269 Massachusetts Avenue,   Cambridge, MA 02140-1255
15087631     +McPhee Electric Ltd.,   505 Main St,   Farmington, CT 06032-2912
15087632     +McQuaide, Blasko, Schwartz, Fleming & Faulkner Inc,   2601 Market Place, Ste 120,
              Harrisburg, PA 17110-9373
15087635     +McTorry, Kimberly,   19015 Putting Green,   HUMBLE, TX 77346-6150
15087536     +Mccaul Martin Evans & Cook Pc,   Post Office Box 279,   8122 Mechanicsville Pike,
              Mechanicsville, VA 23111-1219
15087546     +Mccorkle Litigation Services,   200 North Lasalle Street, Siot,   Chicago, IL 60601-1014
15087634     +Mcs Fire & Security,   10624 Rockley Rd,   Houston, TX 77099-3514
15087658     +Mea Forensic Engineers & Scientists, Inc.,   23281 Vista Grande Drive,   Suite A,
              Laguna Hills, CA 92653-1408
15087660      Meadowbrook Court Reporting,   P.O. Box 624,   Union Lake, MI 48387-0624
15087661     +Meadowbrook Medical Group,   7410 Hull Street Road,   Richmond, VA 23235-5834
15087662     +Meadowlands Hospital Medical Center,   55 Meadowlands Pkwy,   Secaucus, NJ 07094-2977
15087663     +Meadows II Homeowners Association, Inc.,   P.O. Box 5425,   Williamsburg, VA 23188-5207
15087664     +Meadows Office Furniture Co.,   71 West 23rd Street,   New York, NY 10010,   USA 10010-4102
15087665     +Meadows Surgery Center,   75 Orient Way,   Rutherford, NJ 07070-2086
15087666     +Meagan Mihalko,   24 South Davis Avenue,   Apt. A.,   Richmond, VA 23220-5123
15087667      Mealey Publications, Inc.,   P. O. Box 62090,   King Of Prussia, PA 19406-0230
15087668     +Meals on Wheels,   1600 Willow Lawn Drive,   Richmond, VA 23230-3408
15087669     +Measured Solutions, Inc.,   103 Pilgrim Rd.,   Greenville, SC 29607,   USA 29607-5702
15087672      MechTech Services, Inc.,   1140 Waters Road,   Chesapeake, VA 23322-8803
15087670     +Mechanical Solutions, LLC,   2423 Grenoble Rd.,   Suite A,   Richmond, VA 23294-3709
15087673      Mecklenburg County,   Attn: Robert Hendrick; Zoning Administra,   350 Washington Street,
              Boydton, VA 23917
15087674     +Mecklenburg County Register of Deeds,   720 East Fourth Street,   Charlotte, NC 28202-2823
15087675     +Mecklenburg Electric Cooperative,   P.O. Box 2451,   Chase City, VA 23924-2451
15087676     +Mecosta County Circuit Court,   400 Elm Street,   Big Rapids, MI 49307-1816
15087677     +Med Access NY LLC,   5822 Broadway,   Bronx, NY 10463-2454
15087679     +Med Kahn Consulting LLC,   670 Handscreek Road,   East Hampton, NY 11937-1130
15087680     +Med One Medical Group,   2431-111 Spring Forest Rd.,   Raleigh, NC 27615-7525
15087681     +Med Request Solutions, Inc.,   P.O. Box 23,   South River, NJ 08882-0023
15087682     +Med Tech Association,   235 Harrison Street,   Suite 209,   Syracuse, NY 13202-3023
15087688     +Med-Com Health Services, PA,   258 North New Road,   Pleasantville, NJ 08232,   USA 08232-2170
15087786     +Med-Legal Services Inc.,   506 Heights Blvd,   Houston, TX 77007-2522
15087792     +Med-Peds Management, LLC,   191 Johnson Street,   Abingdon, VA 24210-2934
15087686     +MedCare LLC,   468 Lafayette Avenue,   Brooklyn, NY 11205-4809
15087793      MedQuest Attorney DB VA,   P.O. Box 935614,   Atlanta, GA 31193-5614
15087796      MedRec Document Service, Inc.,   P.O. Box 2178,   Saint James, NY 11780-0606
15087799     +MedStar Health, Inc.,   P.O. Box 419055,   Boston, MA 02241-9055
15087800     +MedStar Orthopaedic Institute,   Heritage Medical Park,   8926 Woodyard Road, Suite 701 & 602,
              Clinton, MD 20735-4236
15087801     +MedStar Southern Maryland Hospital Center,   7503 Surratts Road,   Clinton, MD 20735-3358
15087802     +MedStar Visiting Nurse Association,   7379 Washington Blvd,   Elkridge, MD 21075-6358
15087803     +MedTrek, Inc.,   503 Balderston Dr.,   Exton, PA 19341-1704
15087684     +Medalliance Medical Health Services,   625 E. Fordham Road,   Bronx, NY 10458-5049
15087687      Medco Enterprises, Inc.,   3630 Wayne Ave.,   Bronx, NY 10467
15087689     +Medemerge, PA,   1005 N. Washington Ave.,   Greenbrook, NJ 08812-2698
15087690     +Medero Medical-Lake,   312 Lake St,   Leesburg, FL 34748-5920
15087691     +Mederos, Pedro,   49 Conestoga Trail,   Sparta, NJ 07871-2509
15087692     +Medi Home Health Agency, Inc.,   PO Box 1928,   Lexington, SC 29071-1928
15087693     +Medi Visuals, Inc.,   2008 Libbie Avenue, Suite 200,   Richmond, VA 23226-1839
15087774     +Medi-Copy Services, Inc.,   73 White Bridge Road,   Suite 103, No.143,
              Nashville, TN 37205-1444
15087778     +Medi-Law Solutions, LLC,   784 Morris Turnpike,   Suite 221,   Short Hills, NJ 07078-2698
15087773     +MediCopy Services, Inc.,   P.O. Box 331668,   Nashville, TN 37203-7516
15087775     +MediCorp Health Services, Inc.,   2300 Fall Hill Avenue,   Suite 308,
              Fredericksburg, VA 22401-3343
15087776     +MediCorp Health Systems,   1001 Sams Perry Blvd,   Fredericksburg, VA 22401-4453
```

```
15087785      +MediVisuals, Inc,   9211 Forest Hill Avenue,   Suite 103,   Richmond, VA 23235-6874
15087694      +Media Design Group, Inc.,   3140 Klondike Road,   Richmond, VA 23235-2312
15087695      +Media General NoVa Community Newspapers,   P.O. Box 2470,   Woodbridge, VA 22195-2470
15087696      +Media General Operations Inc.,   Amherst New-Era Progress,   PO Box 90,
               Amherst, VA 24521-0090
15087697      +Media General Operations, Inc.,   9009 Chruch Street,   Manassas, VA 20110-5410
15087699      +Media Law Resource Center, Inc.,   266 West 37th Street, 20th Floor,   New York, NY 10018-6648
15087700      +Mediate Solutions Now LLC,   2120 4th Street,   Santa Monica, CA 90405,   USA 90405-2318
15087701      +Mediatech Inc.,   9345 Discovery Blvd.,   Manassas, VA 20109-3992
15087702      +Mediation & ADR Services,   679 Arimo Avenue,   Oakland, CA 94610-1105
15087703      +Mediation Offices of Steven G Mehta,   25124 Springfield Ct,   Suite 250,
               Valencia, CA 91355-1089
15087704      +Mediation Solutions, Inc.,   999 Brickell Avenue - Suite 1000,   Miami, FL 33131-3044
15087705      +Mediation Tribunal Association,   333 West Fort Street,   Suite 1500,   Detroit, MI 48226-3156
15087707      +Medical & Life Care Consulting Services,   Cynthia Bourbeau RN, CRRN CCM CNLCP,   PO Box 1041,
               Belchertown, MA 01007-1041
15087708      +Medical Arts Radiology,   17 Southdown Road,   Huntington, NY 11743-2538
15087709      +Medical Associates East,   220 East 69th Street,   NYC, NY 10021-5737
15087710      +Medical Associates of Arlington,   2800 Shirlington Road, Suite 500,   Arlington, VA 22206-3618
15087711      +Medical Associates of Central VA,   2215 Landover Place,   Lynchburg, VA 24501-2115
15087712      +Medical Associates of Greater Boston,   307 West Central Street,   Natick, MA 01760-3719
15087713      +Medical Associates of New Brunswick,   8 Aver Court,   Suites C & D,
               East Brunswick, NJ 08816-5846
15087714       Medical Associates of Reston, LTD,   1800 Town Center Drive,   Suite 212,
               Reston, VA 20190-3212
15087715      +Medical Associates of Soutwest VA,   810 Hospital Dr.,   Blacksburg, VA 24060-7023
15087716       Medical Center Radiologists, Inc.,   P.O. Box 890941,   Charlotte, NC 28289-0941
15087717      +Medical College of Virginia Foundation,   Attn: Dept. of Physical Medical & Rehab.,
               P.O. Box 980677,   Richmond, VA 23298-0677
15087718       Medical Communications, Inc.,   12803 Trenadier Circle,   Midlothian, VA 23113-9695
15087719       Medical Copy Service Inc.,   P.O. Box 5108,   Southfield, MI 48086-5108
15087720      +Medical Copy Services,   Blaustein Bldg,   1 N Charles St 3rd Fl,   Baltimore, MD 21201-3704
15087721      +Medical Couriers, Inc.,   Attn: Kristi Garner,   176 Otto Circle,   Sacremento, CA 95822-3817
15087722      +Medical Device Seminar, LLC,   9401 Indian Creek Parkway,   Suite 1250,
               Overland Park, KS 66210-2149
15087723     #Medical Doctors of Anesthesiology, PC,   PO Box 890432,   Charlotte, NC 28289-0432
15087724       Medical Evaluations Specialists, PC,   P.O. Box 64520,   Detroit, MI 48264-0520
15087725      +Medical Experts, LLC,   29792 Telegraph Road,   Southfield, MI 48034,   USA 48034-7670
15087726      +Medical Facilities of America LI,   1527 Grandin Road, SW,   Roanoke, VA 24015-2305
15087727      +Medical Facilities of America LIV (54) Limited Par,   200 Hioaks Road,
               Richmond, VA 23225-4048
15087728      +Medical Facilities of America LXXVI (76) Limited P,   505 West Rio Road,
               Charlottesville, VA 22901-1411
15087729      +Medical Facilities of America XIX Limited Partners,   2401 Lee Highway,
               Pulaski, VA 24301-2325
15087730      +Medical Facilities of America XLVI, Limited Partne,   235 Evergreen Avenue,
               Appomattox, VA 24522-4501
15087731      +Medical Facilities of America XLVII, L.P.,   240 Riverside Drive,   Bassett, VA 24055-4257
15087732      +Medical Faculty Associates, Inc.,   2121 K. Street, NW, Suite 600,   Washington, DC 20037-1800
15087733      +Medical Home Outfitters, LLC,   212 N. Henry Street,   Williamsburg, VA 23185-4108
15087734      +Medical Imaging at Lee's Hill,   10401 Spotsylvania Avenue, Suite 101,
               Fredericksburg, VA 22408-8606
15087736      +Medical Imaging of Fredericksburg,   1201 Sam Perry Blvd., No.102,
               Fredericksburg, VA 22401-4490
15087738      +Medical Legal Consultants of Tidewater,   4032 Tarnywood Drive,   Portsmouth, VA 23703-2024
15087740      +Medical Legal Consultants, Inc.,   8 Locust Avenue,   Lakeside Park, KY 41017-2118
15087739      +Medical Legal Consultants, Inc.,   8494 El Passo Grande,   La Jolla, CA 92037-3013
15087741      +Medical Legal Reproductions, Inc.,   4940 Disston Street,   Philadelphia, PA 19135-2089
15087742       Medical Liability Mutual Insurance Co.,   2 Park Avenue,   New York, NY 10016-9394
15087743      +Medical Management Group of NY, Inc.,   640 Johnson Ave. Suite 101 B,   Bohemia, NY 11716-2624
15087744      +Medical Management Group, Inc.,   640 Johnson Avenue, Suite 101b,   Bohemia, NY 11716-2624
15087745      +Medical Management Resources,   1500 Forest Avenue, Suite 228,   Richmond, VA 23229-5118
15087746      +Medical Mutual Insurance Company of NC,   700 Spring Forest Rd.,   Ste 400,
               Raleigh, NC 27609-9124
15087747      +Medical Oncology & Hematology Assoc. of Northern V,   8501 Arlington Boulevard, Suite 340,
               Fairfax, VA 22031-4625
15087748       Medical Quality Management, Inc.,   Metropolitan Medical Center,   2112 F. Street, NW Suite 303,
               Washington, DC 20037-2754
15087749       Medical Records Associates, Inc.,   P.O. Box 869102,   Milton, MA 02186-9102
15087750      +Medical Records Corporation of Maryland,   7380 W Sand Lake Road Suite No.500,
               Orlando, FL 32819-5248
15087751      +Medical Records Department,   1780 Broadway - 9th Floor,   New York, NY 10019-1407
15087752      +Medical Records Online,   P.O. Box 61507,   King of Prussia, PA 19406-0907
15087753      +Medical Records Retrieval, Inc.,   DBA Kamara Supplies, Inc.,   137 Kreischer St.,   2nd Floor,
               Staten Island, NY 10309-1352
15087754      +Medical Rehabilitation Associates,   153 Springhaven Drive,   Princeton, WV 24740-2358
15087755       Medical Rehabilitation Resource   Consultants, Inc.,   P.O. Box 32461,   Richmond, VA 23294
15087756      +Medical Request Services, Inc.,   15 Bloomfield Avenue,   Verona, NJ 07044-2700
15087757      +Medical Risk Consultants, LLC,   4 Cricklewood Road,   Redding, CT 06896-2624
```

```
15087758      +Medical Scanning Consultants, P.A.,    5775 Wayzata Blvd.,    Suite 190,
               St. Louis Park, MN 55416-2627
15087759      +Medical Science Affiliates, LLC,    8805 Columbia 100 Parkway, Suite 101,
               Columbia, MD 21045-2357
15087760      +Medical Society of Virginia,    Christy Y. Jenkins,    4205 Dover Road,    Richmond, VA 23221-3267
15087761      +Medical Specialist of Fairfield, LLC,    425 Post Road,    Fairfield, CT 06824-6257
15087763      +Medical Staffing Network,    1909 Huguenot Road, Suite 200,    Richmond, VA 23235-4314
15087764     #+Medical Strategic Planning,    5 Shelbern Drive,    Lincroft, NJ 07738-1324
15087765      +Medical Temporaries, Inc.,    840 First Colonial Rd, Ste 102A,    Virgina Beach, VA 23451-6106
15087766      +Medical Transport Service,    360 Herndon Pkwy.,    Ste. 700,    Herndon, VA 20170-4867
15087767      +Medical University of South Carolina,    MUSC, Department of Pathology & Laborato,
               171 Ashley Avenue, MSC 908,    Charleston, SC 29425-0100
15087768       Medical Ventures, Llc,    P.O. Box 980043,    Medical College Of Virginia,
               Richmond, VA 23298-0043
15087769      +Medical-Legal Interface,    6501 Galaxie Road,    Richmond, VA 23228-5019
15087770      +Medical-Rehabilitation Resource Consultants, Inc.,    P.O. Box 3285,    Glen Allen, VA 23058,
               USA 23058-3285
15087771      +Medicap Pharmacy,    4375 Brambleton Avenue Sw,    Roanoke, VA 24018-3404
15087772      +Medicine Shoppe International,    1 Ryder Trail Plaza Drive, Suite 300,
               Earth City, MO 63045-1313
15087779      +Medilegal, A Professional Nursing Corp.,    1852 W. 11th Street, No.333,    Tracy, CA 95376-3736
15087781      +Medina County Recorder,    County Administration Building-Room 117,    144 N. Broadway,
               Medina, OH 44256-1928
15087782      +Medina, Edgar,    5534 Encino Ave Apt 311,    Encino, CA 91316-1787
15087783      +Mediplex Surgery Center,    98 James Street,    Suite 108,    Edison, NJ 08820-3902
15087784      +Mediterranean Pediatric, M.D. , P.A.,    185 Central Ave., Suite 308,
               East Orange, NJ 07018-3318
15087787      +Medley, Jason,    2652 Westgate Street,    Houston, TX 77098-1412
15087788      +Medlock Crossing Shopping Center, Duluth, GA LP,    270 Commerce Drive,
               Rochester, NY 14623-3506
15087789      +Medmarc Casualty Insurance Company,    14280 Park Meadow Drive,    Suite 300,
               Chantilly, VA 20151-2291
15087790      +Mednet Systems,    2 Canterbury Dr,    North Caldwell, NJ 07006-4208
15087791      +Medocracy, Inc.,    Attn: Donald F. Stewart, M.D.,    10801 Glen Mist Lane,
               Fairfax, VA 22030-4559
15087795      +Medquist & Associates Reporter,    345 East Forsyth,    Jacksonville, FL 32202-2822
15087797      +Medrex, LLC,    115 Broadway Rt. 9-W,    P.O. Box 640,    Port Ewen, NY 12466-0640
15087804       Medway Air Ambulance,    PO Box 490907,    Lawrenceville, GA 30049-0016
15087805      +Meehan, Boyle, Black & Bogdanow, P.C.,    Two Center Plaza,    Suite 600,    Boston, MA 02108-1911
15087806      +Meekings, Laura,    1650 Cooper Road,    Scotch Plains, NJ 07076-2544
15087807      +Meeks & Zilbefab Orthopedics Associates, P.C.,    1101 Beach Street,    Suite SWest,
               Brookline, MA 02446
15087808      +Meeks Reporting LLC,    P.O. Box 1852,    Charleston, WV 25327-1852
15087809      +Meetinghouse Family Physicians,    330 East Greentree Road,    Marlton, NJ 08053-9401
15087810      +Mega Office Furniture,    P. O. Box 35676,    Richmond, VA 23235-0676
15087814       MegaPath, Inc.,    P.O. Box 120324,    Department 0324,    Dallas, TX 75312-0324
15087811      +Megan Kaufmann,    18 Autumn East,    Williamsburg, VA 23188-1634
15087812      +Megan Shoemake,    516 Cherry Blossom Road,    Gaston, SC 29053-9735
15087813      +Megan Zalmai, CSR,    800 North Humboldt Street, Dept. 7,    San Mateo, CA 94401-1406
15087815      +Megariotis, Joseph,    45 Clayton Street,    Hillsdale, NJ 07642-2218
15087816       Megatel Homes, Inc.,    1800 Valley View Lane,    Suite 400,    Dallas, TX 75234-8923
15087818      +Meggan Shaffer,    8413 Chandon Court,    Chesterfield, VA 23838-5122
15087819      +Meghan O'Donnell,    1079 Sunken Meadow Roae,    Spring Grove, VA 23881-8024
15087821      +Mehaffy Weber,    P.O. Box 16,    Beaumont, TX 77704-0016
15087823      +Mehl Electric Company,    74 South Main Street,    Pearl River, NY 10965-2492
15087825      +Mehran Manouel, MD,    P O Box 230406,    Great Neck, NY 11023-0406
15087827      +Meinschein Engineering Consultants, LLC,    150 Brittany Drive,    Freehold, NJ 07728-1500
15087829      +Mel Weiner & Associates,    143 Summit Avenue,    Berkeley Heights, NJ 07922-1147
15087830      +Melania D. Streski,    75 12th Street,    Wheeling, WV 26003-3282
15087831      +Melanie A. Savor,    201 Blue Heron Drive,    Ringgold, GA 30736-4943
15087833      +Melanie Forehand,    949 Pheasants Run,    Williamsburg, VA 23188-9417
15087834      +Melanie Hitchcock,    4005 Pocahontas Trail,    Quinton, VA 23141-1349
15087835      +Melanie Hodgson,    25 Welcome Way,    Hampton, VA 23666-0576
15087837      +Melbourne Richard, Jr.,    32 Elm Street,    New Haven, CT 06510-2074
15087838      +Melbran Pharmacy,    605 W168th Street,    New York, NY 10032-3705
15087839      +Melczer, David,    5 Pioneer Drive,    Howell, NJ 07731-1617
15087840      +Melda Isaac, MD,    2440 M. Street, NW, Suite 703,    Washington, DC 20037-1496
15087841      +Meleis Medical Associates, P.A.,    233 Middle Road,    Hazlet, NJ 07730-1957
15087842       Melhorn & Melhorn D.O., Inc.,    Richmond Medical Park,    2004 Bremo Rd., Ste. 201,
               Richmond, VA 23226-2442
15087843      +Melinda Ann Simpson,    4930 Florist Road,    Roanoke, VA 24012-1506
15087844      +Melinda Battaile,    2117 Weybridge Drive,    Raleigh, NC 27615-5563
15087845      +Melinda Dexter,    313 W. Kalamazoo,    PO Box 40771,    Lansing, MI 48901-7971
15087846      +Melinda J. Ong,    1004 White Gate Road,    Alamo, CA 94507-2802
15087847      +Melinda Martin Dunn, M.D.,    116 Sherwood Drive,    Williamsburg, VA 23185-5048
15087848      +Melinda Sansbury,    14601 W. Salisbury Road,    Midlothian, VA 23113-6007
15087849      +Melissa B. Scott, RN,    2307 Briargrove Court,    Richmond, VA 23238-3051
15087850      +Melissa Hinkle,    3525 Alderwood Way,    Chester, VA 23831-6910
15087851      +Melissa J. Pence,    Hampton Roads Neuropsychology,    101 North Lynnhaven Rd., Suite 103,
               Virginia Beach, VA 54. 23452-7523
```

```
15087852      +Melissa J. Warner,   3123 Friars Walk Lane,   Glen Allen, VA 23059-2596
15087853      +Melissa Lee Warner Stump,   1020 Colony Trail,   Lanexa, VA 23089,   USA 23089-6018
15087854      +Melissa Miller,   Miller Court Reporting,   P.O. Box 606,   Hardy, VA 24101-0606
15087855      +Melissa Mulkey,   35 Pearce Wood Court,   Zebulon, NC 27597-5309
15087856      +Melissa Nevico,   Court Monitor-Hartford Judicial District,   101 Lafayette St.,
                Hartford, CT 06106-1509
15087857      +Melissa P. Keen,   155 East Court Street,   Rocky Mount, VA 24151-1703
15087858       Melissa Van Scoy,   1235 Meadowlark,   Vacaville, CA 95687-7275
15087859      +Mellisa Muir Taylor, MSN, RNC,   108 Tidwell Drive,   Huntsville, AL 35806-4040
15087860      +Melody Pursel, CSR,   P. O. Box 6195,   San Jose, CA 95150-6195
15087861       Melrose Wakefield Hospital,   Medical Record Dept.,   585 Lebanon Street, Melrose MA
15087862      +Melroy Olafsen, Jr.,   5178 Terraza Quintana,   San Diego, CA 92124-1548
15087863      +Melton, Cally,   5477 Pole Green Rd,   Mechanicsville, VA 23116-5435
15087864       Meltwater News US, Inc.,   Dept LA 23721,   Pasadena, CA 91185-3721
15087865      +Melville Surgery Center LLC,   1895 Walt Whitman Road,   Melville, NY 11747-3031
15087866      +Melvin Colvin,   51 West Montrose Street,   Vineland, NJ 08360-4517
15087867      +Melvin Glover,   1701 Hoover Avenue,   Chesapeake, VA 23324-3215
15087868       Melvin R. Morrison, DDS, LTD,   204 Medical Towers,   Norfolk, VA 23507
15087869      +Memorial Hermann Hospital System,   7737 Southwest Fwy No.200,   Houston, TX 77074-1800
15087870      +Memorial Hospital Flagler, Inc dba Florida Hospita,   60 Memorial Medical Pkwy,
                Plam Coast, FL 32164-5980
15087872      +Memorial Medical Center,   8220 Meadowbridge Road, Suite 203,   Mechanicsville, VA 23116-2339
15087873      +Memories,   8507 Maryland Drive,   Richmond, VA 23294
15087874      +Memory Makers,   41 Montclair Avenue,   Nutley, NJ 07110-1123
15087875      +Memphis Jewish Home,   36 Bazeberry Road,   Cordova, TN 38018-7754
15087876       Memphis/Shelby County Code Enforcement,   Attn: Trish Goforth or Burk Renner,
                465 Mullins Station Road,   Memphis, TN 38134
15087877      +Mendes & Mount, LLP,   One Newark Center,   19th Floor,   Newark, NJ 07102-5259
15087878       Mendez Cortes, S.C.,   Rio Tiber 87-5 piso,   Col. Cuauhtemoc / Delegacion Cuauhtemoc,
                C.P. 06500, Cludad De Mexico,   Mexico
15087879      +Mendocino Coast Hospice,   700 River Drive,   Fort Braggs, CA 95437-5495
15087880      +Mendocino Farms,   300 S Grand Ave,   Los Angeles, CA 90071-3162
15087882      +Mendonca & Partners CPA's, LLC,   1030 Salem Road,   Union, NJ 07083-7058
15087881      +Mendonca & Partners CPAs LLC,   Attn: Amedeo Luongo,   1030 Salem Rd,   Union, NJ 07083-7058
15087883      +Meninsky, Carla,   1727 Page Street,   San Franisco, CA 94117-1907
15087884      +Mensana Center,   7 Croton Avenue,   Cortlandt Manor, NY 10567-5203
15087885      +Mental Health America of Roanoke Valley,   Post Office Box 592,   Roanoke, VA 24004-0592
15087886      +Mentor Legal,   Pmb E-317,   204 N. El Camino Real,   Encinitas, CA 92024-2867
15087887      +Mentor Power, Inc.,   229 Lawrenceville Road,   Lawrenceville, NJ 08648-4311
15087888      +Merandi Court Reporting,   Shayla Fargnoli,   48 Huriburt Avenue,   Johnston, RI 02919-5015
15087889      +Merati Economic Group, Inc.,   1875 Century Park East,   Suite 1230,
                Los Angeles, CA 90067-2513
15087890      +Merced County Superior Court,   2260 N Street,   Merced, CA 95340-3615
15087892     ++MERCEDES-BENZ USA, LLC,   One Mercedes Drive,   P.O. Box 350,   Montvale, NJ 07645-1815
15087891      +Mercedes-Benz of Beverly Hills,   9250 Beverly Blvd.,   Beverly Hills, CA 90210-3710
15087893      +Mercer,   P.O. Box 905234,   Charlotte, NC 28290-5234
15087895      +Mercer Bucks Orthopaedics,   2501 Kuser Rd,   3rd Floor,   Hamilton, NJ 08691-3386
15087896      +Mercer County Bar Foundation,   1245 Whitehorse-Mercerville Road,   Suite 420,
                Hamilton, NJ 08619-3831
15087899      +Mercer County Surrogate,   175 S. Broad St,   4th Floor,   Trenton, NJ 08608-2401
15087900       Mercer Human Resource,   Consulting,   P.O. Box 730212,   Dallas, TX 75373-0212
15087901       Mercer Medical Group,   118 12th Street,   Princeton, WV 24740
15087902      +Mercer Title Services Agency, Inc.,   5 Stults Avenue,   P.O. Box 3710,
                Trenton, NJ 08629-0710
15087903      +Mercer, Mary,   1616 Verna Drive,   Henrico, VA 23228-1551
15087905      +Merchants Bookkeeping & Tax,   1880 Pleasant Valley Avenue,   Oakland, CA 94611-4266
15087906      +Merchants Mutual Insurance Company,   P.O. Box 903,   Buffalo, NY 14240,   Usa 14240-0903
15087907       Merck Patent GmBH,   Frankfurter Str. 250,   Germany
15087908      +Merck Sharp & Dohme Corp.,   Attn: Nancy Yorke (RY86-2039A),   126 E. Lincoln Avenue,
                Rahway, NJ 07065-4607
15087909      +Mercury Serve, Inc.,   412 E. Madison St. No.1120,   Tampa, FL 33602-4618
15087910      +Mercy Flight Inc.,   100 Amherst Road,   Buffalo, NY 14207-2746
15087911      +Mercy Home Care,   1111 W. Long Lake Rd,   Suite 102,   Troy, MI 48098-6332
15087912      +Mercy Specialist Physicians Inc/New England Neuros,   New England Neurosurgical Associates,
                175 Carew Street,   Suite 300,   Springfield, MA 01104-2270
15087913      +Meredith A. Shields, and Wilkes & McHugh, P.A.,   Her Attorneys,
                1 N. Dale Babry Hwy, Suite 800,   Tampa, FL 33609-2755
15087914     ++Meredith Bowen Mayton,   5502 Ddorchester Road,   Richmond, VA 23225-3020
15087915      +Meredith M. Berger, MD,   4501 Wythe Avenue,   Richmond, VA 23221-1153
15087916      +Mergermarket (US) Ltd.,   330 Hudson Street,,   4th FL,   New York, NY 10013-1046
15087917      +Mergermarket Boston Inc.,   330 Hudson Street,   4th Floor,   New York, NY 10013-1046
15087918       Meriano Fernandez,   27246 Altamere Ave.,   Canyon Country, CA 91351
15087919      +Meriden City Clerk,   Town Hall,   142 East Main Street,   Meriden, CT 06450-5667
15087920      +Meridian Health Affiliated Foundation,   4900 Route 33 East,   Suite 100,
                Neptune, NJ 07753-6826
15087921       Meridian Imaging Group,   39-15 Austin Street,   Forest Hills, NY 11375
15087922      +Meridian Legal Temps,   25 West 43rd Street No. 700,   New York, NY 10036-7414
15087923      +Meridian Occupational Health,   241 Monmouth Rd.,   W. Long Branch, NJ 07764-1178
15087924       Meridian Occupational Health PC,   P.O. Box 414288,   Boston, MA 02241-4288
15087925      +Meridian Psychotherapy, Inc.,   4616 West Grove Court,   Virginia Beach, VA 23455-5414
```

```
District/off: 0422-7          User: ramirez-l          Page 249 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280
```

```
15087926      +Meridian Worldwide Transportation Group,   4160 Temescal Canyon Road No.308,
               Corona, CA 92883-4629
15087927      +Merit Court Reporters,   307 West 7th St Suite 1350,   Fort Worth, TX 76102-5123
15087928      +Merit Court Reporting, LTD.,   11 South LaSalle Street,   Suite 2605,   Chicago, IL 60603-1203
15087929      +Merit Reporting & Video,   1151 Leff Street,   San Luis Obispo, CA 93401-3709
15087930      +Meriwether-Godsey, Inc.,   1800 Lakeside Avenue,   Richmond, VA 23228-4700
15087931      +Merkato, LLC,   51 Orange Street,   New Haven, CT 06510-3150
15087932      +Merkel Donohue Div. of FM Office Express Inc.,   106 Despatch Drive, Suite No.2,
               East Rochester, NY 14445-1448
15087933      +Merkel, Edwin,   33 Sturbridge Lane,   Pittsford, NY 14534-4027
15087934      +Merle Bari, MD & Associates Inc. dba David Shulkin,   944 Merion Square Rd.,
               Gladwyne, PA 19035-1510
15087935      +Merlin Associates, Inc.,   PO Box 3910,   Grand Cental Station,   New York, NY 10163-3910
15087937      +Merlyn Robert Wilson,   685 Placerville Drive, No.301,   Placerville, CA 95667-4231
15087938      +Merrick, Hofstedt & Lindsey, P.S.,   710 Ninth Avenue,   Seattle, WA 98104-2017
15087939      +Merrill Brink International Corporation,   One Merrill Circle,   St. Paul, MN 55108-5267
15087940       Merrill Communications LLC,   CM-9638,   ST. PAUL, MN 55170-9638
15087941      +Merrill Corporation,   315 Capitol, Suite 210,   Houston, TX 77002-2828
15087942      +Merrill Lynch, Pierce, Fenner & Smith Incorporated,   150 N. College Street, NC1-028-17-06,
               Charlotte, NC 28255-0001
15087943      +Merrills,   Investigation - Security - Search,   Post Office Box 38,   Readfield, ME 04355-0038
15087944      +Merrimack Family Medicine,   600 Clark Road,   3rd Floor,   Tewksbury, MA 01876-1698
15087945      +Merrimack Valley Family Practice,   140 Haverhill Street,   Andover, MA 01810-1504
15087946      +Merrimack Valley Health Services,   PO Box 3224,   Boston, MA 02241-3224
15087947      +Merritt & Loew,   Court Reporting Service,   330 Quaker Square,   Akron, OH 44308-1745
15087948      +Merritt Construction Services LLC,   2066 Lord Baltimore Drive,   Baltimore, MD 21244-2501
15087950      +Merrymaker,   3022 West Cary Street,   Richmond, VA 23221-3559
15087951      +Mervin Bernard Jones,   c/o Olivia Jean Carter,   163 Lincoln Lane,   Staunton, VA 24401-2277
15087952      +Mes Solutions,   P.O. Box 64520,   Detroit, MI 48264-0520
15087954      +Mesa Specialty UnderwritersInsurance Company,   6263 North Scottsdale Road, Suite 300,
               Scottsdale, AZ 85250-5413
15087956       MessageOne, Inc.,   Dept 0325,   P.O. Box 120325,   Dallas, TX 75312-0325
15087957      +Messana, P.A.,   401 E. Las Olas Blvd., Ste 1400,   Fort Lauderdale, FL 33301-2218
15087958       Met Ltd.,   P.O. Box 3310,   Duluth, GA 30096-0057
15087959      +Meta Bridge LLC,   P.O. Box 163957,   Austin, TX 78716-3957
15087960      +Metal Quest, Inc.,   P.O. Box 46364,   Cincinnati, OH 45246-0364
15087961      +Metalcraft of Mayville,   1000 Metalcraft Drive,   Mayville, WI 53050-2354
15087962      +Metalsa-Roanoke, Inc.,   184 Vista Drive,   Roanoke, VA 24019-8514
15087963      +Methods Machine Tools, Inc.,   Attn: Kevin Sarro,   65 Union Avenue,   Sudbury, MA 01776-2277
15087965       Metlife Life Administration,   P.O. Box 990087,   Hartford, CT 06199-0087
15087966      +Metro Athletic Medicine and Fitness, P.C.,   DBA Metro SportsMed,   263 7th Avenue Suite 2 A,
               Brooklyn, NY 11215-3693
15087967      +Metro Attorney Service Inc.,   305 Broadway,   14th Floor,   New York, NY 10007-1134
15087968      +Metro Audio Edge Transcription, LLC,   425 Eagle Rock Avenue,   Roseland, NJ 07068-1717
15087969      +Metro Boston LLC,   234 Congress Street,   4th Floor,   Boston, MA 02110-2470
15087971      +Metro Cafe Deli and Catering,   1 Gateway Concourse,   Newark, NJ 07102,   USA 07102-5310
15087972      +Metro Care Ambulance Group,   5811 Foster Avenue,   Booklyn, NY 11234-1006
15087973      +Metro Corp,   601 Walnut Street,   Suite 200 East,   Philadelphia, PA 19106-3314
15087974      +Metro Court Reporting, Inc.,   745 West 4th Avenue, Suite 425,   Anchorage, AK 99501-2154
15087975      +Metro Court Reports, Inc.,   33231 Grand River Avenue,   Farmington, MI 48336-3123
15087976      +Metro Dermatology of NY, PC,   41-61 Kissena Blvd,   Suite 5 A Concourse Level,
               Flushing, NY 11355-3181
15087977      +Metro Health Foundation of Mass./Alden Court Nursi,   389 Alden Road,
               Fairhaven, MA 02719-4451
15087978      +Metro Legal Services, Inc.,   330 2nd Avenue South,   Suite 150,   Minneapolis, MN 55401-2217
15087979      +Metro Medical Associates,   11379 Southbridge Parkway Ste-A,   Alpharetta, GA 30022-4402
15087980      +Metro Meeting - Boston, LLC,   6 North Main Street,   Wallingford, CT 06492-3741
15087981      +Metro Monitor,   612 37th Street South,   Birmingham, AL 35222-3204
15087982      +Metro National Corporation,   945 Bunker Hill, Suite 400,   Houston, TX 77024-1363
15087986      +Metro PT.,   333 East Shore Rd,   Manhasset, NY 11030-2924
15087983      +Metro Plus Health Plan,   160 Water Street,   New York, NY 10038-5034
15087984      +Metro Private Investigations,   906 N. Memorial Parkway,   Huntsville, AL 35801-5811
15087985      +Metro Psychological Services PC,   7000 Bay Parkway,   Suite F,   Brooklyn F, NY 11204-5509
15087987       Metro Reporters, Inc.,   8507 Heron Pond Lane,   Fairfax Station, VA 22039-3316
15087988      +Metro Reporting,   3604 Fair Oaks Boulevard,   Suite 140,   Sacramento, CA 95864-7256
15087989      +Metro Reporting Services,   11939 Parker Road,   East Aurora, NY 14052-9533
15087990      +Metro West,   PO Box 415216,   Boston, MA 02241-5216
15087991      +Metromont Prestress,   2802 White Horse Road,   Greenville, SC 29611-6119
15087992      +Metropoligan Court Reporters, Inc,   9200 Indian Creek Parkway,,   Suite 205,
               Overland Park, KS 66210-2088
15087993      +Metropolis Group, Inc,   22 Courtland Street,   10th Floor,   New York, NY 10007-3158
15087994      +Metropolitan Advisors, Inc.,   11506 E. Telegraph Road,   Suite 228,
               Santa Fe Spring, CA 90670-3171
15087995      +Metropolitan Cardiology Consultants,   GSH Medical Care,   257 LaFayette Avenue Suite 300,
               Suffern, NY 10901-4836
15087996      +Metropolitan Court Reporters, Inc.,   9200 Indian Creek Parkway, Suite 205,
               Overland Park, KS 66210-2088
15087997      +Metropolitan Court Reporting,   P.O. Box 858,   Maywood, NJ 07607-0858
15087998      +Metropolitan Diagnostic Imaging PC,   601 Franklin Avenue,   Garden City, NY 11530-5795
```

```
15087999      +Metropolitan Diagnostic Medical Care PC,   198 Foster Avenue,   Suite B,
               Brooklyn, NY 11230-2134
15088000      +Metropolitan Ear, Nose and Throat & Facial Plactic,   201 South Livingston Avenue,   Suite 2G,
               Livingston, NJ 07039-4040
15088001       Metropolitan Electrical Construction, Inc.,   P.O. Box 45270,   San Francisco, CA 94145-0270
15088002      #+Metropolitan Healthcare Services, Inc.,   555 Herndon Pkwy. - No.125,   Herdon, VA 20170-5250
15088003       Metropolitan Legal Process,   Route 2 Box 352,   Charleston, WV 25314
15088004       Metropolitan Life Insurance Company,   One MetLife Plaza, 27-01 Queens Plaza No,
               Long Island City, NY 11101
15088005      +Metropolitan Nephrology Associates,   2616 Sherwood Hall Lane,   Suite 209,
               Alexandria, VA 22306-3154
15088006      +Metropolitan Neurosurgery Associates, P.A.,   309 Engle Street,   Englewood, NJ 07631-1822
15088007      +Metropolitan Orthopaedics, LLC,   17 Jauncey Avenue,   N. Arlington, NJ 07031-4700
15088008      +Metropolitan Plant and Flower Exchange,   2125 Fletcher Ave.,   Fort Lee, NJ 07024-5061
15088010      +Metropolitan Richmond Sports Backers,   100 Avenue of Champions,   Suite 300,
               Richmond, VA 23230-4329
15088011      +Metropolitan Richmond Women's Association,   Bar Association,   P. O. Box 3945,
               Richmond, VA 23235-7945
15088012      +Metropolitan Spine P.A.,   8737 Colesville Road,   STE 100B,   SilverSpring, MD 20910-3928
15088013      +Metropolitan Surgical Institute,   540 Bordentown Avenue,   Box B-5,
               South Amboy, NJ 08879-1546
15088014       Metropolitan Telecommunications,   MetTel,   PO Box 1056,   New York, NY 10268-1056
15088018      +Metuchen Municipal Court,   500 Main Street,   Metuchen, NJ 08840-1402
15088020      +Mexican American Bar Association,   714 West Olympic Boulevard,   Suite 450,
               Los Angeles, CA 90015-1486
15088021      +Meyer Goergen & Marrs, PC,   7130 Glen Forest Drive,   Suite 305,   Richmond, VA 23226-3754
15088022       Meyerlustenberger Lachenal,   65 rue du Rhone,   Case Postale 3199,   1211 Geneve 3,,
               Switzerland
15088023      +Meyers & Mcconnell, P.C.,   11859 Wilshire Boulevard, 4th Floor,   Los Angeles, CA 90025-6600
15088033      +Mi Young Shin,   2213 Rose Family Drive,   Midlothian, VA 23112-4187
15088541      +Mi-Tech Enterprises, Inc.,   17W662 Butterfield Rd,   Suite 207,
               Oakbrook Terrace, IL 60181-4005
15088034      +Miami Childrens Hospital,   3100 62nd Ave,   Miami, FL 33155-3009
15088035      +Miami Legal Resources D/B/A The Rossdale Group, LL,   1172 South Dixie Highway, Suite 225,
               Miami, FL 33146-2918
15088036      +Miami PSPI, LLC,   Process Services & Private Investigation,   1800 Coral Way Suite 451511,
               Miami, FL 33145-2700
15088037      +Miami Web Staff, LLC,   c/o Mike Smutka,   4640 West Talmadge Drive,   San Diego, CA 92116-4833
15088038      +Miani Court Reporting,   1741 Daniel Court,   Wall, NJ 07719-3773
15088039      +Miao Zhang,   1213 El Paseo,   Foothill Ranch, CA 92610-2871
15088040      +Micalyn S. Harris,   625 N. Monroe Street,   Ridgewood, NJ 07450,   USA 07450-1206
15088041      +Mich Bio,   P.O. Box 130199,   Ann Arbor, MI 48113-0199
15088042      +Michael & Alexander, PLLC,   One Convention Place,   701 Pike Street, Suite No. 1150,
               Seattle, WA 98101-3946
15088043      +Michael & Diane Holt,   6435 Dillions Mill Road,   Callaway, VA 24067-1627
15088044      +Michael A Caloyannides, Sole MBR dba Caloyannides,   2606 Liz Ct,   Herndon, VA 20171-2511
15088045      +Michael A, Rolnick,   3730 Thomas Point Road,   Annapolis, MD 21403-5009
15088046      +Michael A. Anthony, M.D., P.C.,   1842 Williamsbridge Rd,   Bronx, NY 10461-6206
15088047      +Michael A. Belfort,   2238 Meadows Drive,   Park City, UT 84060-7043
15088049      +Michael A. Corey,   John Morris Ave,   P.O. Box 187,   Union, NJ 07083-0187
15088051      +Michael A. Einhorn, Ph.D.,   8 Lakeside Avenue,   North Caldwell, NJ 07006-4154
15088052      +Michael A. Gogjian, MD.,   575 Turnpike St.,   Suite 22,   North Andover, MA 01845-5937
15088053      +Michael A. Kaliner,   6515 Hillmead Road,   Bethesda, MD 20817-3021
15088054      +Michael A. Marano, M.D., F.A.C.S.,   94 Old Short Hills Road,   Livingston, NJ 07039-5672
15088055      +Michael A. Marino, MS P.T.,   Rehabilitation Physical Therapy of S.I.,   4079 Richmond Avenue,
               Staten Island, NY 10312-5633
15088056      +Michael A. Mark, Esquire,   459 Lafayette Avenue,   Hawthorne, NJ 07506-2521
15088057      +Michael A. Mistretta,   12300 Hillshire Court,   Glen Allen, VA 23059-7147
15088058      #+Michael A. Mont,   3 Grenadier Court,   Owing Mills, MD 21117-3013
15088059      +Michael A. Pliskin, DPM, PC,   75 South Middle Neck Road,   Great Neck, NY 11021-3468
15088061       Michael A. Smith,   c/o Valley Proteins, Inc.,   P.O.Box 3588,   Winchester, VA 22604-2586
15088062      +Michael A. Udvardy,   P.O. Box 340355,   Hartford, CT 06134-0355
15088063      +Michael Aboutanos, M.D.,   Dept. of Surgery, Div. of Trauma, Surgic,   1200 East Broad Street,
               Richmond, VA 23298-5058
15088064      +Michael B DeCelestino, Senior Court Reporter,   Supreme Court State of New York,
               255-285 Main Street,   Goshen, NY 10924-1619
15088065      +Michael B Borowitz MD,   200 Lothrop Street,   Suite B 400,   Pittsburg, PA 15213-2536
15088067       Michael B. Sikora,   201 North Franklin Street,   Suite 1100,   Tampa, FL 33602-5193
15088068      +Michael B. Starr,   67 East 78 St.,   New York, NY 10075,   USA 10075-0273
15088069      +Michael B. Stevenson, AIA,   10304 Salford Court,   Glen Allen, VA 23060-3031
15088070      +Michael Bellino M.D.,   300 Pasteur Drive, R-111,   Stanford, CA 94305-2200
15088071       Michael Bergner, APC Client Trust Account,   110 West C Street, Suite 1002,
               San Diego, CA 92101-3906
15088072      +Michael Best & Friedrich LLP,   100 East Wisconsin Avenue, Suite 3300,
               Milwaukee, WI 53202-4108
15088073      +Michael Bills MS PT,   21251 Ridgetop Circle,   Suite 140,   Sterling, VA 20166-6645
15088074      +Michael Bollinger M.D.,   555 Petaluma Avenue, No. B,   Sebasropol, CA 95472-4225
15088075      +Michael Brown,   State Marshal,   56 Center Street,   Waterbury, CT 06702-2101
15088076      +Michael Buckley,   104 State Road,   Marlboro, MA 01752-2396
15088077      +Michael C. Distefano, MD, PA,   140 Route 17 North,   Suite 255,   Paramus, NJ 07652-2817
```

```
15088078     +Michael C. Doll,   127 Vista Road,   Berwick, PA 18603,   USA 18603-5621
15088079     +Michael C. Mathews,   Mathews Electric, Inc.,   707 Pathway Drive,   Howell, MI 48843-9187
15088080     +Michael C. McLaughlin, Attorney for,   George Rozantes,   225 Franklin Street, 26th Floor,
              Boston, MA 02110-2853
15088081     +Michael C. Moore MD,   171 Franklin Turnpike,   Suite 200,   Waldwick, NJ 07463-1843
15088082      Michael C. Nicora,   499 Springfield Street,   Feeding Hills, MA 01030-2158
15088083     +Michael Carr,   5701 Woodway; Suite 108,   Houston, TX 77057-1505
15088084     +Michael Casserino,   P.O.Box 533,   Westbrook, CT 06498-0533
15088086     +Michael Chi-Ming Chang,   777 Arbor Road,   Winston Salem, NC 27104,   USA 27104-2209
15088085     +Michael Chiglinsky, PhD,   ACA Counseling Services,   3247 Electric Road, Suite 1A,
              Roanoke, VA 24018-6448
15088087     +Michael Christopher Kurz,   11 West Consulting,   4055 Buell Lane,   Hoover, AL 35226-6364
15088088     +Michael Clark,   3185 James Bunn Road,   Nashville, NC 27856-9264
15088089     +Michael Cohen, M.D.,   24 Onville Road, Suite 205,   Stafford, VA 22556-3832
15088090     +Michael Craig Ain,   8 King Canute Court,   Owings Mills, MD 21117-1632
15088091     +Michael D. Cannaday, M.D.,   106 Irving Street, N.W., No.305,   Washington, DC 20010-2993
15088093     +Michael D. Fitzgerald, Esq.,   800 Old Bridge Rd.,   Brielle, NJ 08730-1334
15088094     #Michael D. Landman,   5525 Etiwanda Avenue,   Suite 312,   Tarzana, CA 91356-6126
15088095     +Michael D. Moorhead,   301 N. Avalon Boulevard,   Wilmington, CA 90744-5801
15088096     +Michael D. Shinnick,   670 Sunshine Farm Lane,   Research Park, Suite 201-203,
              Blacksburg, VA 24060-8900
15088097     +Michael D. Valdez,   7054 Claybird Lane,   Mechanicsville, VA 23111-5206
15088098     +Michael Daley,   360-9 North Main Street,   Southington, CT 06489-2503
15088099     +Michael DeBaun, M.D.,   1504 Baxter Lane Ct.,   Chesterfield, MO 63017-4963
15088100     +Michael DePalma, MD,   9020 Stony Point Parkway, Suite 140,   Richmond, VA 23235-1944
15088101     +Michael Deposition Services,   22226 Coralbell Lane,   Woodland Hills, CA 91367-7211
15088102     +Michael Diminick,   1492 Langhorne Road,   Lynchburg, VA 24503-2516
15088103     +Michael E Dickstein,   1595 Greenwich Street No.32,   San Francisco, CA 94123-3797
15088104     +Michael E. Batipps, M.D.,   108 Irving Street, N.W.,   Suite 2800N,   Washington, DC 20010-3017
15088106     +Michael E. Hastings,   2510 ROBIN HOOD ROAD, S.E.,   Roanoke, VA 24014-3420
15088107     +Michael E. Keatts,   15007 Gates Mill Road,   Midlothian, VA 23112-2313
15088108      Michael E. Miller, DDS,   P.O. Box 71930,   Richmond, VA 23255-1930
15088109     +Michael E. Moreland, M.D., F.A.A.D., Inc.,   4041 Taylor Road - Suite H,
              Chesapeake, VA 23321-5525
15088110     +Michael F. Brones, M.D., Inc.,   10624 Chalon Road,   Los Angeles, CA 90077-3313
15088111     +Michael F. Jeffrey, LPC,   Family Institute of Virginia,   2910 Monument Ave,
              Richmond, VA 23221-1404
15088112     +Michael Ford,   325 Piedmont Mall,   Danville, VA 24540-4028
15088113     +Michael G Kaplan,   5850 Canoga Ave,   Woodland Hills, CA 91367-6505
15088114     +Michael G. Bracey,   2708 Middle Neck Road,   Odenton, MD 21113-1595
15088115     +Michael G. Camizzi,   1912 Hilliard,   Henrico, VA 23228-4607
15088116     +Michael G. Hummer, M.D.,   Austin Neurological Clinic,   711 West 38th Street, Bldg. F,
              Austin, TX 78705-1181
15088117     +Michael G. Kaldis, M.D.,   6560 Fannin Street,   Suite 1016,   Houston, TX 77030-2725
15088118     +Michael G. Keen,   Owner/President Sunbelt Business Brokers,   2947 Peters Creed Road,
              Roanok, VA 24019-3513
15088119     +Michael G. Kennedy MD, PC,   6 Union St,   Natick, MA 01760-4784
15088120     +Michael G. Kessler & Assoc., LTD,   45 Rockefeller Plaza,   20th Floor,
              New York, NY 10111-3193
15088121     +Michael G. McGlothlin, Attorney at Law,   P.O. Box 810,   Grundy, VA 24614-0810
15088122     +Michael G. Milazzo, Esq.,   41 Trumbull Street,   New Haven, CT 06510-1034
15088123     +Michael G. Natoli, PC,   12 Furler Street,   Totowa, NJ 07512-1843
15088124      Michael G. Nosko,   Division of Neurosurgery,   125 Paterson St. Suite 2100,
              New Brunswick, NJ 08901-1977
15088125     +Michael G. Seneff,   2360 Champlain Street, NW, Unit 4.2,   Washington, DC 20009,
              USA 20009-8610
15088126     +Michael G. Welch, OPM LLC,   714 W. Whitehorse Pike,   Egg Harbor City, NJ 08215,
              USA 08215-3838
15088128     +Michael H Moskowitz, M.D.,   311 Miller Avenue,   Suite B,   Mill Valley, CA 94941-2897
15088131     +Michael H. Leonidov, M.D.,   6206 Old Franconia Road,   Alexandria, VA 22310-2529
15088132     +Michael Hanley, MD,   2714 Lockerbie Lane,   Keswick, VA 22947-9207
15088133     +Michael Hattwick MD,   9420 Cornwell Farm Road,   Great Falls, VA 22066-2702
15088134     +Michael Hattwick, M.D. FACP,   Woodburn Internal Medicine Aso,   6436 West Langley Lane,
              McLean, VA 22101-3015
15088135     +Michael Helland,   101 Mateo Street,   San Francisco, CA 94131-3043
15088136     +Michael Hellinger,   700 San Juan Drive,   Coral Gables, FL 33143-6225
15088137     +Michael Hennessey, Sheriff,   C/o Sergeant M Poni,   400 Mcallister Street Room 026,
              San Francisco, CA 94102-4512
15088138     +Michael Hughes,   1301 South Catalina Avenue,   Apt. J,   Redondo Beach, CA 90277-5057
15088139     +Michael I. Baruch, MD,   1037 Route 46 East,   Suite 103,   Clifton, NJ 07013-2461
15088140     #+Michael I. Pirron,   2222 E Cary St,   Apt 302,   Richmond, VA 23223-7086
15088141     #+Michael J Colopietro,   7180 Apple Street,   Bath, NY 14810-8902
15088142      Michael J. Bercik, M.D P.A.,   711 Westminster Avenue,   Elizabeth, NJ 07208-2210
15088143      Michael J. Biglow,   401-2d Av. So., Suite 839,   Minneapolis, MN 55401
15088144     +Michael J. Bosse, 4309 Links Drive,   Charlotte, NC 28277,   USA 28277-4504
15088145     +Michael J. Breiner, M.D.,   2965 Colonnade Drive, Ste 140,   Roanoke, VA 24018-3541
15088146     +Michael J. Brennan, MD., LLC,   140 Sherman Street,   2nd Floor,   Fairfield, CT 06824-5869
15088147     +Michael J. Ciasulli,   2329 Route 22 West,   Union, NJ 07083-8517
15088148     +Michael J. Colletti CSR,   237 N. Norton Ave.,   Los Angeles, CA 90004,   USA 90004-3914
15088150     +Michael J. Dorney,   230 Karen Drive,   Orange, CT 06477-2933
```

```
15088151    +Michael J. Giroux,   1104 Mountain Ash Ave,   Bozeman, MT 59718-7005
15088152    +Michael J. Harris,   P.O. Box 1062,   Alpine, NJ 07620-1062
15088153    +Michael J. Hoyle,   Lasell College,   1844 Commonwealth Avenue,   Newton, MA 02466-2716
15088154    +Michael J. Kane, M.D., Facp,   29 South Main Street,   Cranbury, NJ 08512-3133
15088155    +Michael J. Kohl,   P.O. Box 21673,   St. Petersburg, FL 33742-1673
15088156     Michael J. Kushner,   P.O. Box 3148,   Wilson, NC 27895-3148
15088158    +Michael J. O'Shea, D.D.S.,   Skyline Plaza, North Professional Suites,
             3701 South George Mason Drive,   Falls Church, VA 22041-3758
15088157    +Michael J. O'keefe, DC,   Cedarbrook Building,   99 Taunton Road,   Medford, NJ 08055-9362
15088159    +Michael J. Painter,   300 Halket Street,   Islay's Bldg.,   Pittsburgh, PA 15213-3108
15088160    +Michael J. Quarequio, Esq.,   Law Office of Michael J. Quarequio,
             900 Southeast Third Avenue, Suite 202,   Ft. Lauderdale, FL 33316-1118
15088161    +Michael J. Rebuck,   5129 Kylock Road,   Mechanicsburg, PA 17055-4820
15088162    +Michael J. Sailor,   8224 Caminito Maritimo,   La Jolla, CA 92037-2204
15088163    +Michael J. Shea,   1158 Overudge View Ct.,   Ann Arbor, MI 48103-8882
15088164    +Michael J. Stebbins, P.L.,   504 North Baylen Street,   Pensacola, FL 32501-3904
15088165    +Michael J. Strachan, M.D,   14022 Bayport Landing,   Midlothian, VA 23112-2038
15088166    +Michael J. Tomaszewicz,   170 Windsong Lane,   Christiansburg, VA 24073-3329
15088167    +Michael J. VanRooyen,   18 Audubon Road,   Wayland, MA 01778-2105
15088168    +Michael J. Virga,   61 Moonlit Circle,   Sacramento, CA 95831-1564
15088169    ##+Michael J. Weiser,   510 King Street,   Suite 416,   Alexandria, VA 22314-3121
15088170    +Michael J. Wriston,   2130 Galloway Terrace,   Midlothian, VA 23113-6447
15088171    +Michael Jackson,   206-388 Drake Street,   Vancouver, British Columbia VLB 6AB
15088172    +Michael James Ney,   1211 Newell Avenue,   Walnut Creek, CA 94596-5238
15088173     Michael Johnson,   805 Kilgore Avenue,   Roanoke, VA 24012
15088174    +Michael Jose Carciente, MD,   547 Montgomery Street,   Brooklyn, NY 11225-3009
15088175    +Michael Joseph Bono,   2941 Old Wharf Road,   Suffolk, VA 23435-1433
15088176    +Michael K. Spodak, M.D., P.A.,   26 West Pennsylvania Avenue,   Towson, MD 21204-5027
15088178    +Michael Kaufman,   901 Preston Ave,   Suite 402-3,   Charlottesville, VA 22903-4491
15088179    +Michael Kazim M.D.,   635 West 165th Street,   New York, NY 10032,   USA 10032-3724
15088180    +Michael Kennedy,   4 Rabbit Run,   Rockaway, NJ 07866-1323
15088181    +Michael Kipphut,   Private Investigator,   PO Box 433,   Meriden, CT 06450-0433
15088182    +Michael Klein, M.D.,   6555 Coyle Avenue,   Suite 235,   Carmichael, CA 95608-0370
15088183    +Michael Kochman,   23 Longmeadow Drive,   Newtown, PA 18940-2623
15088184    +Michael Koro,   1900 Arlington Boulevard,   Suite A,   Charlottesville, VA 22903-1520
15088185    +Michael Kruse,   1420 Early Street,   Charlottesville, VA 22902-6331
15088186    +Michael Kubicki,   2110 Stoneybrook Lane,   Temperance, MI 48182-9466
15088187    +Michael L. Coates,   400 Stanton Court,   Winston-Salem, NC 27106-3670
15088188    +Michael L. Fischman, M.D., A Professional Corporat,   dba Fischman Occ. and Eviron Med Grp,
             1270 Arroyo Way,   Walnut Creek, CA 94596-4216
15088189    +Michael L. Gruber, M.D.,   908 Oak Tree Road,   Suite J,   South Plainfield, NJ 07080-5100
15088190    +Michael L. Newsom,   National CRS, LLC,   2519 N. McMullen Booth Road Suite 510-35,
             Clearwater, FL 33761-4173
15088191    +Michael L. Resnick,   67 East Park Place,   Morristown, NJ 07960-7105
15088192    +Michael L. Slutzker,   4201 Torrence Blvd, Suite 470,   Torrence, CA 90503-4529
15088194    +Michael Louis Smith,   MLS Specialized Services, LLC,   25 Murray St., Apt 2F,
             New York, NY 10007-2297
15088195    +Michael Lubeley,   13200 Barlister Place,   Woodbridge, VA 22192-4804
15088196    +Michael M. Baden,   15 west 53rd Street,   Suite 18,   New York, NY 10019-5401
15088197    +Michael M. Brand, M.D.,   5 Franklin Avenue, Suite 307,   Belleville, NJ,   7 07109-3522
15088198    +Michael M. Briggs, Jr.,   814 W. Timber Branch Pkwy.,   Alexandria, VA 22302-3620
15088199    +Michael M. Bronshvag, M.D., Inc,   P.O. Box 2549,   San Rafael, CA 94912-2549
15088200    +Michael M. Hubbard,   18 Southwood Road,   Enfield, CT 06082-4429
15088202    +Michael Maguire & Associates,   353 Sacramento Street,   22nd Floor,
             San Francisco, CA 94111-3620
15088203    +Michael Matrix,   Swiss Reinsurance,   5200 Metcalf Avenue,   Overland Park, KS 66202-1265
15088204    +Michael Mayda,   582 Blackwood Street,   Sacramento, CA 95815-3836
15088205    +Michael McClain, PLLC,   McClain De Wees, PLLC,   6008 Brownsboro Park Blvd., Ste. H,
             Louisville, KY 40207-1295
15088206    +Michael McConathy,   433 Scenic Ave.,   Piedmont, CA 94611-3420
15088207    +Michael McGarvey,   417 S 46 St.,   Philadelphia, PA 19143-1811
15088208    +Michael McGinnis, Ph.D.,   University of Texas Medical Branch Depar,   301 University Boulevard,
             Galveston, TX 77555-5302
15088209    +Michael McHale Collins,   275 W. Main Street,   Covington, VA 24426-1542
15088210    +Michael McMahon,   97 E St. James St.,   San Jose, CA 95112-4069
15088211    ##+Michael Miloro,   4 W Bruner Street,   Hinsdale, IL 60521-3021
15088213    +Michael Morse, MD,   4824 Sandberry Lane,   Raleigh, NC 27613-8536
15088214    +Michael Moses, M.D.,   1603 Second Street,   New Orleans, LA 70130-5923
15088215     Michael Musetta & Associates, Inc.,   201 North Franklin Street,
             One Tampa City Center, Suite 3400,   Tampa, FL 33602
15088217    +Michael Nissen, M.D.,   1317 Third Avenue, 1s =t Floor,   New York 10021-2972
15088218    +Michael O'Doherty, P.C.,   373 Baltimore Pike,   Springfield, PA 19064-3741
15088219    +Michael Offner,   137 Clinton Road,   Brookline, MA 02445-5842
15088220    +Michael Olding, MD,   2540 Massachusetts Avenue, NW Apt 505,   Washington, DC 20008-2843
15088221    +Michael P Ambrosia, Esq,   One Newark Center,   Newark, NJ 07102-5235
15088222    +Michael P. Ambrosio,   19 W. 10th St.,   New York, NY 10011,   USA 10011-8745
15088223    +Michael P. Connair, M.D., P.C.,   12 Village Street,   North Haven, CT 06473-3817
15088224    +Michael P. Cotter, Trustee,   870 Greenbrier Circle,   Suite 402,   Chesapeak, VA 23320-2641
15088225    +Michael P. Drzal,   14 Union Street,   Jamestown, RI 02835-1217
15088227    +Michael Palmeri MD, P.L.L.C.,   108 Van Guilder Avenue,   New Rochelle, NY 10801-5406
```

```
District/off: 0422-7          User: ramirez-l          Page 253 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280
```

```
15088228      +Michael Pannunzio,  13421 Old Meridian Street,   Suite 200,   Carmel, IN 46032-1411
15088229      +Michael Papmichael, MD, CMD - TheraMedical, PC,   44-16 Francis Lewis Blvd.,
               Flushing, NY 11361-3041
15088230      +Michael Perkins,   4404 Crowne Lake Circle, Apt 1-F,   Jamestown, NC 27282-7957
15088231      +Michael R. Brown, APC,   2030 Main Street,   Suite 550,   Irvine, CA 92614-7234
15088232      +Michael R. Greaser,   Advanced Pain Solutions,   1320 Central Park Blvd., Suite 405,
               Fredericksburg, VA 22401-4955
15088233      +Michael R. Hamrell,   4481 Paloma Ln,   Yorba Linda, CA 92886-2832
15088234      +Michael R. Klein, Jr., M.D., Inc.,   6555 Coyle Avenue, Suite 235,   Carmichael, CA 95608-0370
15088235      +Michael R. Luder - Doctors On Duty Medical Clinics,   1212 South Main,   Salinas, CA 93901-2260
15088237      +Michael R. Raska,   P.O. Box 1196,   Needville, TX 77461-1196
15088238      +Michael Ragosta, M.D.,   UVA-Assoc Prof. of Medicine,   Cardiology Box 800 158,
               Charlottesville, VA 22908-0001
15088239      +Michael Raymond Panz,   1 West River Road,   Poquoson, VA 23662-1519
15088240      +Michael Raymond Pinsky,   140 Penham Lane,   Pittsburg, PA 15208-2637
15088242      +Michael Richard Huppert,   9912 Mountain Berry Court,   Toano, VA 23168-9616
15088243      +Michael Ronthal, M.D.,   330 Brookline Ave,   Boston, MA 02215-5400
15088244      +Michael Ross, M.D.,   6861 Elm Street,   Suite 4D,   McLean, VA 22101-3876
15088245      +Michael Rudolph,   3605 Long Beach Blvd,   No.100,   Long Beach, CA 90807-4013
15088246      +Michael Ruggio,   7546 Clifton Rd,   Clifton, VA 20124-2131
15088248      +Michael S Moses,   1512 36th Street,   Parkersburg, WV 26104-1942
15088249      +Michael S. Baggish, MD,   Baggish Consulting/Good Samaritan Hospit,
               375 Dixmyth Avenue, 3rd Floor,   Cincinnati, OH 45220-2475
15088250      +Michael S. Baron,   26 Hidden Creek Circle,   Pittsford, NY 14534-1619
15088251      +Michael S. Bubb, P.C.,   25 Prospect Street,   Morristown, NJ 07960-6809
15088252      +Michael S. Littlefield,   12 Grove Street,   PO Box 12,   Guilford, ME 04443-0012
15088253      +Michael S. Marshall,   801 Boulder Springs Drive,   Apt. A2,   Richmond, VA 23225-5540
15088254      +Michael S. Morse,   P.O. Box 710402,   San Diego, CA 92171-0402
15088255      +Michael S. Roath, M.D.,   8322-d Traford Lane,   Springfield, VA 22152-1669
15088256      +Michael S. Robertson,   104 Waterton Drive,   Lynchburg, VA 24503-2161
15088257      +Michael S. Sutro, M.D., Inc.,   2100 Webster Street, No.110,   San Francisco, CA 94115-2374
15088259      +Michael S.Creef, M.D.,   1201 Jackson Avenue,   Chesapeake, VA 23324-2307
15088260       Michael Sample,   7700 Parkcrest Circle,   Clarkston, MI 48348-2967
15088261      |Michael Schiffman, M.D., Inc.,   8610 S. Sepulveda Voulevard, Suite 109,
               Los Angeles, CA 90045
15088262      +Michael Schlater,   3435 Cesar Chavez,   No.342,   San Francisco, CA 94110-4554
15088263      +Michael Schweitzer,   1931 Old Court Road,   Towson, MD 21204-1851
15088264      +Michael Scott,   16 Flint Court,   Groton, CT 06340-4824
15088265      +Michael Scott Bullock,   300 N. Green St., Suite 303,   Longview, TX 75601-7336
15088266      +Michael Setzen Otalaryngology, PC,   600 Northern Blvd,   Suite 312,
               Great Neck, NY 11021-5200
15088267      +Michael Sica,   1701 16th Street, N.W.,   Suite 450,   Washington, DC 20009-3118
15088268      +Michael Silane M.D.,   1160 Park Ave.,   New York, NY 10128,   USA 10128-1212
15088269      +Michael Spagnolo,   11535-D Nuckols Road,   Glen Allen, VA 23059-5671
15088270      #+Michael Steer, M.D.,   55 Miller Road,   Newton, MA 02459-2435
15088271      +Michael T. Copertino, State Marshal -CT State Mars,   P.O.Box 2154,   Huntington Station,
               Shelton, CT 06484-1154
15088272      +Michael T. Fitch,   7213 Styers Crossing Lane,   Clemmons, NC 27012-8101
15088273      +Michael T. Keating,   TK Transcribers,   1518 W Porter Street,   Philadelphia, PA 19145-4653
15088274      +Michael Thompson,   4626 Lee Avenue,   Unit A,   Virginia Beach, VA 23455-1473
15088275       Michael Tran, MD,   704 Hoen Avenue,   Santa Rosa, CA 95405
15088276      +Michael V. Nudelman,   12782 Woodpecker Point,   Nevada City, CA 95959-8937
15088277      +Michael V. Rocco, MD,   1908 Falmouth Drive,   Greensboro, NC 27410-2165
15088279      +Michael Watts,   1364 W. Jersey Way,   San Tan Valley, AZ 85143-5048
15088280      +Michael Waughtel,   775 E. Blithedale, No. 202,   Mill Valley, CA 94941-1554
15088281      #+Michael Zitron,   3804 Surry Road,   Virginia Beach, VA 23455-1624
15088193      +Michael l. Wilson and Patricia L. Luffman and,   Williams, Morrison, Light and Moreau, th,
               P.O. Box 720,   Danville, VA 24543-0720
15088247      +Michael s Frank MD,   18 Linden boulevard,   Great Neck, NY 11021-1148
15088283      +Michaela Hungerford,   Court Reporter's Office,   235 Church Street,   New Haven, CT 06510-1723
15088283      +Michaelis, Montanari & Johnson,   4333 Park Terrace Drive, Suite 110,
               Westlake Village, CA 91361-5650
15088284      +Michaels & Michaels, INC dba,   2300 E. Katella Ave Suite 325,   Anaheim, CA 92806-6064
15088285      +Michaels Stores, Inc.,   8000 Bent Branch Drive,   Irving, TX 75063-6023
15088286      +Michall Pendleton,   880 Tennant Avenue,   Pinole Fire Station 73,   Pinole, CA 94564-1724
15088287      +Michaud Company, Inc.,   431 Orange Street,   New Haven, CT 06511-6207
15088288      +Michel C Pare,   1107 Memorial Drive,   Suite G-3,   Dalton, GA 30720-8662
15088289      +Michel P. Cassier,   3000 Mount Hill Drive, Suite 2,   Midlothian, VA 23113-3922
15088290      +Michele Durity Court Reporter,   New Britain Superior Court,   20 Franklin Street,
               New Britain, CT 06051-2600
15088291      +Michele E. Troutman,   16 Meadow Lane,   Ruckersville, VA 22968-9546
15088292      +Michele Elkins,   1060 Mountain Ave,   Berkeley Heights, NJ 07922-2322
15088293      +Michele Gonsman,   1008 Edgewood Drive,   Duncansville, PA 16635-7712
15088294      +Michele J. Kennedy,   2402 Long Mill Court,   Midlothian, VA 23112-4303
15088295       Michele Koss,   147 Bartlett St,   Portland,   CT, 06480-1229
15088296      +Michele M. Strum,   718 Finney Drive,   Vinton, VA 24179-2918
15088297      +Michele Meinhart,   1486 Hollybrook Rd,   Salem, VA 24153-1800
15088298      +Micheline Simoni,   153 Pine Ave., NE,   Warren, OH 44481-1231
15088299      +Michelle A. Brown, CSR,   P. O. Box 797,   Senatobia, MS 38668-0797
15088300      +Michelle A. Lyons, Indifferent Person,   91 Jewett Ave.,   Bridgeport, CT 06606-2825
```

```
15088301      Michelle Babcock,   158 Orange Avenue,   P.O. Box 367,   Walden, NY 12586-0367
15088302     +Michelle Brown Court Reporting, Inc.,   P.O. Box 1325,   Grundy, VA 24614-1325
15088303     +Michelle C. Constantino,   7 Compton Court,   Plymouth, MA 02360-2370
15088304     +Michelle Cox-Henley, RN,MSN, CCRN,   10026 S.W. 44th Lane,   Gainesville, FL 32608-7134
15088305     +Michelle D. Palmer,   862 Twin Oak Drive,   Troutville, VA 24175-3200
15088306     +Michelle Dupree Norton,   434 Kevin Drive,   Addison, IL 60101-2483
15088307     +Michelle Edmonds, RN, BSN,MSN,   937 Chambers Street,   South Hill, VA 23970-1228
15088308     +Michelle Feinstein,   240 East 82nd Street,   Apt. 20G,   New York, NY 10028-2737
15088309     +Michelle Fischmann Magee,   10817 Admirals Way,   Potomac, MD 20854-1232
15088310     +Michelle Foster Maar,   P.O. Box 16726,   Arlington, VA 22215-1726
15088311     +Michelle Henley,   65 West 55 th Street,   Apartment 5 H,   New York, NY 10019-4917
15088313     +Michelle Kaczyneki,   72 Chandler Street,   Suite 3,   Boston, MA 02116-6218
15088314     +Michelle L. Johnson,   1744 Mountain Pine,   Richmond, VA 23235-5466
15088315     +Michelle M. Zuk,   54 West Main St.,   Meriden, CT 06451-4109
15088316     +Michelle O. Tobler,   LAW OFFICES OF MICHELLE O. TOBLER, L,   6955 N. Durango Dr. Ste 1115,
               Las Vegas, NV 89149-4418
15088317     #+Michelle Oganavovich,   9488 FM 686,   Dayton, TX 77535-5448
15088318     +Michelle Parker,   3 Marigold Court,   Lumberton, NJ 08048-4805
15088319     +Michelle Petri, MD MPH,   28 Hathaway Road,   Timonium, MD 21093-3414
15088321     +Michelle Rollings,   3606 Vawter Avenue,   Richmond, VA 23222-2322
15088322     +Michelle Stallman,   3835 Forest Village Drive,   Kingwood, TX 77339-1888
15088323     +Michelle's Cafe,   5 Furlong Road,   Rochester, NY 14623-1313
15088324     +Michie, Hamlett, Lowry, Rasmussen & Tweel PLLC,   500 Court Square,   Suite 300,
               Charlottesville, VA 22902-5146
15088325     +MichieHammett,   500 Court Square,   Suite 300,   Charlottesville, VA 22902-5146
15088327     +Michigan Community Services,   PO Box 317,   Swartz Creek, MI 48473-0317
15088328     +Michigan Defense Trial Counsel Inc.,   12690 Grand Willow Dr.,   Grand Ledge, MI 48837,
               USA 48837-8917
15088329     +Michigan Department of Labor,   Bureau of Commercial Services,   P.O. Box 30054,
               Lansing, MI 48909-7554
15088331     +Michigan Judicial Alternative Dispute Resolution,   38701 Seven Mile Road,   Suite 175,
               Livonia, MI 48152-3968
15088332     +Michigan Lawyers Weekly,   Westridge Office,   7013 Orchard Lake Road No.110,
               West Bloomfield, MI 48322-3692
15088333     +Michigan Process Servers, LLC,   4007 Carpenter Road No. 271,   Ypsilanti, MI 48197-9644
15088334     +Mick & Associates, P.C., LLO,   11422 Miracle Hills Drive,   Suite 401,   Omaha, NE 68154-4420
15088335     +Mick Cochran,   3213 Penbrook Ave.,   Harrisburg, PA 17109-4621
15088336     +Micki Cabaniss Eutsler,   Grateful Steps,   1091 Hendersonville Road,
               Asheville, NC 28803-1893
15088337     +Micki L. Cabaniss, MD,   Western Carolina Maternal-Fetal Medicine,   1091 Hendersonville Road,
               Asheville, NC 28803-1893
15088338     +Micomed, Inc.,   9235 Broadway,   Merrillville, IN 46410-7046
15088340     +Micro Plastics, Inc,   407 24th Street,   Glenwood Springs, CO 81601-4317
15088343     +Micro-imaging-hawaii, Inc.,   16-643 Kipimana St. No.20,   Keaau, HI 96749-8002
15088341     +MicroAire Holding Company, Inc.,   1641 Edlich Drive,   Charlottesville, VA 22911-5839
15088346     +MicroPatent, LLC,   2711 Jefferson Davis Hwy, Suite 400,   Arlington, VA 22202-4028
15088344     +Micromenders, Inc.,   50 First Street,   Suite 701,   San Francisco, CA 94105-2419
15088345     +Micron Systems Corp.,   22-08 208 South,   Suite 2A,   Fair Lawn, NJ 07410
15088347     +Microsoft Licensing, GP,   c/o Bank of America / Acct: 3751205782,
               1401 Elm Street, 5th Flr/ Dept 842467,   Dallas, TX 75202-2910
15088348     +Microsoft TechNet,   P. O. Box 5540,   Pleasanton, CA 94566-1540
15088349     +Microtel Systems Corp., Inc,   2720 Enterprise Parkway,   Suite 115,   Richmond, Va 23294-6333
15088350     +Mid Atlantic Group,   Attn: W. Scott McCabe,   316 Louisa Avenue,
               Virginia Beach, VA 23454-4617
15088351     +Mid Atlantic Medical Services, Inc.,   4 Taft Court,   Rockville, MD 20850-5310
15088352     +Mid Atlantic Rehabilitation Associates, PA,   611 New Road,   Northfield, NJ 08225-1043
15088354     +Mid Louisiana Surgical Specialists, APMC,   3311 Prescott Road, Suite 201,
               Alexandria, LA 71301-3983
15088355      Mid Manhattan Medical, PC,   108 Livingston Street,   Brooklyn, NY 11201
15088356     +Mid-Atlantic Bio Coalition c/o Mid-Atlantic Ventur,   1600 Tysons Blvd., Suite 575,
               McLean, VA 22102-4863
15088357     +Mid-Atlantic Business Communications,   P. O. Box 548,   Portsmouth, VA 23705-0548
15088358     +Mid-Atlantic Cardiothoracic Surgeons, LTD.,   600 Gresham Drive,   Suite 8600,
               Norfolk, VA 23507-1904
15088359     +Mid-Atlantic Cardiovascular and Associates, P.A.,   520 Upper Chesapeake Dr,   Suite 201,
               Belair, MD 21014-4360
15088360     +Mid-Atlantic Communities, LLC,   110 Mid-Atlantic Place,   Yorktown, VA 23693-4332
15088361     +Mid-Atlantic Conference of Regulatory Utilities Co,   1101 Vermont Avenue, NW,   Suite 200,
               Washington, DC 20005-3553
15088362     +Mid-Atlantic Consulting,   Diverse Legal Nurse Consultants,   2118 Genesis Drive,
               Monroe, NC 28110-7874
15088364     +Mid-Atlantic Long Term Care,   9715 Healthway Drive,   Berlin, MD 21811-3500
15088365     +Mid-Atlantic Medical Services, LLC,   Legal Department,   4 Taft Court,
               Rockville, MD 20850-5310
15088366     +Mid-Atlantic Nephrology Associates, P.A.,   1589 Sulphur Spring Rd,   Ste 109,
               Balitmore, MD 21227-2542
15088367     +Mid-Atlantic Notary Supplies,   4 Professional Drive,   Suite 113,
               Gaithersburg, MD 20879-3424
15088368     +Mid-Atlantic Permanente Medical Group, PC,   2101 East Jefferson Street,
               Rockville, MD 20852-4908
```

```
15088369     +Mid-Atlantic Spine & Orthopaedics,    P.O. Box 37059,    Baltimore, MD 21297-3059
15088370     +Mid-Atlantic Spine Specialist P.C.,    7650 Parham Road,    Suite 200,    Richmond, VA 23294-4367
15088371     +Mid-Atlantic Venture Association,    2345 York Road,    Timonium, MD 21093-2265
15088372     +Mid-City Duplicating, Inc.,    744 Broad Street,    Newark, NJ 07102-3802
15088384     +Mid-Hudson Orthopedic & Sports Medicine, P.C.,    78 Cypress Road,    Goshen, NY 10924-6814
15088385     +Mid-Jersey Pediatrics,    33 Brunswick Woods Drive,    East Brunswick, NJ 08816-5601
15088373     +Middleboro Chiropractic dba Gudmundsson Chiropract,    63 Anderson Avenue,
              Middleboro, MA 02346-1537
15088374     +Middlebrook Family Medicine,    P.O. Box 90,    Middlebrook, VA 24459-0090
15088375      Middleburg Bank,    Attn: Suzanne Withers SVP, Human Resourc,    106 Catoctin Circle,
              Leesburg, VA 20175
15088376     +Middleburg Financial Corporation,    111 Washington Street,    P.O. Box 5,
              Middleburg, VA 20118-0005
15088378     +Middlebury Town Clerk,    1212 Whittemore Road,    Middlebury, CT 06762-2425
15088379     +Middlesex County Bar Association,    87 Bayard Street,    New Brunswick, NJ 08901-2101
15088380     +Middlesex Orthopedic Surgeons, P.C.,    410 Saybrook Road, Suite 100,    Middleton, CT 06457-4780
15088381     +Middlesex Surgery Center, LLC,    1921 Oak Tree Road,    Edison, NJ 08820,    USA 08820-2073
15088382     +Middletown Ventures Associates, LLC,    1275 Route 35 North,    Middletown, NJ 07748,
              USA 07748-2040
15088383     +Middletown/Holmdel Physical Therapy, P.A.,    2137 Highway 35,    Holmdel, NJ 07733-1083
15088386     +Midkiff, Muncie & Ross, P.C.,    Attorneys and Counsellors At Law,
              300 Arboretum Place, Suite 420,    Richmond, VA 23236-3465
15088387     +Midland County Clerk,    Criminal Records Division,    500 N. Loraine St. 4th Floor,
              Midland, TX 79701-4745
15088388     +Midland Loan Services,    10851 Mastin,    Suite 300,    Overland Park, KS 66210-1690
15088389     +Midlothian Apothecary,    13502 Midlothian Tnpk.,    Midlothian, VA 23113-4214
15088390     +Midlothian Business Alliance,    P.O. Box 451,    Midlothian, VA 23113-0451
15088391     +Midlothian Family Practice-Va Physicians, Inc,    13332 Midlothian Turnpike,
              Midlothian, VA 23113-4210
15088392     +Midlothian Orthopaedic Associates,    1411 Johnston Willis Drive,    Richmond, VA 23235-4730
15088394     +Midstate Medical Center,    435 Lewis Avenue,    Meriden, CT 06451-2101
15088395     +Midtown Agency, Inc.,    Suite 1420, Three James Center,    1051 East Cary Street,
              Richmond, VA 23219-0019
15088397     +Midtown Personnel, Inc,    1725 I Street, NW, Suite 500,    Washington, DC 20006-2426
15088398      Midtown Reporting Service,    501 Times Square Bldg.,    Rochester, NY 14614
15088399     +Midwest Medical Copy Service, Inc,    PO Box 129,    Leo, IN 46765-0129
15088400      Midwest Medical Records Association, Inc.,    1701 West Woodfield Road,    Suite 1100,
              Schaumburg, IL 60173
15088401     +Midwest Reporting, Inc.,    1448 Lincolnway East,    South Bend, IN 46613-3249
15088402     #Mieczkowski Video Productions,    3018 Colony Crossing Drive,    Sugar Land, TX 77479-3018
15088403      Miguel Cobas,    5444 NW 94th Place,    Miami, FL 33178
15088404     +Miguel O. Preciado,    14520 Foothill Blvd.,    Sylmar, CA 91342-1407
15088405     +Miguel Rodriguez,    11401 Darby Avenue,    Northridge, CA 91326-2009
15088406     +Miguel Sanchez,    9040 Ramona Street, No.5A,    Bellflower, CA 90706-6468
15088407     +Miguel Velez,    9681 Janice Circle,    Villa Park, CA 92861-2705
15088409     +Mike Chandler,    7312 Vernon Road,    Richmond, VA 23228-3714
15088410     +Mike Craddock,    P.O. Box 102,    Baskerville, VA 23915-0102
15088411      Mike Cross Video Productions,    P.O. Box 29402,    Richmond, VA 23242-0402
15088412     +Mike Ellington Wilkins,    726 Church Ave SE,    Roanoke, VA 24013-1037
15088413     +Mike Magee,    CIT/Avaya Financial Services,    1 Cit Drive,    Livingston, NJ 07039-5703
15088414     +Mike McCarthy,    61 Surrey Lane,    Duxbury, MA 02332-4724
15088415     +Mike Mobley Reporting,    334 South Main Street,    Dayton, OH 45402-2716
15088416     +Mike Novack,    111 Howard Boulevard,    Mt. Arlington, NJ 07856-1315
15088417     +Mike Pleiss and Associates, LLC,    848 Stella Ct,    Sunnyvale, CA 94087-1355
15088418     +Mike Smithers,    2013 Rockstone Place,    Richmond, VA 23238-3744
15088419      Mike Sullivan, Tax Assessor-Collector,    P.O. Box 4622,    Houston, TX 77210-4622
15088420     +Mike's Liquors,    5084 Mission Street At Geneva Avenue,    San Francisco, CA 94112-3426
15088421     +Mike's Superior Carpet Cleaning,    1021 Rasmussen Drive,    Sandston, VA 23150-3237
15088422     +Mikhail Kogan,    7810 Garland Avenue,    Takoma Park, MD 20912-7712
15088424     +Mikie's 7th LLC,    106 Spruce Run Road,    Suite D,    Newport, VA 24128-4096
15088425     +Mikro Systems, Inc.,    1180 Seminole Trail,    Suite 220,    Charlottesville, VA 22901-5739
15088474      Mil-Rue Chemists, Inc.,    66-87 Pond Road,    Ridgewood, NY 11385
15088426     +Milagros Ruiz Tecala,    1500 Massachusetts Ave. NW,    No.39,    Washington, DC 20005-1821
15088427     +Milano & Wanat, LLC,    471 East Main Street,    Branford, CT 06405-2961
15088428     +Milburn Primary Care,    120 Millburn Avenue,    Millburn, NJ 07041-1935
15088429     +Milcom Systems, Inc.,    532 Viking Drive,    Virginia Beach, VA 23452-7316
15088431     +Miles & Stockbridge P.C.,    10 Light Street,    Baltimore, MD 21202-1435
15088432     +Milestone Communications,    12110 Sunset Hills Road,    Suite 100,    Reston, VA 20190-3293
15088433     +Milestone Reporting Company,    P.O. Box 3426,    Orlando, FL 32802-3426
15088434     +Milestone Towers LP IV,    12110 Sunset Hills Road,    Suite 100,    Reston, VA 20190-3293
15088435     +Milford Republican Town Committee,    Scott Firmender, Treasurer,    16 Centennial Drive,
              Milford, CT 06461-1674
15088437     +Military Newspapers of Va, Inc.,    Norfolk Commerce Park,    P.O. Box 10304 2509 Walmer Avenue,
              Norfolk, VA 23513-0304
15088438      Military Officers Association of America,    Dept. 816,    Alexandria, VA 22334-0816
15088439     +Mill City Video Services,    10424 Morris Circle,    Bloomington, MN 55437-2801
15088440     +Mill Mountain Coffee and Tea,    117 East Campbell Avenue,    Roanoke, VA 24011-1405
15088441     +Mill Mountain Theatre,    One Market Square, SE, Second Floor,    Roanoke, VA 24011-1437
15088468     +MillRoc/ Charlotte Owner, LLC,    2770 Yorkmont Rd,    Charlotte, NC 28208-7324
15088442     +Millburn Medical Imaging, P.A.,    P.O. Box 1230,    Eatontown, NJ 07224,    USA 07724-5230
```

```
15088443     +Millenium Diversity Initiative,   c/o University of Richmond School of Law,
              28 Westhampton Way,   Richmond, VA 23173-0001
15088444     +Millennium,   5572 Collections Drive,   Chicago, IL 60693-0001
15088445     +Millennium Ambulatory Surgery Center, LLC,   1408 Ocean Ave, 1st Floor,
              Brooklyn, NY 11230-3814
15088446     +Millennium Communications Group Inc.,   11 Melanie Lane,   Suite 13,
              East Hanover, NJ 07936-1100
15088447     +Millennium Health Care of Clifton,   925 Clifton Avenue,   Suite 201,   Clifton, NJ 07013-2724
15088448     +Millennium Hotel,   506 South Grand Ave,   Los Angeles, CA 90071-2602
15088449     +Millennium Surgical Center,   2090 Springdale Road,   Suite A,   Cherry Hill, NJ 08003-2024
15088450     +Millennium Video,   P O Box 8217,   Woodlands, TX 77387-8217
15088451     +Miller & Chevalier Chartered,   900 16th Street, NW,   Washington, DC 20006-2915
15088452     +Miller & Company Reporters,   3000 Ocean Park Boulevard,   Suite 1020,
              Santa Monica, CA 90405-3042
15088453     +Miller & Martin, LLP,   1200 One Nashville Place,   150 Fourth Avenue North,
              Nashville, TN 37219-2475
15088454     +Miller Cohen Peterson Young P.C.,   P.O. Box 1259,   344 Main Street,   Longmont, CO 80501-3557
15088455     +Miller Court Reporting,   P.O. Box 606,   Hardy, VA 24101-0606
15088457     +Miller Engineering Associates, Inc.,   2392 Fuller Court,   Ann Arbor, MI 48105-2328
15088458      Miller Johnson Snell & Cummiskey, P.L.C.,   P.O. Box 306,   Grand Rapids, MI 49501-0306
15088459     +Miller Law Firm,   The Marston Building,   427 C Street Suite 410,   San Diego, CA 92101-5128
15088460     +Miller Oil Foundation,   1000 East City Hall Avenue,   Norfolk, VA 23504-4214
15088461     +Miller Parker,   5910 North Central Expressway,   Suite 100,   Dallas, TX 75206-5130
15088463      Miller Reporting Co, Inc,   735 8th Street SE,   Washington, DC 20003-2802
15088464     +Miller Samuel Inc.,   21 West 38th Street,   New York, NY 10018-2208
15088465      Miller Thomson, LLP,   Robson Court,   840 Howe Street, Suite 1000,   Vancouver, BC V6Z 2M1,
              Canada
15088466     +Miller, Paulette,   22300 Pear Orchard Road,   Moseley, VA 23120-1323
15088467     +Millers Office Products,   8404 Alban Road,   Springfield, VA 22150-2304
15088469     +Mills & Lessard, Inc.,   Trust Account,   1411 Fourth Avenue, Suite 740,
              Seattle, WA 98101-2231
15088470      Mills Law Library,   P O Box 7381,   San Francisco, CA 94120-7381
15088471     +Mills, Laurin,   2759 Marshall Lake Drive,   Oakton, VA 22124-1158
15088472     +Milo Djurkovic,   888 S. Figueroa Street,   No.644,   Los Angeles, CA 90017-5449
15088473     +Milrose Consultants, Inc.,   498 Seventh Avenue, 8th Floor,   New York, NY 10018-6944
15088475     +Milton F. Tobie,   14225 SE Shalimar,   Sandy, OR 97055-9533
15088476     +Milton Policzer,   3203 Iroquois Avenue,   Long Beach, CA 90808-4102
15088477     +Milton Springut, Esquire,   Kalow & Springut, LLP,   75 Rockefeller Plaza, 19th Floor,
              New York, NY 10019-6908
15088478     +Milton Volunteer Fire Department,   341 E. Main Street,   Milton, WV 25541-1599
15088479     +Milwaukee Court Reporters, LLC,   P.O. Box 270265,   Milwaukee, WI 53227-7206
15088480     +Mimi Kline, L.P.C.,   2901 Hungary Spring Road,   Richmond, VA 23228-2417
15088481     +Min Shen,   9162 Ribbon Falls Loop,   Bristow, VA 20136-6127
15088482     +Mina Inc,   8453 H Tyco,   Vienna, VA 22182-2209
15088484     +Mine Safety And Health Admins.,   P.O. Box 560,   Norton, VA 24273-0560
15088485     +Mingxu Xu,   142-29 37th Avenue - Basement,   Flushing, NY 11354-4190
15088486     +MiniSoft, Inc.,   20235 N. Cave Creek Road, Suite 104, PMB,   Phoenix, AZ 85024-4455
15088487     +Minispine, Inc.,   10686 Grande Palladium Way,   Boyton Beach, FL 33436-5064
15088489     +Minnigan, Danita,   2 Scotts Mountain Rd.,   Stewartsville, NJ 08886-3015
15088490      Minority Corporate Counsel Associate,   C/o Noelle-elaine Media Consl,   New York, NY 10017
15088491      Minority Corporate Counsel Association,   1111 Pennsylvania Avenue NW,
              Washington, DC 20004-2541
15088492     +Mint,   C/o 800 Hacienda Way,   Millbrae, CA 94030-1152
15088493      Mintz Group, LLC,   P.O. Box 9463,   New York, NY 10087-9463
15088494     +Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C,   One Financial Center,
              Boston, MA 02111-2657
15088495     +Minute Man Services, Inc. dba Hospital Information,   3318 N. Main Street,
              Royal Oak, MI 48073-2600
15088496     +Minuteman Press,   143 Granby Street,   Norfolk, VA 23510-1611
15088498      Mira Shin,   Korean - English Translator,   Seoul, Korea
15088499     +Miranda Reporting Service,   Post Office Box 247,   Ermine, KY 41815-0247
15088500     +Mircea Pacurar,   11404 Reed Road,   Fredericksburg, VA 22407-8416
15088501     +Miriam G. Dutton,   Verbatim Reporting Service,   P.O. Box 7234,   Rocky Mount, NC 27804-0234
15088502     +Miriam Kanter MD,   105-09 Jamaica Avenue,   Richmond Hill, NY 11418-2014
15088503     +Miriam Lefkowitz, MD,   2204 rt 130 North Suite C3,   North Brunswick, NJ 08902-4805
15088504     +Miriana Ojeda,   546 N. Avenue 46,   Los Angeles, CA 90065-5064
15088505     +Mirror Imaging,   1220 S Street,   Suite 200,   Sacramento, CA 95811-7138
15088507     +Mission A Litigation Support Company,   720 N. Post Oak Rd., Suite 215,
              Houston, TX 77024-3965
15088508     +Mission Bay Foods,   2 Henry Adams Street, Suite M95,   San Francisco, CA 94103-5036
15088510      Mission International Patent & Trademark Office,   3rd Floor, 69 Fu Hsing N. Road,
              Taipei, Taiwan,   R.O.C.
15088511     +Mission Millbrook, DST,   Christopher C. Finlay,   2605 Lasswade Lane,   Oakton, VA 22124-1532
15088512     +Mission Properties, LLC,   Attn: Mr. Andrew Reisinger,   4600 Cox Road, Suite 320,
              Glen Allen, VA 23060-6753
15088513      Mississippi Insurance Department,   P.O. Box 79,   Jackson, MS 39205-0079
15088514     +Mistal-Kashinejad, Jennifer,   14490 St. Andrews Lane,   Ashland, VA 23005-3175
15088515     +Misty B. Reynolds,   542 Code Creek Drive,   Heathsville, VA 22473-2129
15088516     +Misty Klapper & Associates,   7900 Andrus Road,   Suite 11,   Alexandria, VA 22306-3167
15088518     +Mitchel B. Sosis, M.D.,   827 Fox Wood Circle,   Lafayette Hill, PA 19444-1646
```

District/off: 0422-7          User: ramirez-l          Page 257 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

```
15088519     +Mitchel S. Berger M.D.,    505 Parnassus Avenue, M 786,   San Francisco, CA 94143-2204
15088520     +Mitchell & DeSimone,    101 Arch Street,   Boston, MA 02110-1130
15088521     +Mitchell A. Schuman,    1122 Richmond Road,   Staten Island, NY 10304,   USA 10304-2402
15088522     +Mitchell B. Miller, M.D.,    1305 Holly Point Road,   Virginia Beach, VA 23454-1934
15088523     +Mitchell B. Miller, MD,    Coastal Family Practice PC,   1305 Holly Point Road,
              Virginia Beach, VA 23454-1934
15088524     +Mitchell C. Benson,    161 FT Washington Ave,   New York, NY 10032-3729
15088525     +Mitchell D. Krieger, MD, PC,    3700 Joseph Siewick Dr.,   Suite 301,   Fairfax, VA 22033-1739
15088526     +Mitchell F. Reiter, M.D.,    33 Overlook Road,   Suite 305,   Summit, NJ 07902- 07901-3563
15088527     +Mitchell H. Rosner, MD,    1545 Running Cedar Court,   Charlottesville, VA 22911-2220
15088528      Mitchell International,    6220 Greenwich Drive,   San Diego, CA 92122-5913
15088529     +Mitchell Jay Cohen,    1001 Polrero Avenue,   San Francisco, CA 94110-3518
15088530     +Mitchell Maxwell,    106003 Overseas Hwy,   Apt. No. 903,   Key Largo, FL 33037-5008
15088531     +Mitchell Morris,    327 South Maint Street,   Apt. 2,   Lexington, VA 24450-2354
15088532     +Mitchell Rothenberg,    1327 Shady Avenue,   Pittsburgh, PA 15217-1339
15088533     +Mitchell S. Berman, LLC,    P.O. Box 1120,   1179 East Landis Avenue,   Vineland, NJ 08360-4220
15088534     #+Mitchell S. Katz DDS & Associates,    111 Simsbury Road,   Avon, CT 06001-3763
15088535     +Mitchell S. Reese,    1245 Flat Rock Crossing,   Manakin Sabot, VA 23103-2714
15088536     +Mitchell Semsel Callen, PC,    310 Cedar Lane, 2nd Floor,   Teaneck, NJ 07666-3441
15088537     +Mitchell Shiffman, M.D.,    Hepatology Consultants, Inc.,   11911 Springcreek Drive,
              Midlothian, VA 23113-6103
15088538     +Mitchell W. Sauerrhoff,    44 Brookside Blvd.,   West Hartford, CT 06107-1107
15088539     +Mitchell Webb,    7878 Cedar Edge Road,   Roanoke, VA 24018-5800
15088542     +Mitratech Holdings, Inc.,    5001 Plaza on the Lake, Suite 111,   Austin, TX 78746-1084
15088543     +Mitsui Sumitomo Marine Management (USA, Inc.),    15 Independence Boulevard,
              Warren, NJ 07059-2721
15088544     +Mittelman & Associates,    140 Wood Road,   Suite 200,   Braintree, MA 02184-2513
15088545     +Miyamoto International, Inc.,    1450Halyard Drive, Suite One,   West Sacramento, CA 95691-5001
15088546      Mizener & Associates Physical Therapy,    8705 Stonewall Road,   Manassas, VA 20110-4534
15088559     +Moaa Mediplus,    P.O. Box 10494,   Des Moines, IA 50306-0494
15088560     +Mobal Communications Inc.,    171 Madison Avenue,   Suite 300,   New York, NY 10016-5107
15088562     +Mobile Copy Service,    P.O. Box 1250,   Shingle Springs, CA 95682-1250
15088563      Mobile Life Support Services, Inc.,    P.O. Box 471,   Newburgh, NY 12551-0471
15088564     +Mobile One Courier Cargo & Logistics,    1457 Miller Store Road,   Suite 101,
              Virginia Beach, VA 23455-3326
15088565     +Modelogic, Inc.,    2501 East Broad Street,   Richmond, VA 23223-7130
15088566     +Modern Diagnostic Medical Imaging,    P.O. Box 20024,   Lehigh Valley, PA 18002-0024
15088568     +Modern Parking, Inc.,    888 S. Figueroa Street,   Suite 630,   Los Angeles, CA 90017-5331
15088570     +Modrall Sperling Roehl Harris & Sisk, P.A.,    P.O. Box 2168,   Albuquerque, NM 87103-2168
15088571     +Modular Space Corporation,    Attn: James Sheets, Esq.,   1200 Swedesford Road, Office No. 374,
              Berwyn, PA 19312-1172
15088573     +Moe's of Rochester,    186 Sylvania Rd,   Rochester, NY 14618-3706
15088572      Moeller IP Advisors,    Av. Del Libertador 5954, 7th Floor,   C1428ARP Buenos Aires,,
              Argentina
15088574      Moffat & Co.,    P.O. Box 2088, Station D,   Ottawa, K1P 5W3,   Canada
15088575     +Moffett, Sarah,    2717 N Vine St,   Denver, CO 80205-4631
15088576     +Moga, Thomas,    17729 Wildflower Drive,   Northville, MI 48168-8401
15088577     +Mohammad Mujeebuddin, M.D.,    1012 Winston Churchill Drive,   Hopewell, VA 23860-5141
15088578     +Mohammed Khalisa,    1536 Third Street,   San Rafael, CA 94901-2739
15088579     +Mohammed Malek DDS and Mary Knight DDS PA,    1008-C Big Oak Court,   Knightdale, NC 27545,
              USA 27545-6566
15088580     +Mohave Transportation Insurance Co.,    Swift Transportation Co. AZ, LLC,   P.O. Box 29243,
              Phoenix, AZ 85038-9243
              Mohawk Atelier,    36 Hudson Street,   New York, NY 10013
15088581     +Mohawk Atelier,    36 Hudson Street,   New York, NY 10013
15088582     +Mohib N. I. Ghobrial, M.D.,    109 C Wimbledon Square,   Chesapeake, VA 23320-4945
15088584     +Moisan, Matthew,    26 West Street,   Apt 5E,   Brooklyn, NY 11222-6274
15088585     +Mokhtar Asaadi, M.D. F.A. C. S.,    101 Old Short Hills Road,   Suite No.504,
              West Orange, NJ 07052-8007
15088586     +Molina Healthcare of Virginia,    11484 Washington Plaza West Suite No.300,
              Reston, VA 20190-4344
15088587     +Molly Elizabeth Biesenbach,    1948 Belleville RD SW,   Roanoke, VA 24015-2710
15088589     +Molly P. Lingua,    4204 Thoroughgood Dr,   Virginia Beach, VA 23455-4437
15088591     +Momentum Physical Therapy, PLLC,    7915 Lake Manassas Dr No. 218,   Gainesville, VA 20155-3260
15088593      Momsen Leonardos & CIA,    Rua Te?filo Otoni, 63/10? andar,   Centro,
              Rio de Janerio, CEP 20.090-080,   Brazil
15088598     +MonDak Portables, LLC,    Attn: Barbara Rogers,   1606 42nd Street,   Williston, ND 58801-9520
15088594     +Mona Garcia,    Mona Garcia & Associates,   MGA Court Reporting,   4090 Overcrest Drive,
              Whittier, CA 90601-1786
15088595      Monacan Emergency Physicians,    P.O. Box 42560,   Philadelphia, PA 19101-2560
15088596     +Monarch Charities, Inc.,    1101 Executive Blvd.,   Chesapeake, VA 23320-3634
15088597     +Monarch Reporting, Inc.,    4109 Lillian Street,   Houston, TX 77007-5620
15088599     +Monica Gonzalez,    12 Irving Street,   Newton, MA 02459-1612
15088600     +Monica Horvarth,    60 Centre Street,   Room 420,   New York, NY 10007-1402
15088601     +Monica Sigmon Photography,    215 Ingram Road,   Williamsburg, VA 23188-2416
15088602     +Monice Krmpotic Cambell Ltd,    Dba Litigation Services &,
              Technologies 701 E Bridger Ave, 6th Floo,   Las Vegas, NV 89101-5554
15088603     +Monice Krmpotic Campbell Reporting, LTD,    1640 Alta Drive, Suite 4,   Las Vegas, NV 89106-4165
15088605     +Monique Holsey, RPR,CRR,    Land Title Building,   100 South Broad St. 2nd Fl,
              Philadelphia, PA 19110-1013
15088606     +Monique Lancelin,    800 Lombardy Ave. Apt. 8307,   Newport News, VA 23606-3376
```

District/off: 0422-7          User: ramirez-l          Page 258 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D            Total Noticed: 28280

```
15088607   +Monmouth Academy,   152 Lanes Mill Road,   Howell, NJ 07731-2514
15088608    Monmouth Bar Association,   Robert J. Honecker, Jr., Treasurer,   Court House,
            Freehold, NJ 07728
15088609   +Monmouth Cardiology Associates, LLC,   2102 Corlies Avenue,   Neptune, NJ 07753
15088610   +Monmouth County Surrogates Office,   Hall of Records - room 207,   One E. Main Street,
            Freehold, NJ 07728-2278
15088611   +Monmouth Family Health Center, Inc.,   270 Broadway,   Long Branch, NJ 07740-7027
15088612    Monmouth Health Care Foundation,   125 Clearview Rd.,   P.O. Box 6678,   Edison, NJ 08818-6678
15088613   +Monmouth Medical Association PC,   450 Shrewbury Plaza,   Suite 291,
            Shrewsbury, NJ 07702-4325
15088614   +Monmouth Medical Center Foundation,   300 Second Avenue,   Long Branch, NJ 07740-6395
15088615   +Monmouth Medical Center Southern Campus,   Radiology Department,   600 River Ave.,
            Lakewood, NJ 08701-5237
15088616   +Monmouth Ocean Development Council,   2520 Highway 35,   Suites 205 & 206,
            Manasquan, NJ 08736-1900
15088617   +Monmouth Park Race Track,   175 Oceanport Avenue,   Oceanport, NJ 07757-1298
15088618   +Monmouth Rehab Professionals,   14 Route 520,   Suite C,   Englishtowm, NJ 07726-8298
15088619   +Monmouth University Library Association,   Po Box 522,   Oceanport, NJ 07757-0522
15088620   +Monroe County Bar Association,   1 West Main Street, 10th Floor,   Rochester, NY 14614-1492
15088621   +Monroe County Community Credit Union,   715 N Telegraph Rd.,   Monroe, MI 48162-5130
15088622   +Monroe County Register of Deeds,   51 S Macomb Street,   Monroe, MI 48161-2464
15088623   +Monroe Extinguiser Co., Inc.,   105 Dodge Street,   Rochester, NY 14606-1503
15088624   +Monroe Golf Club, Inc.,   155 Golf Avenue,   Pittsford, NY 14534-1694
15088625   +Monroe Township Police Dept,   3 Municipal Plaza,   Monroe Township, NJ 08831-1962
15088626    Monster.Com,   PO Box 905370,   Charlotte, NC 28290-5370
15088627   +Montana Gold Bread Co.,   3543 W. Cary Street,   Richmond, VA 23221-2728
15088628   +Montano's International Gourmet, Inc.,   3733 Franklin Rd SW,   Roanoke, VA 24014-7813
15088630   +Montclair Gift Baskets,   P.O. Box 43178,   Upper Montclair, NJ 07043-0178
15088631   +Montclair Radiological Associates, PA,   20 High Street,   Nutley, NJ 04110,   USA 07110-1198
15088633   +Montebello Condominium,   c/o Zalco Realty Inc. as Managing Agent,   8701 Georgia Avenue,
            Silver Spring, MD 20910-3713
15088634   +Montedonico, Belcuore, Tazzara, P.C.,   1020 Nineteenth Street., N.W.,   Suite 420,
            Washington, DC 20036-6112
15088635   +Montedonico, Hamilton & Altman,   5454 Wisconsin Ave. Suite 1300,   Chevy Chase, MD 20815-6908
15088636   +Montefiore Medical Center,   111 East 210th Street,   Bronx, NY 10467-2490
15088637    Monteleone & McCrory, LLP,   725 South Figueroa Street,   Suite 3200,
            Los Angeles, CA 90017-5446
15088638   +Montenique L. Finney, Ph.D.,   4800 Pleasant Hill Dr.,   Suite 202,   Roanoke, VA 24018-3406
15088639   +Monterey Dept. of Child Support Services,   15421,   P.O. Box 2059,   Salinas, CA 93902-2059
15088640   +Monterey Peninsula Court Reporters,   P.O. Box 2681,   Monterey, CA 93942-2681
15088641   +Montgomery County Chamber of Commerce,   612 New River Road,   Christiansburg, VA 24073-6500
15088642   +Montgomery County Clerk,   210 West Davis,   Houston, TX 77301-2835
15088643   +Montgomery County Health Department,   210 South Pepper St.,   Suite A,
            Christiansburg, VA 24073-3572
15088644   +Montgomery County Police Dept.,   Records Division, Attn: Mary Mcfiren,   2350 Research Blvd.,
            Rockville, MD 20850-3203
15088645   +Montgomery County Public Schools,   Office of Human Resources,   7361 Calhoun Place, Ste 401,
            Rockville, MD 20855-2762
15088646    Montgomery County Recorder,   451 W. Third Street,   P.O. Box 972,   Dayton, OH 45422-1260
15088647   +Montgomery County Sheriff's Department,   Court House, 1st Floor,   P.O. Box 311,
            Norristown, PA 19404-0311
15088648   +Montgomery County, Texas,   Montgomery County Forensic Services,   205 Hilbig Rd.,
            Conroe, TX 77301-1459
15088649   +Montgomery Court Reporting, Inc.,   401 Courthouse Square,   Alexandria, VA 22314-5701
15088650   +Montgomery Neurosurgical Associates,   1510 Forest Avenue,   Montgomery, AL 36106-1517
15088651   +Montgomery Orthopaedics PA,   10400 Connecticut Ave., Concourse Level,
            Kensington, MD 20895-3910
15088653   +Montgomery Rodeo,   P.O Box 200,   Skillman, NJ 08558-0200
15088654   +Montgomery, McCracken, Walker & Rhoads, LLP,   123 South Broad Street,
            Philadelphia, PA 19109-1099
15088655   +Montgomery-Radford Bar Association,   Marshall J. Frank, Treasurer,   504 South Main Street,
            Blacksburg, VA 24060-4863
15088656   +Monticello Avenue Partners, LLC,   923 Gardens Blvd,   Charlottesville, VA 22901-1472
15088657   +Monticello Woods Homeowners Association, Inc.,   103 Bulifants Boulevard,   Suite A,
            Williamsburg, VA 23188-5722
15088658   +Montpelier Family Practice,   P.O. Box 278,   16644 Mountain Road,   Montpelier, VA 23192-2664
15088659   +Montpelier Pharmacy,   P.O. Box 5,   17128 Mountain Road,   Montpelier, VA 23192-0005
15088660    Montrose Intellectual Property Services, Inc.,   1413 Martha Custis Drive,
            Alexandria, VA 22302-2027
15088661   +Montrose Minute Men Inc.,   904 North Lehigh Ave.,   Sayre, PA 18840,   USA 18840-1842
15088662   +Montvale Surgical Center,   6 Chestnut Ridge Road,   Montvale, NJ 07645-1802
15088663   +Monument City Parking, Inc.,   P.O. Box 72,   Richmond, VA 23218-0072
15088664   +Monumental Process Servers, Inc.,   221 West Joppa Road,   Towson, MD 21204-4016
15088665   +Moody, Whitfield & Castellarin, PC,   95 White Bridge Rd., Suite 509,   Cavalier Building,
            Nashville, TN 37205-1490
15088666   +Moore & Lee, LLP,   1750 Tysons Boulevard,   Suite 1160,   McLean, VA 22102-4230
15088667   +Moore & Van Allen, PLLC,   Suite 4700,   100 North Tryon Street,   Charlotte, NC 28202-4003
15088668   +Moore Buick Pontiac GMC, Inc.,   15500 Los Gatos Blvd,   Los Gatos, CA 95032-2511
15088670   +Moore Henderson & Thomas, Inc.,   101 SW Main Street,   Suite 205,   Portland, OR 97204-3210
15088672   +Moore Taylor Law Firm, P.A.,   1700 Sunset Blvd.,   West Columbia, SC 29169-5940
```

District/off: 0422-7          User: ramirez-l              Page 259 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D                 Total Noticed: 28280

```
15088673    +Moore, Amanda,   76 Shamrock Farm Lane,   Boones Mill, VA 24065-4438
15088674    +Moore, Donna,   3016 Northview Drive S.W.,   Roanoke, VA 24015-3967
15088675    +Moore, O'Brien, Jacques & Yelenak Attorneys at Law,   Westgate Office Center,
             700 West Johnson Avenue, Suite 207,   Cheshire, CT 06410-1197
15088677    +Moorhead Mediations,   One World Trade Center,   Suite 1630,   Long Beach, CA 90831-1630
15088678     Moorland Professional Video Services,   3 Trelawny Way,   Bembridge. I.W. P035 5YE,   London,,
             England
15088679    +Morales Pharmacy Inc.,   151 East 170th Street,   Bronx, NY 10452-7099
15088680    +Morales, Emily,   219 Mill Pond Drive,   Exton, PA 19341-1475
15088681    +Moran, Eamonn,   7312 River Falls Drive,   Potomac, MD 20854-3883
15088683    +Moran, John,   3 Canterberry Lane,   Norfolk, MA 02056-1363
15088684    +Morandi, Taub & Sarnoff LLC,   265 Sunrise Hwy. Suite 1-110,   Rockville Centre, NY 11570-4912
15088686    +Moretti & Murphy Reporting,   471 West South Street, Suite 41B,   Kalamazoo, MI 49007-4673
15088687    +Morgan & Morgan, Tampa PA,   201 N. Franklin St., 7th Floor,   Tampa, FL 33602-5157
15088688    +Morgan Lewis,   1701 Market Street,   Philadelphia, PA 19103-2987
15088689    +Morgan Miller & Blair Professional Corporation,   1676 North California Blvd,   Suite 200,
             Walnut Creek, CA 94596-7462
15088690     Morgan Reporting,   3352 Parsons Street,   Murfreesboro, TN 37127-6427
15088691    +Morgan Stanley,   Legal and Compliance Divsion,   1633 Broadway, Floor 25,
             New York, NY 10019-7844
15088692    +Morgan Stanley Capital Services, Inc.,   1221 Avenue of the Americas,   34th Floor,
             New York, NY 10020-1001
15088693    +Morgan Stanley Childrens Hospital,   3959 Broadway,   New York, NY 10032-1559
15088694    +Mori Schwartzberg, M.D.,   10 Neptune Blvd.,   Neptune, NJ 07753-4848
15088695     Moriarty Construction, LLC,   Attn: Matt Moriarty,   3414 Broadmead Drive,
             Houston, TX 77025-3703
15088696    +Morin & Barkley,   PO Box 240,   Charlottesville, VA 22902-0240
15088697    +Morita & Associates,   5th Fl., Itabashi-Chuo Bldg.,   Tokyo 173-0004, Japan
15088698    +Moritt Hock & Hamroff,   400 Garden CIty Plaza,   Garden City, NY 11530-3327
15088699     Morning Star, Inc,   5133 Innovation Way,   Chicago, IL 60682-0051
15088701    +Morooka USA/East,   P.O. Box 6400,   Ashland, VA 23005-6400
15088702    +Morris & Adelman P.C.,   P.O. Box 2235,   N. Presidential Blvd., Suite 100,
             Bala-Cynwyd, PA 19004-6235
15088703    +Morris & Morris,   1200 Wytestone Plaza,   801 East Main Street,   Richmond, VA 23219-2901
15088704    +Morris Anderson,   55 West Monroe Street,   No.2500,   Chicago, IL 60603-5001
15088705    +Morris Area Girl Scout Council,   1579 Sussex Turnpike,   Randolph, NJ 07869-1836
15088706     Morris Bean & Company,   Attn: L.E. Kleinschnitz,   777 East Hyde Road,
             Yellow Springs, OH 45387-9726
15088707    +Morris County Bar Association,   15 Cattano Avenue,   Morristown, NJ 07960-6898
15088708    +Morris County Chamber of Commerce,   325 Columbia Tpke.,   Suite 101,
             Florham Park, NJ 07932-1212
15088710    +Morris County Tax Administrator,   Records & Administration Building,   P.O. Box 900,
             Morristown, NJ 07963-0900
15088711    +Morris E. McCrary, M.D.,,   2138 Langhorne Rd,   Lynchburg, VA 24501-1400
15088712    +Morris James LLP,   500 Delaware Avenue,   Suite 1500,   Wilmington, DE 19801-1494
15088713    +Morris Kace, M.D., Inc.,   611 North San Mateo Drive,   San Mateo, CA 94401-2381
15088714    +Morris Printing Group, Inc.,   P.O. Box 2110,   Kearney, NE 68848-2110
15088715    +Morris Refrigeration Sales & Service, Inc.,   8514 Belle haven Road,   Roanoke, VA 24019-2207
15088716    +Morris Rehabilitation and Physical Therapy, LLC,   2 Mount Prospect Avenue,
             Dover, NJ 07801-3748
15088717     Morris Traube, M.D., J.D.,  Yale University,   P. O. Box 208019,   New Haven, CN 06520-8019
15088718    +Morris, Kasey,   403 N Belmont Ave,   Unit 1,   Richmond, VA 23221-2455
15088720    +Morrison House,   116 South Alfred Street,   Alexandria, VA 22314-3092
15088721    +Morrison Mahoney LLP,   250 Summer Street,   Boston, MA 02210-1181
15036742    +Morrison Sund, PLLC,   5125 County Road 101, Suite 200,   Minnetonka, MN 55345-4129
15088724    +Morrison Video Productions, LLC,   1729 Darrell Drive,   Graham, NC 27253,   USA 27253-4340
15088725    +Morristown Beard School,   70 Whippany Road,   Morristown, NJ 07960-4523
15088726    +Morristown Memorial Hospital,   100 Madison Avenue,   Morristown, NJ 07960-6095
15088727    +Morristown Surgical Center,   111 Madison Avenue,   Suite 200,   Morristown, NJ 07960-6083
15088728    +Morrow & Associates,   80 Monroe Avenue, Suite 420,   Memphis, TN 38103-2482
15088729    +Morrow & Co.LLC,   470 West Avenue,   Stamford, CT 06902-6359
15088730    +Morse Automotive,   4130 S. Morgan Street,   Chicago, IL 60609-2515
15088731    +Morse, Curtis,   PO Box 2520,   Gardena, CA 90247-0520
15088732    +Mortgage Assets Management, LLC,   11801 Domain Blvd, FL 3,   Austin, TX 78758-3430
15088733    +Morton G Thalhimer, Inc,   11100 West Broad Street,   Glen Allen, VA 23060-5813
15088736    +Morton P. Chiles, III,   1222 Blue Ridge Ave,   Culpeper, VA 22701-3304
15088737    +Morton Plant Mease,   700 Magnolia Drive,   Clearwater, FL 33756-3926
15088738    +Morton Rinder,   10505 Frontenac Woods Lane,   St. Louis, MO 63131-3415
15088739    +Morton S. Bunis,   129 Four Seasons Drive,   North Caldwell, NJ 07006-6135
15088740    +Morton's The Steakhouse,   111 Virginia St.,   Richmond, VA 23219-4162
15088741    +Mosaic Unique Events,   5609 D-Patterson Avenue,   Richmond, VA 23226-2047
15088742    +Moscarino & Treu,   The Hanna Building,   1422 Euclid Ave, Suite 630,
             Cleveland, OH 44115-1947
15088743    +Mose C. Thornton, Jr.,   3317 Elm Street, No.203,   Oakland, CA 94609-3053
15088744    +Mosely Architects,   3200 Norfolk Street,   Richmond, VA 23230-4428
15088745    +Moser and Marsalek, PC,   200 North Broadway,   Suite 700,   St Louis, MO 63102-2753
15088746    +Moses D. Kear,   10710 Joshua Lane,   Fredericksburg, VA 22408-8038
15088747    +Moses, Dunn, Farmer & Tuthill P.C.,   P.O. Box 27047,   Albuquerque, NM 87125-7047
15088749    +Moskovitz, Graeter & Faulks,   Three Washington Circle, N.W.,   Suite 404,
             Washington, DC 20037-2362
```

```
15088750   +Mosothoane, Helen,   8194 Lewis Canyon Drive,   Frisco, TX 75036-8885
15088751   +Moss Adam LLP,   999 Third Avenue, Suite 2800,   Seattle, WA 98104-4057
15088752   +Mother Lode Van & Storage, Inc,   11255 Pyrites Way, No.400,   Rancho Cordova, CA 95670-6336
15088753    Motient,   P.O. Box 791165,   Baltimore, MD 21279-1165
15088755   +Motophoto, Inc.,   401 S. Libbie Avenue, No.4,   Richmond, VA 23226-2661
15088756   +Motor Vehicle Administration,   6601 Ritchie Highway, N.E.,   Glen Burnie, MD 21062-1000
15088757   +Moukawsher & Walsh, LLC,   21 Oak Street, Suite 209,   Hartford, CT 06106-8016
15088758   +Moulton, Bellingham, Longo & Mather P.C.,   27 North 27th Street, Suite 1900,   P.O. Box 2559,
             Billings, MT 59103-2559
15088760   +Mount Carmel St. Ann's,   500 S. Cleveland St.,   Westerville, OH 43081-8971
15088762   #+Mount Olivet Lutheran Church,   34 Prospect Street,   Shrewsbury, MA 01545-2339
15088763   +Mount Sinai Beth Israel Brooklyn,   3201 Kings Highway,   Brooklyn, NY 11234-2625
15088764   +Mount Sinai Hospital Of Queens,   25-10 30th Avenue,   Long Island City, NY 11102-2418
15088765   +Mount Sinai School of Medicine,   Office of Technology and Business Develo,
             One Gustave L. Levy Place, Box 1675,   New York, NY 10029-6504
15088766   +Mount St. Mary's Hospital of Niagara Falls,   5300 Military Road,   Lewiston, NY 14092,
             USA 14092-1997
15088767   +Mount Vernon Cardiology Associates Ltd.,   8101 Hinson Farm Road,   Suite 408,
             Alexandria, VA 22306-3499
15088769   +Mount Vernon Ladies' Association Of The Union,   P.O. Box 110,   Mount Vernon, VA 22121-0110
15088770   +Mount Vernon Rehab Medicine Associates,   2501 Parkers Lane,   Alexandria, VA 22306-3209
15088771    Mount Zion Baptist Church,   61 Richards Avenue,   Dover, NJ 07801
15088772   +Mountain Community Action Program, Inc.,   P.O. Drawer 1008,   Marion, VA 24354-1008
15088773   +Mountain Empire Community College Foundation,   3441 Mountain Empire Road,
             Big Stone Gap, VA 24219-4634
15088775   +Mountain Emprie Neurological Associates,   3183 West State Street,   Bristol, TN 37620-1713
15088776   +Mountain Reporting Serv Trust,   7720 Sissonville Drive,   Sissonville, WV 25320-9522
15088777   +Mountain Resort Communications, Inc,   912 Lincoln Avenue,   Glenwood Springs, CO 81601-3714
15088778    Mountain Springs,   P.O. Box 11686,   Roanoke, VA 24022-1686
15088779   +Mountain States Health Alliance Inc.,   509 Med Tech Pkwy., Ste. 200,
             Johnson City, TN 37604-2579
15088780   +Mountain Surgery Center,   652 Palm Springs Drive,   Altamonte Springs, FL 32701-7838
15088781   +Mountain View Behavioral Health Centers,   3001 Scenic Highway,   Gadsden, AL 35904-3047
15088783   +Mountainside Medical Group,   1129 Bloomfield Ave.,   Suite 220,   West Caldwell, NJ 07006-7123
15088784   +Mountainside Senior Living,   P.O. Box 310,   Crozet, VA 22932-0310
15088785   +Mountour County Recorder of Deeds,   29 Mill Street,   Danville, PA 17821-8701
15088786   +Moussally, Marcella,   514 South Santa Anita Avenue,   Apartment 2,   Arcadia, CA 91006-3529
15088787   +Move Ahead PAC,   25 East Main Street,   Richmond, VA 23219-2109
15088788   +Move Better - Albemarie Physical Therapy Associate,   285 Hydraulic Ridge Road,   Suite 4,
             Charlottesville, VA 22901-8126
15088789   +Movement Works Physical Therapy, Inc.,   6695-Suite 100 East Pacific Coast Hwy.,
             Long Beach, CA 90803-4256
            Movieland at Boulevard Square,   1301 N Boulevard at West Leigh Street,   Richmond, VA 23230
15088790   +Mowry W. Young II,   8043 Campden Way,   Canfield, OH 44406-8165
15088791   +Mowry, David,   11 Bay Colony Drive,   Pittsford, NY 14534-3146
15088792    Mr Craig H. Campbell,   16219 Dragonnade Trail,   Midlothian, VA 23113-7200
15088798   +Mr. & Mrs Leonard O. Rich,   9483 Laurel Grove Road,   Mechanicsville, VA 23116-2937
15088799    Mr. & Mrs. Arnold Vallerga,   6071 St. Helena Highway,   Napa, CA 94575
15088800   +Mr. & Mrs. John Morelli,   1433 Old Mill Road,   Wyomissing, PA 19610-2851
15088801    Mr. & Mrs. Paul Sansone, Jr.,   3401 Route 66,   Neptune, NJ 07753-2707
15088802   +Mr. & Mrs. Scott Troiani,   5024 Cliffony Drive,   Virginia Beach, VA 23464-6454
15088808   +Mr. Bernard Stevenson,   P.O. Box 248,   Wirtz, VA 24184-0248
15088809   +Mr. Brandon O Rippeon,   5257 Buckeystown Pike No. 297,   Frederick, MD 21704-7535
15088811   +Mr. Charles Layman, Executive Director,   Goodwill of Central Virginia,
             6301 Midlothian Turnpike,   Richmond, VA 23225-5707
15088812   +Mr. Charles W. Houchins,   10779 Moorings Drive,   Arlington Heights, IL 60005-3268
15088813   +Mr. Corey Pollard,   2038 Park Avenue, Apt. B,   Richmond, VA 23220-2712
15088814   +Mr. David Brouhill,   P.O. Box 391,   Salem, VA 24153-0391
15088816   +Mr. Eddie Heard,   18034 Conley Street,   Deroit, MI 48234-2210
15088817   +Mr. Goerge H. Zubrod, President,   Virginia Lutheran Homes, Inc.,   117 Sheraton Drive,
             Salem, VA 24153-3003
15088818    Mr. Greg Egbers,   600 Union Arcade Building,   111 East Third Street,
             Davenport, IA 52801-1596
15088819   +Mr. Jack Hammond,   1011 Fairfield Drive,   Eagle Rock, VA 24085-3074
15088820   +Mr. James Beckner, President,   IVNA Healthcare,   5008 Monument Avenue,
             Richmond, VA 23230-3663
15088821   +Mr. Karl Hoffman,   Driver Rehabilitation of Hampton Roads,   11847 Canon Blvd., Suite 11,
             Newport News, VA 23606-4528
15088822   +Mr. Martin Minnaugh,   1513 Clemons Way,   Midlothian, VA 23114-4345
15088823    Mr. Michael A. Greathouse,   108 Burdette Lane,   Nitro, WV 25143-1112
15088824   +Mr. Phill Hardee, Claim Representative,   Gallagher Bassett Services, Inc.,
             8210 University Executive Park Drive, Su,   Charlotte, NC 28262-3368
15088825   +Mr. Steve Critchfield, President,   Tele-Works, Inc.,   845 Rocky Akers Lane,
             Blacksburg, VA 24060-0149
15088826   +Mr. Video,   Full Media Services,   6869 Springfield Rd Suite 101,   Springfield, VA 22150-2706
15088804    Mr. and Mrs. Eli Amsterdam,   2801 Avenue L,   Brooklyn, NY 11210-4636
15088805   +Mr. and Mrs. Philip K. Bess,   1270 Diamond Springs Road,   Suite 118-204,
             Virginia Beach, VA 23455-3729
15088807   +Mr. and Mrs. Stephen C. Tobias,   3954 Augusta Stage Coach Road,   Garnett, SC 29922,
             USA 29922-6842
```

```
15088839      +Mrs Amanda Surgner,    3 Hillaire Lane,    Richmond, VA 23229-8005
15088841      +Mrs. Lisa M. Polen,    2820 S. Arroyo Ct,    Chandler, AZ 85286-7928
15088842      +Ms. Betty Brubeck,    814 Stroupe Circle,    Salem, VA 24153-2601
15088843      +Ms. Ester Natividad,    901 Leopard St., RM 801.01,    Corpus Christi, TX 78401-3606
15088844       Ms. Gina Ellis,    5306 Maple Terrace Drive,    Humble, TX 77345-2456
15088845      +Ms. Gladys Williams,    1305 Summit Lane NW,    Roanoke, VA 24017-4245
15088846      +Ms. Ingrid Stenbjorn,    208-B Maiden Lane,    Ashland, VA 23005-2089
15088847      +Ms. Lory Phillippo, Executive Director,    Circle Center Adult Day Services, Inc.,
                3900 W. Broad Street,    Richmond, VA 23230-3914
15088848      +Ms. Pat Estis,    Hogan Lovells US LLP,    555 13th Street NW,    Washington, DC 20004-1109
15088849      +Ms. Saundra Rollins, Executive Director,    South Richmond Adult Day Care Center,
                1500 Hull Street,    Richmond, VA 23224-3804
15088850      +Ms. Syreeta Waldo,    702 Harmony Road,    Glen Allen, VA 23059-4538
15088851      +Ms. Victoria Harrison,    145 Father Zeiser Place,    Apartment 2g,    Bronx, NY 10468-5034
15088854      +Msgr. John J Sheerin Assembly,    c/o Ken Schaeffer,    2 Cambridge Drive,
                Warren, NJ 07059-6903
15088858      +Mt. Hoerb Volunteer Fire Co No.2,    Warren Township Fire Department,    19 Elm Avenue,
                Warren, NJ 07059-6727
15088859      +Mt. Olive Chiropractic Center,    98 Route 46,    Budd Lake, NJ 07828-1818
15088860      +Mt. Olive Township Police Dept,    204 Flonders-drakestown Road,    Budd Lake, NJ 07828-3800
15088861      +Mt. Tam Orthopedics,    Robert H. Byers, M.D.,    18 Bon Air Road,    Larkspur, CA 94939-1123
15088862      +Mt. Zion Presbyterian Church,    100 Main Street,    Mt. Zion, IL 62549
15088865      +Mubasher Naseer,    16 East 40th Street,    Suite 1001,    New York, NY 10016-0113
15088866      +Mudaliar, Chanjee,    2110 Wordsworth Ct,    Apt. 202,    Herndon, VA 20170-5863
15088867      +Mudd, Mudd & Fitzgerald, P.A.,    P O Box 310,    116 La Grange Ave,    LaPlata, MD 20646-9591
15088868      +Muehlbauer Law Office, Ltd,    7915 West Sahara Avenue,    Suite 104,    Las Vegas, NV 89117-1996
15088869       Muehlan United, Inc.,    5810 Wilson Road,    Suite 220,    Humble, TX 77396-2943
15088870      +Muhammad R. Javed, M.D.,    Merit Medical Group, Inc.,    2951 West Front Streett, Suite 3100,
                Richlands, VA 24641-1108
15088871      +Muhammad Sahli,    2900 Wicklow Lane,    Richmond, VA 23236-1338
15088872      +Muir Orthopaedic Specialists, A Medical Group, Inc,    2405 Shadelands Drive,    3rd Floor,
                Walnut Creek, CA 94598-2444
15088873      +Mukesh Jay Shaker,    P.O.Box 1201,    Abesecon, NJ 08201-5201
15088874      +Mullaney & Associates, PT,    127 Main Street,    Suite E,    Matawan, NJ 07747-2621
15088875      +Mullen & Henzell, LLP,    112 East Victoria,    Post Office Drawer 789,
                Santa Barbara, CA 93102-0789
15088876      +Mullen Coughlin,    1275 Drummers Lane, Suite 300,    Wayne, PA 19087-1571
15088877      +Mullen Holland & Cooper, P.A.,    P.O. Box 488,    301 S. York Street,    Gastonia, NC 28052-4051
15088878       Muller Hoffmann & Partner,    Innere Weiner Str. 17,    Munchen, D-81667,    Germany
15088879       Muller-Bore & Partner,    Grafinger StraBe 2,    GERMANY
15088880      +Multi Camera Photolab,    735 South Figueroa Street, Suite No.229,    Los Angeles, CA 90017-2571
15088882      +Multimedia Abacus Corporation,    9800 S. La Cienega Blvd.,    Suite 411,
                Inglewood, CA 90301-4439
15088883      +Multimedia, Inc.,    P.O. Box 59,    Staunton, VA 24402-0059
15088884      +Multiple Product Solutions, LLC,    1600 Roseneath Road,    Suite 225,    Richmond, VA 23230-4453
15088885      +Multitape & Disc,    7101 Wisconsin Avenue, No.105,    Bethesda, MD 20814-4805
15088886      +Mulvey, Cornell & Mulvey P.A.,    378 Islington St.,    Portsmouth, NH 03801-4206
15088887      +Mumm, Jean,    782 Sheraton Drive,    Virginia Beach, VA 23452-3847
15088888      +Munck Wilson Mandala, LLP,    600 Banner Place Tower,    12770 Coit Road,    Dallas, TX 75251-1336
15088889      +Mundorf, Sydney,    9201 Wilkes Ridge Place,    Henrico, VA 23233-7389
15088890      +Mundy & Nelson,    One Plaza South,    422 Ninth Street, PO Box 2986,
                Huntington, West VA 25728-2986
15088892      +Municipal Capital Appreciation Partners IV, LP,    Attn: Richard G. Corey, Managing Partner,
                437 Madison Avenue, Suite 33C,    New York, NY 10022-7049
15088893      +Municipal Clerk,    Tewksbury Township Municipal Court-Viola,    169 Old Turnpike Road,
                Califon, NJ 07830-3049
15088894      +Municipal Code Corporation,    P. O. Box 2235,    1700 Capital Circle, S.W.,
                Tallahassee, FL 32310-9250
15088895      +Murat Tahir Gezen,    1846 Hawkin Mill Road,    Lynchburg, VA 24503-5035
15088896       Murc Heinemann MD,    70 East 77th Street,    New York, NY 10075-1811
15088897      +Murchison & Cumming, LLP,    801 S. Grand Ave,    9th Floor,    Los Angeles, CA 90017-4624
15088898      +Murder on the Menu,    7155 Marlborough Terrace,    Berkeley, CA 94705-1736
15088899      +Murphy & McGonigle, P.C.,    4870 Sadler Road, Suite 301,    Glen Allen, VA 23060-6294
15088900      +Murphy & O'connor, LLP,    Commerce Center, Suite 130,    1810 Chapel Avenue, West,
                Cherry Hill, NJ 08002-4606
15088903      +Murphy Associates,    364 Parsippany Rd., Suite 11-b,    Parsippany, NJ 07054-5110
15088904      +Murphy King,    1 Beacon St, floor 21,    Boston, MA 02108-3196
15088902      +Murphy and Karpie LLC,    350 Fairfield Avenue,    Suite 408,    Bridgeport, CT 06604-6015
15088907      +Murphy's Law Recruiting & Placement,    5 Tucker Street,    Marblehead, MA 01945-3222
15088905      +Murphy, Lisa,    1616 Dey Cove Drive,    Virginia Beach, VA 23454-1334
15088906      +Murphy, Pearson, Bradley & Feeney, P.C.,    701 University Avenue, Suite 150,
                Sacramento, CA 95825-6757
15088908      +Murray A. Felder, Esquire,    10 Venetian Way,    Suite 1505,    Miami Beach, FL 33139-8846
15088910      +Murray E. Joiner Jr., M.D. P.C.,    4519 Brambleton Ave., SW,    Suite 302,
                Roanoke, VA 24018-3408
15088911      +Murray H. Seltzer, M.D., P.A.,    200 South Orange Avenue,    Livingston, NJ 07039-5817
15088912      +Murray H. Wright,    4705 Cary Street Road,    Richmond, VA 23226-1702
15088913      +Murray Hill Medical Group,    317 East 34th Street,    New York, NY 10016-5135
15088914      +Murray Patton Hamlet,    7 Rocky Nook Avenue,    Kingston, MA 02364-1730
15088909      +Murray and Sena, LLC,    2 Whitney Avenue,    East Norwich, NY 11732-1324
```

```
15088915     +Murray, Candice,   4405 Robertson Avenue,    Sacramento, CA 95821-4412
15088916     +Murray, Gina,   2 Avalon Drive Apt. 2318,    Quincy, MA 02169-2472
15088917     +Murray, Thomas,   143 Bonneville Drive,    Ronks, PA 17572-9641
15088918      Murtha Cullina LP,   186 Asylum Street,    Suite 2900,   Hartford, CT 06103
15088920      Muscular Dystrophy Association,   8001 Franklin Farms Drive,    Suite 139,
               Richmond, VA 23229-5100
15088921     +Musculoskeletal Medicine, P.C.,   475 Irving Ave,    Suite 402,   Syracuse, NY 13210-2255
15088922     +Museum of the City of New York,   1220 Fifth Avenue,    New York, NY 10029-5287
15088923     +Mustard Seed Child Care Center,   6901 Newport Avenue,    Norfolk, VA 23505-4343
15088924     +Mutiny Bay Medical, PLLC,   Thomas W. Harris,    P.O. Box 1556,   Lansley, WA 98260-1556
15088925      Mxtoolbox, Inc.,   P O Box 975231,    Dallas, TX 753975231
15088926     +My Limousine Service,   235 Route 10,    East Hanover, NJ 07936-2607
15088927     #+My Motion Calendar,   3363 W. Commercial Blvd.,,    Suite 115,   Fort Lauderdale, FL 33309-3453
15088932      MyOfficeProducts, Inc.,   P.O. Box 306003,    Nashville, TN 37230-6003
15088939     +MyThuy Cieslar, CSR, RDR, CRR,    Official Court Reporter, 190th District,
               201 Caroline, Suite 1204,   Houston, TX 77002-1932
15088928     +Myers & Young, P.C.,   428 Hospital Drive,    Warrenton, VA 20186-3026
15088929     +Myfilerunner,   9600 Great Hills Trail Suite 1,    Austin, TX 78759-6387
15088930     +Mykonos Software, Inc.,   c/o Juniper Networks, Inc. - Accounts Pa,    P.O. Box 3808,
               Sunnyvale, CA 94088-3808
15088931     +Myles Weissleder,   53 Hollyleaf Way,    Novato, CA 94949-7222
15088933     +Myrina A. Kleinschmidt,   1161 Wayzata Blvd. E. No. 219,    Wayzata, MN 55391-1935
15088935     +Myron Calderon,   60 Centre Street,    New York, NY 10007,    USA 10007-1402
15088936     +Myron G. Lockrow, Jr.,   25 Alison Court,    Kingston, NY 12401-6153
15088937     +Myron Marx,   P.O. Box 7999,    San Francisco, CA 94120-7999
15088938     +Mystery Dinner Playhouse,   2025 East Main Street,    Suite 206,   Richmond, VA 23223-7073
15088941      N & G Patent Services,   Via Besso 9,    Lugano, 6900,   Switzerland
15088942     +N J C Investigations, Inc.,   6103 Liebig Avenue- Suite A,    Riverdale, NY 10471-1007
15088943     +N Y U Hospital for Joint Disease,   301 East 17th Street, Room 600,    New York, NY 10003-3899
15089620     +N-Focus Investigations, Inv.,   235 Commerce Street,    Greenville, NC 27858-9939
15088944     +N. Douglas Boardman, III, MD,   MCV Station-Box 980153,    Richmond, VA 23298-0153
15088945     +N. Fayne Edwards,   Professor of Economics,    8313 Charlise Road,   Richmond, VA 23235-2003
15088946     +N. John Fontana, III,   4004 Peakland Place,    Lynchburg, VA 24503-2016
15088947     +N. Louis Shipley,   3 Paddock Lane,    Andover, MA 01810-4881
15088948     #N.C. Bar Foundation,   P.O. Box 3688,    Cary, NC 27519-3688
15088949     +N.D.C. Enterprises, Inc.,   44 Parsler Place,    Fords, NJ 08863-1468
15088950      N.T. Brinkman, Inc.,   PMB 344,   977 Seminole Trail,    Charlottesville, VA 22901-2824
15088951     +N.Y. Orthopaedic Surgery & Rehabilitation,    160 Montague Street,    4th Floor,
               Brooklyn, NY 11201-3546
15088952     +NAABLA,   1201 Main Street,    Suite 1980,   Columbia, SC 29201-3299
15088954     +NABCA,   4401 Ford Avenue, Suite 700,    Alexandria, VA 22302-1433
15088957     +NACB Technical Services, Inc.,   217 N. Westmonte Drive,    Suite 3019,
               Altamonte Sprgs, FL 32714-3338
15088961     +NACUA,   Suite 620,   One Dupont Circle, N.W.,    Washington, DC 20036-1134
15088969     +NAELA,   1577 Spring Hill Road, Suite 310,    Vienna, VA 22182-2223
15088971     +NAGGL,   P.O. Box 332,    Stillwater, OK 74076-0332
15088972     +NAI Hanson Management, LLC,   235 Moore Street,    Hackensack, NJ 07601-7425
15088973      NAIC SERFF,   P.O. Box 87-5976,    Kansas City, MO 64187-5976
15088975     +NAIOP Northern Virginia,   1729 King Street, No.410,    Alexandria, VA 22314-2742
15088980     +NALP Directory of Legal Employers,   1025 Connecticut Ave., NW Suite 1110,
               Washington, DC 20036-5413
15088981      NALP Foundation,   1025 Connecticut Avenue, NW,    Suite 1110,   Washington, DC 20036-5413
15089026     +NAPEO,   National Association of Professional Emp,    707 North Saint Asaph Street,
               Alexandria, VA 22314-1911
15089036      NASD Dispute Resolution,   W3690,   PO Box 7777,    Philadelphia, PA 19175-3690
15089046     +NASSAU COURTS,   One West Street,    Mineola, NY 11501-4813
15089078     +NATIONAL ASSOCIATION FOR LAW PLACEMENT,    1666 CONNECTICUT AVENUE,NW,    SUITE 325,
               WASHINGTON, DC 20009-1066
15089150     +NATIONAL MS SOCIETY, CONNECTICUT CHAPTER,    659 Tower Ave., First Floor,
               Hartford, CT 06112-1259
15089188     ++NATIONWIDE INSURANCE,   SERVICE OF PROCESS TEAM,    THREE NATIONWIDE PLAZA,    MAIL CODE 3-11-310,
               COLUMBUS OH 43215-2410
             (address filed with court: Nationwide Mutual Insurance Company,    1 Nationwide Plaza,
               Columbus, OH 43215)
15089212     +NAWJ,District 3,   Hon. Isabel Stark, J.S.C.,    4 Horizon Road,   Fort Lee, NJ 07024-6743
15089219     +NBI Advisors, Inc.,   10725 Sheppards Way Drive,    Suite 200,   Glen Allen, VA 23060-1940
15089220      NBR Computer Consulting, LLC,   1714 Osage St., Ste 301,    Alexandria, VA 22302-2624
15089221     +NC Board of Examiners for Engineers and Surveyors,    310 WEST MILLBROOK ROAD,
               RALEIGH, NC 27609-4599
15089222     +NC Secretary of State,   Cash Management,    PO Box 29622,   Raleigh, NC 27626-0622
15089223     +NCAA Publications,   P.O. Box 361147,    Indianapolis, IN 46236-1147
15089224     +NCACPA,   Member Service Center,    PO Box 80188,   Raleigh, NC 27623-0188
15089225    +++NCDC/IMC,   ATTN: FISCAL DEPT.,   83 UPPER COMPLEX RD,    ROCKET CENTER WV  26726-6687
             (address filed with court: NCDC/IMC,   Attn: Fiscal Dept.,    310 State Route 956,
               Rocket Center, WV 26726)
15089226     +NCDMV,   1100 New Bern Avenue,    Raleigh, NC 27697-0002
15089227     +NCMIC Insurance Company,   Attn: Troy Miller,    14001 University Avenue,   Clive, IA 50325-8273
15089228     +NCO Financial Systems, Inc.,   P.O. Box 105321,    Atlanta, GA 30348-5321
15089231     +NCS Holdings, LLC,   761 Koehler Avenue, Suite A,    Ronkonkoma, NY 11779-7433
15089232     +NCTC,   108 N. Jefferson Street, Suite 306,    Roanoke, VA 24016-2423
```

District/off: 0422-7          User: ramirez-l          Page 263 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

```
15089233    +NDI Engineering Company,   100 Grove Road,   P.O. Box 518,   Thorofare, NJ 08086-0518
15089234    +NE Housing Court,   2 Appleton Street,   Lawrence, MA 01840-1573
15089245    +NEDC Riverfront Corp.,   c/o Alfred L. Faiella, Esq.,   One Gateway Center Suite 2600,
              Newark, NJ 07102-5323
15089305    +NETRIGHT INTERMEDIATE LLC,   IMANAGE LLC,   540 W MADISON ST STE 2400,   CHICAGO, IL 60661-2562
15089388    +NEW BOSTON LONG WHARF LLC,   NEW BOSTON FUND INC,   75 STATE ST STE 1410,   BOSTON,
              MA 02109-1943
15089392    +NEW BOSTON MANAGEMENT SERVICES INC,   60 STATE ST STE 1500,   BOSTON, MA 02109-1881
15089391    +NEW BOSTON MANAGEMENT SERVICES INC,   175 CAPITAL BLVD STE 200,   ROCKY HILL, CT 06067-3914
15089400    +NEW Consulting Services LLC,   5721 Magazine Street, No.147,   New Orleans, LA 70115
15089484    +NEW JERSEY STATE BAR ASSOCIATION,   ONE CONSTITUTION SQUARE,   NEW BRUNSWICK, NJ 08901-1520
15089556    +NEW YORK STATE BAR ASSOCIATION,   1 ELK ST,   ALBANY, NY 12207-1002
15089585    +NEWCLIENTS, INC.,   2020 Tomlynn Street,   Richmond, VA 23230-3332
15089606     NEWSWEEK,   P. O. BOX 59948,   BOULDER, CO 80322
15089621    +NFP Corp.,   One Boston Place,   Suite 3220,   Boston, MA 02108-4443
15089622    +NFP Retirement, Inc.,   120 Vantis, Suite 400,   Aliso Viejo, CA 92656-2689
15089623    +NFPA,   11 Tracy Drive,   Avon, MA 02322-1145
15089626    +NHBA Court Fees Service,   c/o NH Bar Association,   2 Pillsbury Street, Suite 300,
              Concord, NH 03301-3549
15089627    +NHS Midatlantic, Inc.,   620 Germantown Pike,   LaFayette Hill, PA 19444-1810
15089653   +++NICOLE M. THOMPSON,   4072 CYPRESS POINTE DR,   CHARLOTTESVILLE VA  22901-9018
              (address filed with court: Nicole M. Thompson,   457 Four Seasons Drive,
              Charlottesville, VA 22901)
15089680    +NISCO Equipment Solutions, Inc.,   11 F.J. Clarke Circle,   Bethel, CT 06801-2872
15089688     NJ Advance Media,   P.O. Box 784501,   Philadelphia, PA 19178-4587
15089689    +NJ Golf Foundation,   c/o NJPGA,   255 Old New Brunswick Road, Suite 100 S,
              Piscataway, NJ 08854-3734
15089690    +NJ Imaging & Diagnostic Center, LLC,   1092 Stelton Rd,   Piscataway, NJ 08854-5201
15089691    +NJ Leep, Inc,   Seton Hall Law School,   One Newark Center,   Newark, NJ 07102-5210
15089693    +NJ PLIGA,   233 Mt. Airy Road,   Basking Bridge, NJ 07920-2338
15089692    +NJ Pain Care Specialists,   1806 Highway 35,   Suite 305,   Oakhurst, NJ 07755-2764
15089694    +NJ Sharing Network,   691 Central Avenue,   New Providence, NJ 07974-1560
15089695    +NJ Spinal Medicine & Surgery, P.A.,   266 Harristown Road,   Suite 100,
              Glen Rock, NJ 07452-3302
15089696    +NJA, Inc.,   31 Waterman Road,   Gloucester, MA 01930-1437
15089697    +NJAA - Center for Pain Medicine,   New Jersey Anesthesia Associates,   P.O. Box 0037,
              Florham Park, NJ 07932-0037
15089698    +NJAFE,   Pmb 214,1051 Stuyvesant Avenue,   Union, NJ 07083-3626
15089699    +NJAPA,   P.O. Box 200402,   One Riverfront Plaza,   Newark, NJ 07102-5408
15089700    +NJBIZ,   c/o Journal Publications,   101 North Second Street, 2nd Floor,
              Harrisburg, PA 17101-1402
15089701    +NJCFSA,   P.O. Box 70,   Somers Point, NJ 08244-0070
15089702    +NJM Insurance Company,   P.O. Box 228,   West Trenton, NJ 08628-0228
15089703    +NJN Publishing,   P.O. Box 13876,   Newark, NJ 07188-3876
15089705    +NJSCPA Education Foundation, Inc.,   425 Eagle Rock Avenue,   Roseland, NJ 07068-1763
15089706    +NJSI,   P.O. Box 220999,   St Louis, MO 63122-0999
15089707    +NM Orthopedic,   131 Kent Road,   New Milford, CT 06776,   USA 06776-3485
15089708    +NMS Labs,   3701 Welsh Road,   Willow Grove, PA 19090-2910
15089711   +++NOAA NATIONAL DATA CENTER, IMC,   83 UPPER COMPLEX RD,   ROCKET CENTER WV  26726-6687
              (address filed with court: NOAA National Data Center, IMC,   310 State Route 956,   Bldg. 300,
              Rocket Center, WV 26726-9229)
15089912    +NOVA Advanced Pain Management, PLLC,   8525 Rolling Road, Suite 200,   Manassas, VA 20110-3648
15089914    +NOVA Investigations & Security Consultants, Inc.,   PO Box 668,   Monroe, ME 04951-0668
15089917    +NOVA Records Management, LLC,   9 Brick Plant Road,   Suite B,   South River, NJ 08882-1097
15089916    +NOVA of Virginia Aquatics, Inc.,   12207 Gayton Road,   Richmond, VA 23238-3219
15089927    +NOVAPSY,   8316 Arlington Blvd., No.600,   Fairfax, VA 22031-5204
15089933    +NPBA,   999 Waterside Drive, Suite 1330,   Norfolk, VA 23510-3320
15089934    +NPD Logistics,   263 Frelinghuysen Ave,   Newark, NJ 07114-1539
15089936    +NRAI Corporate Services,   1021 Main Street, Suite 1150,   Houston, TX 77002-6508
15089937    +NRUSA,   FNB/VT Tournament Ad,   PO Box 10492,   Blacksburg, VA 24062-0492
15089938    +NRV Cares - New River Valley Child Advocacy, Resou,   205 West Main Street, Office 4,
              Christiansburg, VA 24073-2902
15089940     NRV Processing, LLC,   P.O. Box 6491-24068,   Christiansburg, VA 24073
15089941    +NRV-SHRM,   Professional Catering Inc.,   P.O. Box 10141,   Blacksburg, VA 24062-0141
15089942    +NSAP dba Women's Health Advantage,   2512 E. Dupont Road,   Ste. 200,
              Fort Wayne, IN 46825-1609
15089943     NSB,   National Subscription Bureau,   P.O. Box 413006,   Naples, FL 34101-3006
15089944    +NSCP,   22 Kent Road,   Cornwall Bridge, CT 06754-1624
15089945    +NSLIJ - Massapequa Heart Group,   896 N. Broadway,   Massapequa, NY 11758-2328
15089946    +NSLIJ Radiology Services, PC,   611 Northern Blvd,   Suite 250,   Great Neck, NY 11021-5209
15089948     NTD Patent & Trade Mark Agency, Ltd.,   10th Floor, Tower C, Beijing Global Trad,
              36 North Third Ring Road East,   Dongcheng District, Beijing 100013,   China
15089949     NTELOS,   PO Box 580423,   Charlotte, NC 28258-0423
15089950    +NTSB Bar Association,   One Thirn Fun Centre,   Suite 400,   Coraopolis, PA 15108-1587
15089964    +NUTTER MCLENNEN AND FISH LLP,   JOHN G LOUGHNANE,   SEAPORT WEST,   155 SEAPORT BLVD,   BOSTON,
              MA 02210-2608
15089967    +NVLSP,   Attn: Publication,   2001 S. Street, Nw ,  Suite 610,   Washington, DC 20009-1157
15089968    +NWG Solutions,   P.O. Box 2545,   Charlottesville, VA 22902-2545
15089969    +NWI Investigative Group, Inc.,   10 Walnut Hill Park,   Woburn, MA 01801-3700
15089970    +NY Bagels and Deli,   1215 E. Main St,   Richmond, VA 23219-3671
```

```
15089971    +NY Black Car Services, Inc.,   1440 39th Street,   Brooklyn, NY 11218-3618
15089972    +NY Med,   69-15 Austin Street,   Forest Hills, NY 11375-4256
15089974    +NY ORTHO, SPORTS MEDICINE & TRAUMA, P.C.,   160 East 56th Street,   New York, NY 10022-3609
15089973    +NY Oral Maxillo Facial Surgeons - Dr. Steven Sohwa,   2844 Ocean Parkway,   Suite B2,
              Brooklyn, NY 11235-7904
15089975    +NY Rehab, Pain Management & Medical Services, PC,   28-18 31st Street,   Astoria, NY 11102-1745
15089976     NY State Education Department,   Office of the Professions,
              89 Washington Avenue-2nd Floor West Wing,   Albany, NY 12234-1000
15089989    +NY's Finest Professional Process Services Inc,   28 Robin Road,   Westbury, NY 11590-1104
15089991     NY's Finest, Inc.,   PO Box 203,   Carle Place, NY 11514-0203
15089978     NYC Department of Finance,   General Corporation Tax,   PO Box 5080,   Kingston, NY 12402-5080
15089979    +NYC Marshall Ronald Moses,   116 John Street,   15th Floor,   New York, NY 10038-3305
15089982     NYEMASTER,   700 Walnut,   Suite 1600,   Des Moines, IA 50309-3899
15089983    +NYIC,   511 Winnepoge Drive,   Farfield, CT 06825-2562
15089984     NYLIAC,   P.O. Box 742545,   Cincinnati, OH 45274-2545
15089985    +NYMI Associates,   165 East 84th Street,   New York, NY 10028-2049
15089986     NYS Child Support Processing Center,   P.O. Box 15363,   Albany, NY 12212-5363
15089987    +NYS Department of Motor Vehicle,   MV-15 Processing,   6 Empire State Plaza,
              Albany, NY 12228-0001
15089988    +NYS Division of Human Rights,   One Fordham Plaza,   4th Floor,   Bronx, NY 10458-5871
15089990     NYS Finest, Inc.,   P.O. Box 203,   Carle Place, NY 11514-0203
15089992    +NYS Office of Court Administration,   P.O. Box 2806,   Church Street Station,
              New York, NY 10008-2806
15089993    +NYSE Regulation Securities Conference,   DG&A Management Services, LLC,   435 New Karner Road,
              Albany, NY 12205-3867
15089994    +NYSOBBA Advertisement,   155 Elizabeth Blackwell Street,   Syracuse, NY 13210-2341
15089996    +NYU Langone Orthopedic Hospital,   301 E 17th Street,   New York, NY 10003-3804
15089997     NYU Medical Center,   Food and Nutrition Services,   New York, NY 10016
15089998    +NYU Surgical Associates,   530 First Avenue,   Suite 10S,   New York, NY 10016-6497
15088953     Nabarro LLP,   84 Theobald's Road,   London, WC1X 8RW,   England
15088955    +Nabil M Yazgi MD, PA,   401 Hamburg Turnpike, Suite 102,   Wayne, NJ 07470-2139
15088956    +Nabil N. Ghaly,   14 Longwood Drive,   Huntington Station, NY 11746-4716
15088958    +Nacco Material Handling Group,   650 N.E.Holladay,   Portland, OR 97232-2045
15088960    +Nactech,   1744 Howard Street,   Detroit, MI 48216-1921
15088962    +Nader Binesh,   7255 RockRidge Ter.,   West Hills, CA 91307-1267
15088963    +Nader Hanna,   11085 Gaither Farm Rd,   Ellicott City, MD 21042-6126
15088965    +Nadia Sleman,   4948 Bantry Drive,   W. Bloomfield, MI 48322-1528
15088966    +Nadine Bocelli & Company, Inc.,   420 Madison Avenue,   New York, NY 10017-1107
15088967    +Naeem Pervaiz, M.D., P.C.,   608 New Hope Road,   Suite 1,   Princeton, WV 24740-2287
15088968     Naegeli Reporting Corporation,   2020 US Bancorp Tower,   111 S. W. Fifth Avenue,
              Portland, OR 97204
15088970    +Nagel Rice, Attorney Trust Account,   103 Eisenhower Parkway,   Roseland, NJ 07068-1029
15088976     Nakamura & Partners,   Shin-Tokyo Building,   3-1, Marunouchi 3-chome,
              Chiyoda-ku Tokyo, 1000-8355 Japan
15088979    +Nalin Gupta, MD,   690 Ulloa St.,   San Francisco, CA 94127-1144
15088983     Nam & Nam,   World Patent & Law Firm,   P.O. Box 58, Kwang Hwa Moon,   Seoul, Korea,
15088984    +Namar Communications,   4453 Lake Avenue South,   Suite 102,   White Bear Lake, MN 55110-3453
15088985    +Nami Khulusi, M.D. LLC,   615 Hope Road Bldng 2A/2B First Floor,   Eatontown, NJ 07724-1277
15088986    +Nan R. George,   2020 Fieldstone Parkway,   Suite 900-PMB 234,   Franklin, TN 37069-4337
15088987    +Nan R. Shuker,   5220 Loughboro Road, NW,   Washington, DC 20016-2634
15088988     Nancy A. Howard,   5645 Lakewood Drive,   Norfolk, VA 23509-1424
15088989    +Nancy A. Ruvido,   Nancy A. Ruvido, Registered Professional,   134 Southern Ave.,
              Weymouth, MA 02188-1808
15088990    +Nancy Ann Bouselli, C.S.R.,   144 Camelot Drive,   Port Reading, NJ 07064-1314
15088991    +Nancy Brister,   1006 Normandy Drive,   Richmond, VA 23229-6707
15088992    +Nancy Carbonaro,   9 Crest Road, Suite 9,   Wellesley, MA 02482-4679
15088993    +Nancy Clark Lucisano,   P O Box 680,   East Rochester, NY 14445-0680
15088994    +Nancy Crystal and Curtis Crystal,   715 Monroe Street,   Hoboken, NJ 07030-6966
15088995    +Nancy E. Frost,   PO Box 397,   Murrysville, PA 15668-0397
15088996    +Nancy E. Rivera,   940 St. Nicholas Avenue,   Apartment 5 F,   New York, NY 10032-5213
15088997    +Nancy F. Lesser,   Pax ADR,   2101 L Street, N.W., suite 800,   Washington, DC 20037-1657
15088998    +Nancy F. Marino,   28 Grand Street,   Hartford, CT 06106-1506
15088999    +Nancy Gill,   One Court Street,   Middletown, CT 06457-3370
15089000    +Nancy H. Sells,   Court Reporter,   1918 Dundee Lane,   Martinsville, VA 24112-5612
15089001    +Nancy Huston,   3555 Timmons No.640,   Houston, TX 77027-6426
15089002    +Nancy I. Kuss,   P.O. Box 1070,   North Wales, PA 19454-0070
15089003     Nancy J Newman,   18 Lullwater Estates Road,   Atlanta, GA 30307
15089004    +Nancy Kirshenbaum, M.D.,   21 Montrose Road,   Scarsdale, NY 10583-1129
15089005    +Nancy Kuney,   3819 Gardner Park Drive,   Gastonia, NC 28054-5991
15089007    +Nancy L. Hester,   7280 Stonehouse Circle,   Reno, NV 89511-1333
15089009    +Nancy L. Williams,   14 Drake Lane,   Chester, NJ 07930-2473
15089010    +Nancy M. Palmer,   8414 Klarey Ct,   Richmond, VA 23228-1869
15089011    +Nancy M. Wilson, Msw, Lcsw,   107 East Holly Avenue, Ste 13,   Sterling, VA 20164-5405
15089013    +Nancy Olin,   dba Court Document Services,   PO Box 54,   Berryville, VA 22611-0054
15089014     Nancy P. Whitley Endowment for Mathematics at Coll,   School,   North Mooreland Road,
              Richmond, VA 23229
15089015    +Nancy S Clark,   3419 Merrimac Road,   Davidsonville, MD 21035-1356
15089016    +Nancy Sorensen Court Reporting Service,   41 Sutter Street,   Suite 505,
              San Francisco, CA 94104-4905
15089017    +Nancy V. Strahan,   10755 Falls Road,   Suite 340,   Lutherville, MD 21093-4671
```

```
15089018     +Nancy Zanfardino,  8 Meadow Woods Road,   Seymour, CT 06483-2370
15089019     +NantCell, Inc.,  Attn: Accounts Payable,  9920 Jefferson Blvd,   Culver City, CA 90232-3506
15089020     +Nantucket County Registry of Deeds,  16 Broad Street, Town and County Buildin,
               Nantucket, MA 02554,  USA 02554-3576
15089021     +Nantucket Superior Court,  16 Broad Street, Town and County Buildin,  P.O. Box 967,
               Nantucket, MA 02554-0967
15089022     +Nantz, Litowich, Smith, Girard & Hamilton,  2025 East Beltline SE, Suite 600,
               Grand Rapids, MI 49546-7673
15089023     +Naomi Belle Allen,  515 James River Road,  Gulf Breeze, FL 32561-4870
15089024     +Naomi S Ostfeld,  10101 South Gessner, No 402,  Houston, TX 77071-1055
15089025     +Napa Police Department,  1539 First Street,  Napa, CA 94559,  USA 94559-2883
15089027     +Napoleon Puyat,  23298 Oakleigh Avenue,  Woodward, MI 48183-2782
15089028     +Napoli Motors, Inc.,  688 Brideport Avenue,  Milford, CT 06460-3196
15089030     +Naren Jansen,  111 North Hill Street,  Room 234,  Los Angeles, CA, 90012-3117
15089031     +Naresh C. Jain,  5451 Rockledge Drive,  Buena Park, CA 90621-1622
15089033     +Narin Oun,  Narin Oun Photography,  19 Kimball Beach Road,  Hingham, MA 02043-1112
15089034     +Narinder P. Bhalla, MD, FACC, FSCAI,  5446 Flintock Lane,  Roanoke, VA 24018-8736
15089035     +Narrows MRI & Diagnostic Radiology, P.C.,  9920 Fourth Avenue,  Brooklyn, NY 11209-8333
15089037     +Nash & Associates, LLC,  809 Gleneagles Court,  Suite 201,  Towson, MD 21286-2215
15089038     +Nash, Thomas,  1100 Carrolton St.,  Richmond, VA 23221-3908
15089039     +Nashville Downtown Hilton,  121 4th Avenue South,  Nashville, TN 37201-2003
15089040     +Nason Investigations,  17 Frost Lane,  Webster, NH 03303-7716
15089041     +Nassau Attorneys' Service,  150 Old Country Road,  Suite 105,  Mineola, NY 11501
15089042     +Nassau Chest Physicians, P.C.,  233 East Shore Road,  Great Neck, NY 11023-2433
15089043      Nassau County Bar Association,  15th & West Streets,  Mineola, NY 11501-4868
15089044     +Nassau County Department of Health,  106 Charles Lindbergh Blvd.,  Uniondale, NY 11553-3632
15089045     +Nassau County University Medical Center,  2201 Hempstead Turnpike,
               East Meadow, NY 11554-5400
15089047     +Nassau Suffolk Neurology, P.C.,  400 West Main Street,  Suite 222,  Babylon, NY 11702-3009
15089048     +Nassau University Medical Center,  2201 Hempstead Turnpike,  East Meadow, NY 11554-5400
15089049     +Nat Douget,  P O Box 3226,  Lake Charles, LA 70602-3226
15089050     +Natalia Kisiel, MS CCC-SLP,  3600 Joseph Siewick Drive,  Fairfax, VA 22033-1709
15089051     +Natalie L. Shapiro,  14 Thornwood Way,  East Setauket, NY 11733-1825
15089052     +Natalie Lake,  152 E. Katresha St.,  Grantsville, UT 84029-8061
15089053     +Natalie V. Lubomudrov,  17599 SE Rose,  Milwaukee, MI 97267-6204
15089054     +Nataly Vilderman D.D.S. Inc.,  595 Buckingam Way,  Suite 550,  San Francisco, CA 94132-1926
15089055     +Nath, Goldberg & Meyer,  112 South West Street,  Alexandria, VA 22314-2825
15089056     +Nathan Baroni,  730 7th Street,  Suite 103,  Eureka, CA 95501-1142
15089057     +Nathan Billig, M.D.,  5410 Connecticut Avenue, N.W.,  Washington, DC 20015-2859
15089059     +Nathan E. Michalak,  117 Jeremy Way,  Chesapeake, VA 23322-4259
15089061     +Nathan Yu,  4901 Falcon Creek Way, Apt. 207,  Hampton, VA 23666-0609
15089062     +Nathaniel Burnett,  529 Rollins Rd., No.C,  Burlingame, CA 94010-8701
15089063     +Nathaniel Curvey,  154 Black Walnut Drive,  Houston, TX 77015-1759
15089064     +Nathaniel L. Sams,  322 East Grace Street,  Richmond, VA 23219-1718
15089065     +Nathniel Steven Minnick,  100 Firth Lane,  Poquoson, VA 23662-1643
15089176     +Nation's Healthcare, LLC,  11515 Cronridge Drive, Suite L,  Owings Mill, MD 21117-1547
15089068     +National Air Survery Center Corporation,  10010 Rentrew Road,  Silver Springs, MD 20901-2219
15089069     #+National Alcohol Beverage Control Association,  4401 Ford Avenue, Suite 700,
               Alexandria, VA 22302-1433
15089070     +National Alliance for Autism Research,  Nat'l Capital Area Regional Manager,
               9401 Key West Avenue,  Rockville, MD 20850-3335
15089071     +National American Insurance Company,  P. O. Box 9,  Chandler, OK 74834-0009
15089073     +National Archives & Records Administration,  200 Space Center Drive,
               Lee's Summit, MO 64064-1182
15089074     +National Asian Pacific American Bar Association,  1612 K Street NW, Suite 510,
               Washington, DC 20006-2849
15089075     +National Asociation of State Bar Tax Sections,  c/o Jerry Geis, Briggs and Morgan, P.A.,
               332 Minnesota Street, W 2200 First Natio,  St. Paul, MN 55101-1385
15089076     +National Associates, Inc N.W. dba United Retiremen,  600 Stewart Street,  Suite 1600,
               Seattle, WA 98101-3159
15089080     +National Association Medical Staff Services,  Dept 3115,  Washington, DC 20042-0001
15089077     +National Association for Coaching Equity and Devel,  4236 Pine Tree Lane,
               Lansing, MI 48911-1155
15089079     +National Association for Legal Professionals,  314 E. Third Street,  Suite 210,
               Tulsa, OK 74120-2402
15089081     +National Association of Bankruptcy Trustees,  1 Windsor Cove, Suite 305,
               Columbia, SC 29223-1833
15089082     +National Association of Bond Lawyers,  250 South Wacker Drive,  Suite 1550,
               Chicago, IL 60606-6301
15089083     +National Association of College and University Att,  1 Dupont Circle, NW, Suite 620,
               Washington, DC 20036-1134
15089084     +National Association of Enrolled Agents,  1120 Connecticut Avenue, NW,  Suite 460,
               Washington, DC 20036-3953
15089085     +National Association of Estate Planners & Councils,  1120 Chester Avenue,  Suite 470,
               Cleveland, OH 44114-3521
15089087     +National Association of Insurance Commission,  2301 McGee Street,  Suite 800,
               Kansas City 64108-2662
15089088     +National Association of Property Tax Attorneys, In,  Three Galleria Tower,
               13155 Noel Road, Suite 1850,  Dallas, TX 75240-5032
15089089     #+National Association of Royalty Owners,  15 W 6th Street, Suite 2626,  Tulsa, OK 74119-5420
```

```
15089090      +National Association of Women Judges,   1341 Connecticut Avenue, NW, Suite 4.2,
               Washington, DC 20036-1890
15089091       National Australia Bank Ltd.,   271 Collins Street,   Melbourne, Australia
15089092      +National Bank,   100 South Main Street,   Blacksburg, VA 24060-4859
15089093      +National Bar Association,   Commerical Law Section,   1075 Peachtree Street NE Suite 3650,
               Atlanta, GA 30309-3934
15089094      +National Benefit Life Insurance Co.,   P.O.Box 1946,   Long Island, NY 11101-0946
15089095       National Black Law Students Association,   P.O. Box 502,   New York, NY 10037-0502
15089096      +National Black Lawyers,   925B Peachtree Street NE, Suite 855,   Atlanta, GA 30309-3918
15089097      +National Board of Legal Specialty Certification,   200 Stonewall Blvd, Suite 1,
               Wrentham, MA 02093-2209
15089098      +National Business Aviation Association, Inc.,   NBAA,   1200 G Street NW, Suite 1100,
               Washington, DC 20005-3830
15089099      #+National Business Furniture,   3530 Wilshire Blvd,   Suite 710,   Los Angeles, CA 90010-2341
15089100      +National Business Institute,   P.O. Box 3067,   Eau Claire, WI 54702-3067
15089101       National Business Publications,   1320 Rte 9,   Champlain, NY 12919
15089102      +National Car Rental, Systems, Inc.,   6929 N. Lakewood Ave, Ste 100,   Tulsa, OK 74117-1824
15089104      +National Center For Continuing Education,   967 Briarcliff Drive,   Tallahassee, FL 32308-6908
15089103      +National Center for Audio and Video Forensics,   9230 W Olympic Blvd,   Ste 204,
               Beverly Hills, CA 90212-4673
15089105      +National Cervical Cancer Coalition,   16501 Sherman Way No.10,   Van Nuys, CA 91406-7014
15089106       National Chapter Area Paralegal Association,   P.O. Box 27607,   Washington, DC 20038-7607
15089107      +National Children's Rehabilitation Center,   801 Children's Center Road SW,
               Leesburg, VA 20175-2545
15089108      +National City Bank,   Attn: Patty Solvo,   16035 Industrial Parkway,   Cleveland, OH 44135-3324
15089109      +National Coalition of 100,   P.O. Box 562,   Teaneck, NJ 07666-0562
15089110       National Compliance Services,   285 SE 5th Avenue,   Delray Beach, FL 33483-5206
15089111       National Conference of Bar Examiners,   MPRE Records Department,   301 ACT Drive; P.O. Box 451,
               Iowa City, IA 52243-0451
15089112      +National Conference of State Liquor Administrators,   543 Long Hill Road,
               Gurnee, IL 60031-3260
15089113       National Conferences of Bankruptcy Judges,   P.O.Box 75111,   Charlotte, NC 28275-5111
15089114      +National Conferencing, Inc.,   3912 Lansing Court,   Dumfries, VA 22026-2460
15089115      +National Conflict Resolution Center,   625 Broadway No. 1221,   San Diego, CA 92101-5419
15089116      +National Constitution Center Conferences,   376 Technology Drive,   Malvern, PA 19355-1315
15089117      +National Corporate Research,   10 East 40th Street,   10th Floor,   New York, NY 10016-0201
15089118       National Council of Higher Education Loan Programs,   1100 Connecticut Avenue NW, 12th Floor,
               Wasdhington, DC 20036-4110
15089119      +National Court Reporters,   304 Fairway Drive,   Abingdon, VA 24211-3620
15089120      +National Court Reporters, Inc.,   16600 West Sprague Road,   Suite 170,
               Cleveland, OH 44130-6319
15089121      +National Court Reporting Service,   1218 Highway 34,   Aberdeen, NJ 07747-1945
15089123      +National D-Day Memorial,   P.O. Box 77,   Bedford, VA 24523-0077
15089122      +National Data Group, Inc.,   12020 Shamrock Plz,   Omaha, NE 68154,   USA 68154-3537
15089124      +National Distribution Systems,   1905 N. Wilcox Ave,   Suite 800,   Los Angeles, CA 90068-3813
15089125      +National Employment Law Council,   1000 Louisiana,   Houston, TX 77002-5005
15089126      +National Employment Law Institute,   1601 Emerson Street,   Denver, CO 80218-1411
15089127      +National Express, Inc.,   c/o Steven M. Coyle, ESQ,   20 Church Street-22nd Floor,
               Hartford, CT 06103-1246
15089128      +National Federation of the Blind-Virginia,   P.O. Box 5731,   Richmond, VA 23220-0731
15089129      +National Fire & Marine Insurance Company,   5814 Reed Rd,   P.O. Box 15021,
               Fort Wayne, IN 46885-5021
15089130      #+National Forensic Sciences Consultants, Llc,   Ashraf Mozayani, Pharm.D, Ph.D., D-abft,
               4059 Breakwood Drive,   Houston, TX 77025-4035
15089131      +National Golf Course Owners Association Virginia,   David Norman,
               10231 Telegraph Road, Suite A,   Glen Allen, VA 23059-4561
15089132      +National Hand Institute, Inc.,   5001 Seminary Road, No.105,   Alexandria, VA 22311-1950
15089133       National Heritage Academies,   989 Spaulding Ave. SE,   Grand Rapids, MI 49546
15089135      +National Info-Tech Center,   525-K East Market Street No.302,   Leesburg, VA 20176-4113
15089134       National Information Data Center,   P O Box 90608,   Washington, DC 20090-0608
15089136       National Institute for Trial Advocacy,   Notre Dame Law School,   P. O. Box 6500,
               Notre Dame, IN 46556-6500
15089137      #+National Investment Center,   Attn: Registrar,   1997 Annapolis Exchange Parkway, Suite 4,
               Annapolis, MD 21401-3756
15089138      +National Kidney Foundation, Inc.,   30 East 33rd Street,   New York, NY 10016,   USA 10016-5337
15089144      +National LGBT Bar Association,   1200 18th Street NW, Suite 700,   Washington, DC 20036-2531
15089139       National Labor Relations Board,   Region 4,   615 Chestnut St.-Ste 710,
               Philadelphia, PA 19106-4413
15089140      +National Land Tenure Company, LLC,   900 Merchants Concourse, St. 201,
               Westbury, NY 11590-5114
15089141      +National Law Foundation,   P.O. Box 218,   Montchanin, DE 19710-0218
15089142      +National Law Journal,   P.O. Box 5012,   Brentwood, TN 37024-5012
15089143      +National Legal Process Servers,   2008 Pennsylvania Avenue,   Suite 207,
               Wilmington, DE 19806-2440
15089145       National Life Insurance Co.,   1 National Life Drive,   Montpelier, VT 05604-0001
15089146       National Litigation Bureau,   National Subscription Bureau,   Dept 1380,
               Denver, CO 80291-1380
15089151      +National MS Society-New Jersey,   1 Kalisa Way Suite 205,   Paramus, NJ 07652-3538
15089147       National Mailing Systems,   1749 Old Meadow Road,   McLean, VA 22102-4314
15089148       National Marking Products, Inc.,   P.O. Box 9705,   Richmond, VA 23228-0705
```

```
15089149     +National Micro Rentals Inc,   28 Abeel Road,   Monroe Twp, NJ 08831-2036
15089152     +National Multiple Sclerosis Society,   2440 S. Sepulveda Blvd., Ste 115,
              Los Angeles, CA 90064-1744
15089153      National Notary Association,   9350 De Sota Ave.,   P. O. Box 2402,   Chatsworth, CA 91313-2402
15089154      National Organization of Veterans' Advocates, Inc.,   P.O. Box 65876,
              Washington, DC 20035-5876
15089159     +National PET Scan Management LLC,   1 Independent Drive,   Suite 2201,
              Jacksonville, FL 32202-5050
15089161     +National PTA,   1250 North Pitt Street,   Alexandria, VA 22314-5604
15089155     +National Park Center,   1367 Colonial Parkway,   Jamestown, VA 23185
15089156     +National Park Service,   Attn: Diane Cooke,   1849 C. Street, N.W.,   Washington, DC 20240-0001
15089157     +National Partner Search, LLC,   11110 Marcliff Road,   North Bethesda, MD 20852-3630
15089158      National Pen Corporation,   P.O. Box 740561,   Atlanta, GA 30374-0561
15089160     +National Practice Institute,   701 Fourth Avenue S,   Suite 1710,   Minneapolis, MN 55415-1818
15089162     +National Registered Agents, Inc.,   100 Canal Pointe Blvd., Suite 108,
              Princeton, NJ 08540-7063
15089163     +National Regulatory Services,   323A Main Street,   P. O. Box 71,   Lakeville, CT 06039-0071
15089165     +National Rural Electric Cooperative Association,   PO Box 758777,   Baltimore, MD 21275-8777
15089166     +National Seal Works, Inc.,   5606 Greendale Rd,   Richmond, VA 23228-5800
15089167     +National Security & Door,   3603 Speeks Drive,   Midlothian, VA 23112-7309
15089168     +National Society Of Professional Engineers,   P.O. Box 1020,   Sewickley, PA 15143-0920
15089169     +National Steering Committee of the Association for,   P.O. Box 398743,   Dallas, TX 75339,
              USA 75339-8743
15089170      National Subscription Bureau,   Dept 1380,   Denver, CO 80291-1380
15089171     +National Venture Capital Association,   1655 North Fort Meyer Drive,   Suite 850,
              Arlington, VA 22209-3199
15089172     +National Vessel Documentation Center,   U.S. Coast Guard,   792 T.J. Jackson Drive,
              Falling Waters, WV 25419-4527
15089173     +National Veteran's Conference,   2900 South Quincy Street,   Suite 375,
              Arlington, VA 22206-2279
15089174      National Video Reporter, Inc.,   58 Batterymarch St., Suite 243,   Boston, MA 02110
15089175      National Wildlife Federation,   310 Tyson Drive,   Winchester, VA 22603-4619
15089177     +Nationwide,   Claim Division Attn: Rosemary Mishler,   P O Box 4120,
              Scottsdale, AZ 85261-4120
15089178     +Nationwide Appraisal Services Corporation,   380 Southpointe Blvd. Plaza II,   Suite 300,
              Canonsburg, PA 15317-8561
15089179     +Nationwide Court Services, Inc.,   761 Koehler Avenue, Suite A,   Ronkonkoma, NY 11779-7433
15089180     +Nationwide Credit, Inc.,   2015 Vaughn Road , Bldg. 400,   Kennesaw, GA 30144-7802
15089181     +Nationwide Health Properties, Inc.,   610 Newport Center Drive,   Suite 1150,
              Newport Beach, CA 92660-6478
15089182     +Nationwide Insurance,   1431 Opus Place, Suite 115,   Downers Grove, IL 60515-1164
15089183     +Nationwide Janitorial Services, Inc,   P O Box 21584,   St. Louis, MO 63132-0584
15089184     +Nationwide Legal File & Serve, Inc.,   1609 James M. Wood Blvd (RPSNo. 6842),
              Los Angeles, CA 90015-1005
15089185     +Nationwide Legal Services, LLC,   P.O. Box 180,   Burnt Hills, NY 12027-0180
15089186     +Nationwide Legal, LLC,   1609 James M. Wood Blvd.,   Los Angeles, CA 90015-1005
15089187     +Nationwide Life Insurance,   C/o Da Financial Group,   Three Aetarinda Road,
              Orinda, CA 94563-2601
15089189     +Nationwide Video Productions, Inc.,   5 Becker Farm Road,   Roseland, NJ 07068-1741
15089190     +Natural Healthcare Center,   10 West End Court,   Long Branch, NJ 07740-5172
15089192     +Natural Retreats,   675 Peter Jefferson Parkway, Suite 250,   Charlottesville, VA 22911-4656
15089193     +Nature Spine & Joint Care, LLC,   25 Manor Drive,   Morristown, NJ 07960-2738
15089194     +Naugatuck Diagnostic Imaging LLC,   P.O.Box 370,   Southbury, CT 06488-0370
15089196     +Naugatuck Valley MRI LTD,   P.O. Box 370,   Southbury, CT 06488-0370
15089197     +Naugatuck Valley Radiological Associates PC,   P.O. Box 8500,   Philadelphia, PA 19178-8500
15089198     +Naugatuck Valley Savings and Loan,   Accounts Payable,   P.O. Box 599,
              Naugatuck, CT 06770-0599
15089200     +Naulty, Scaricamazza & McDevitt, LLC,   One Penn Center, Suite 750,
              1617 John F. Kennedy Boulevard,   Philadelphia, PA 19103-1818
15089201    #+Naum Spiegel,   390 Commerce Drive,   Abingdon, VA 24211-3877
15089202     +Naved Jaffri, MD,   4000 Coliseum Drive, No.445,   Hampton, VA 23666-5981
15089203     +Naveen Ballem, M.D., F.A.C.S.,   230 Sherman Avenue,   Glen Ridge, NJ 07028-1529
15089204      Navigant Consulting,   4511 Paysphere Circle,   Chicago, IL 23219
15089206     +Navigators Insurance,   1 Penn Plaza, 32nd Floor,   New York, NY 10119-3299
15089208     +Navitas Credit Corp,   Lockbox No.935204,   3585 Atlanta Avenue,   Hapeville, GA 30354-1705
15089209     +Navon & Lavin, P.A.,   Emerald Park Office Center,   Suite B - 100,   Fort Lauderdale, FL 33312
15089210     +Navy Department Library,   Building 44,   805 Kidder Breese Street, SE,
              Washington Navy Yard, DC 20374-5110
15089211     +Navy Seal Foundation,   1619 D Street,   Virginia Beach, VA 23455-8407
15089213     +Naxion, Inc.,   Attn: Susan Schwartz McDonald,   1835 Market Street, Suite 2500,
              Philadelphia, PA 19103-2968
15089215     +Nayvin Gordon,   627 Montclair Avenue,   Oakland, CA 94610-3815
15089216     +Nazar H. Haidri, MD,   Ideal Professional Park, Suite C9,   2333 Morris Avenue,
              Union, NJ 07083-5714
15089217     +Nazir Ahmed Adam,   5823 Labs Run Lane,   Penn Laird, VA 22846-9553
15089218     +Nazo's Bakery,   810 West 8th Street,   Los Angeles, CA 90017-4606
15089229     +Ncoa Convention 2001,   P.O. Box 3610,   San Antonio, TX 78265-3610
15089230     +Ncore Group LLC,   1017 Tanley Road,   Silver Spring, MD 20904-2157
15089235     +Neal A. Growny Assocates LLC,   265 Steves Lane,   Franklin Lakes, NJ 07417-2319
15089236     +Neal A. Salloway,   5 Cardigan Road,   Peabody, MA 01960-3703
```

```
15089237     +Neal J. Naff, MD,   2700 Quarry Lake Drive,   Suite 360,   Baltimore, MD 21209-3746
15089238      Neal L Benowitz, M.D.,   Division of Clinical Pharmacology,   Box 1220,
              San Francisco, CA 94143-1220
15089239     +Neal McGrath,   1368 Beacon Street,   Suite 116,   Brookline, MA 02446-2800
15089240      Neal R. Gross & Co., Inc.,   1323 Rhode Island Ave., Nw,   Washington, DC 20005-3701
15089243     +Nebraska State Bar Association,   Post Office Box 6309,   Lincoln, NE 68506-0309
15089244     +Ned M. MIkula,   9910 Wagners Way,   Chesterfield, VA 23832-6676
15089246      Nederlandsch Octrooibureau,   P.O. Box 29720,   NL-2502 LS The Hauge,   The Netherlands
15089247     +Needham Kepner & Fish, LLP,   1960 The Alameda No.210,   San Jose, CA 95126-1451
15089248     +Needham Reporting & Video,   10878 Westheimer, Suite 278,   Houston, TX 77042-3202
15089249     +Needles, Inc.,   10461 Mill Run Circle,   Suite 900,   Owings Mill, MD 21117-4207
15089251     +Neely & Brien,   218 North 7th Street,   P.O. Box 708,   Mayfield, KY 42066-0034
15089252     +Neetos Cafe Catering,   71 Stevenson Street, Suite 10,   San Francisco, CA 94105-2935
15089253     +Nefco Fire Investigations,   One Pickering Road,   P.O. Box 7399,   Rochester, NH 03839-7399
15089254     +Neff Aguilar Cox Magee & Demaio,   125 Half Mile Road,   Suite 101,   Red Bank, NJ 07701-6749
15089255     +NeighborCare-Roanoke,   NeighborCare W-4755,   P.O. Box 7777,   Philadelphia, PA 19175-0001
15089256     +Neighborhood Properties Inc,   819 Catalpa Ct,   Charlottesville, VA 22903-7893
15089257     +Neil A, Malvone Esq.,   86 Washington Avenue,   Milltown, NJ 08850-1220
15089258     +Neil D. Theise, M.D.,   413 Grand Street, Fl405,   New York, NY 10002-4789
15089259     +Neil E. Hutcher, M.D.,   5855 Bremo Road, Suite 506,   Richmond, VA 23226-1925
15089260     +Neil Goldberg, M.D., Inc.,   9808 Venice Blvd, Ste. 603,   Culver City, CA 90232-6819
15089261      Neil Hutcher, M.D.,   505 Bremo Road, Ste 506,   Richmond, VA 23226-1925
15089262     +Neil J. Anastasio DBA Ridge Physical Therapy,   7410 Eleventh Avenue,   Brooklyn, NY 11228-1942
15089263      Neil K. Johnson,   No.700 6 West Fifth Street,   St. Paul, MN 55102
15089264     +Neil K. Kochenour, M.D.,   976 Military Dr.,   Salt Lake City, UT 84108-1326
15089265     #+Neil Kahanovitz, M.D.,   161 West 54th Street,   Apt 801,   New York, NY 10019-5360
15089266     +Neil M Davis Associates,   2049 Stout Drive Unit B-3,   Warminster, PA 18974-3861
15089267     +Neil N. Nepola, MD PC,   217 Rose Avenue,   Staten Island, NY 10306-2918
15089268     +Neil P. Dubner, M.D.,   Advocacy,   P. O. Box 4127,   Roanoke, VA 24015-0127
15089269     +Neil Ragas,   15 Court Square, Suite 920,   Boston, MA 02108-2524
15089270     +Neil Robinson Ph.D.,   24 Quail Lane,   San Carlos, CA 94070-1518
15089271     +Neil D. Tharp,   405 Hedge Street,   Charlottesville, VA 22902-4731
15089272     +Nell Mccallum & Associates, Inc.,   2615 Calder Ave No.111,   Beaumont, TX 77702-1936
15089273     +Nell Russell Gillespie,   1001 Frederick Road, No.9410,   Baltimore, MD 21228-7513
15089275     +Nells Translations,   20 N. Wacker Drive,   Suite 1408,   Chicago, IL 60606-2978
15089276     +Nelson Levine De Luca & Horst, LLC,   518 Township Line Road,   Suite 300,
              Blue Bell, PA 19422-2172
15089277     +Nelson M. Fox,   315 Hospital Drive,   Suite 206,   Martinsville, VA 24112-1927
15089278     +Nelson M. Karp, MD Medical Center,   460 S. Independence Blvd.,   Virginia Beach, VA 23452-1106
15089279     +Nelson Manowitz, M.D., P.A.,   55 Morris Avenue,   Suite 200,   Springfield, NJ 07081-1422
15089281     +Nelson Perlov & Lee,   A Professional Corporation,   339 South San Antonio Road,
              Los Altos, CA 94022-3699
15089282     +Nelson R. Sharp,   7 Via Mira Monte,   Henderson, NV 89011-2013
15089283     +Nelson, Kinder, Mosseau & Saturley, PC,   99 Middle Street,   Manchester, NH 03101-1955
15089284     +Nendel-Flores, Rafael,   3115 Arlotte Avenue,   Long Beach, CA 90808-4411
15089285     +Neo Tech Solutions, Inc.,   One Cragwood Road,   Suite 301,   South Plainfield, NJ 07080-2416
15089286      NeoFunds by Neopost,   P.O. Box 30193,   Tampa, FL 33630-3193
15089287     +Neopost New England,   3 Metals Drive,   PO Box 392,   Southington, CT 06489-0392
15089288      Neopost TCC Inc.,   D/B/A The Carrington Company,   8 Meals Drive P.O. Box 392,
              Southington, CT 06489-0392
15089289     +Neopost USA, Inc.,   478 Wheelers Farms Road,   Milford, CT 06461-9105
15089290     +Nephrological Associates,   83 Hanover Road,   Florham Park, NJ 07932-1508
15089293     +Nephrology Nurse Consulting,   3008 Rosemary Lane,   Falls Church, VA 22042-1840
15089295     +Neponset Valley Engineering Company, Inc.,   378 Page Street - Building 10,
              Stoughton, MA 02072,    USA 02072-1124
15089296     +Nerac, Inc.,   One Technology Drive,   Tolland, CT 06084-3963
15089297     +Nesbit Salon,   2311 West Main Street,   Richmond, VA 23220-4434
15089298     +Neshaminy Medical PC,   2426 Bristol Road,   Bensalem, PA 19020,   USA 19020-6002
15089299     +Nespresso USA, Inc.,   101 Park Avenue, 22nd Floor,   New York, NY 10178-0002
15089300     #+Nestle USA,   Attn: Katherine Nuetzel,   800 N Brand Blvd.,   Glendale, CA 91203-1245
15089301     +Net 100 Ltd.,   3675 Concorde Parkway,   Suite 800,   Chantilly, VA 20151-1159
15089302      Net Telcos/continental Visinet,   P.O. Box 601913,   Charlotte, NC 28260-1913
15089303     +NetCom Linx Inc.,   3818 Cedar Springs Road No.101-437,   Dallas, TX 75219-4136
15089304     +Netcomm, Inc.,   6001 Montrose Road, Suite 300,   Rockville, MD 20852-4872
15089306      Network Access Solutions,   P.O. Box 630319,   Baltimore, MD 21263-0319
15089307     +Network Deposition Services, Inc.,   1800 Century Park East,   Suite 150,
              Los Angeles, CA 90067-1509
15089308     +Network Media Partners,   307 International Circle Suite 190,   Hunt Valley, MD 21030-1307
15089309     +Network Medical Systems, Inc.,   1533 Technology Drive,   Suite 102,
              Chesapeake, VA 23320-5963
15089310     +Network Multi-Family Security Corporation,   4221 W. John Carpenter Freeway,
              Irving, TX 75063-2924
15089311     +Network Office Products,   P.O. Box 10519,   Costa Mesa, CA 92627-0184
15089312     +Network Reporting,   2604 Sunnyside Drive,   Cadillac, MI 49601-8749
15089313     +Network Solutions, Inc.,   P. O. Box 17305,   Baltimore, MD 21297-0525
15089314     +Network Title, Inc.,   74 Chatham Heights Road,   Fredericksburg, VA 22405-2566
15089315     +Networking Technologies and Support, Inc.,   14421 Justice Road,   Midlothian, VA 23113-6875
15089316     +Neuberger Berman Trust Company National Associatio,   605 3rd Avenue,
              3rd Floor, Tax Department,   New York, NY 10158-0180
```

```
15089317       +Neuberger, Quinn, Gielen Rubin & Gibber, PA,    One South Street, 27th Floor,
                Baltimore, MD 21202-3282
15089318       +Neubert, Pepe & Monteith, P.C.,    195 Church Street,    13th Floor,    New Haven, CT 06510-4011
15089319       +Neuro Scan Behavioral Associates,    5346 Suite D Peters Creek Road,    Roanoke, VA 24019-3855
15089320       +Neuro-Diagnostic,    5822 Broadway,    Bronx, NY 10463-2454
15089356       +Neuro-Ophthalmologic Associates,    840 Walnut Street,    Suite 930,
                Philadelphia, PA 19107-5109
15089357       +Neuro-psych Alliance,    7901 Stoneridge Drive, Suite No.521,    Pleasanton, CA 94588-4531
15089321       +Neuroimaging LLC,    3534 Devon Pines,    Keswick, VA 22947-9176
15089322        Neurolife, LLC,    P.O. Box 4647,    Huntsville, AL 35815-4647
15089323       +Neurologic Association P.C.,    41 East Ashland Street,    Doylestown, PA 18901-4628
15089324       +Neurological & Spinal Surgery,    8316 Arlington Blvd.,    Suite 640,    Fairfax, VA 22031-5216
15089325       +Neurological Associates of Hampton Roads, a division of Neurology Consultants of T,
                300 Medical Pkwy. Ste 212,    Chesapeake, VA 23320-4985
15089326       +Neurological Associates of L.I., P.C.,    1991 Marcus Avenue,    Suite 110,
                Lake Success, NY 11042-2062
15089327       +Neurological Associates, Inc.,    415 Morris Street,    Suite 400,    Charleston, WV 25301-1897
15089329       +Neurological Medicine, P.A.,    7500 Hanover Parkway, No.201,    Greenbelt, MD 20770-2096
15089330       +Neurological Specialties,    170 Great Neck Road,    Great Neck, NY 11021-3337
15089331       +Neurological Surgery,    1101 Sam Perry Blvd. No.321,    Fredericksburg, VA 22401-4466
15089332       +Neurological Surgery Associates, PA,    1054 Clifton Ave.,    Clifton, NJ 07013-3638
15089333       +Neurological Surgery Spine Specialists, Inc.,    777 Passaic Avenue,    3rd Floor,
                Clifton, NJ 07012-1804
15089334       +Neurological Surgery, P.C.,    100 Merrick Road,,    Suite 128W,
                Rockville Centre, NY 11570-4821
15089335        Neurology & Emg Consultants, P.A.,    1400 S. Orlando Ave.-ste 301,    Winter Park, FL 32789-5553
15089336       +Neurology & Pain Management Assoc., P.A.,    2811 Kennedy Blvd,    North Bergen, NJ 07047-2227
15089337       +Neurology & Pain Treatment Center, P.C.,    41 Wilson Avenue,    2nd Floor,    Newark, NJ 07105
15089338       +Neurology Associates,    117 70th Street,    Brooklyn, NY 11209-1113
15089342       +Neurology Associates PC,    1800 R Street, N.W. No.C-3,    Washington, DC 20009-1647
15089339       +Neurology Associates of Fredericksburg, PC,    220 Executive Center Pkwy,
                Fredericksburg, VA 22401-3107
15089340        Neurology Associates of Lynchburg, Inc.,    1933 Thomson Dr,    Lynchburg, VA 24501-1008
15089341        Neurology Associates of Westchester, PLLC,    New York Medical College Munger Pavilion,
                Valhalla, NY 10595
15089343       +Neurology Center of Fairfax, LTD,    3020 Hamaker Court,    Suite 400,    Fairfax, VA 22031-2231
15089344       +Neurology Center of Virginia, LLC,    2436 Colony Crossing Place,    Midlothian, VA 23112-4281
15089345       +Neurology Clinic of Marin,    1350 S. Eliseo Drive, Suite 220,    Greenbrae, CA 94904-2011
15089346       +Neurology Consultant Services, PC,    19450 Deerfield Ave,    Suite 175,
                Lansdowne, VA 20176-8425
15089347       +Neurology Consultants of Tidewater, PLLC,    6161 Kempsville Circle, Suite 315,
                Norfolk, VA 23502-3932
15089348       +Neurology Group of Westchester,    244 Westchester Avenue,    Suite 315,
                White Plains, NY 10604-2922
15089349       +Neurology Institute of South Jersey, P.A.,    436 Chris Gaupp Drive,    Suite 104,
                Galloway, NJ 08205-4487
15089350       +Neurology Rehabilitation & Medical Group,    100 UCLA Medical Plaza,    Suite 425,
                Los Angeles, CA 90024-6999
15089351       +Neurology Research Fund,    Dept. of Neurology,    600 N. Wolfe Street,
                Baltimore, MD 21287-0005
15089352       +Neurology Services, Inc.,    Attn: Janina R., Sherwood Hall Medical C,
                2616 Sherwood Hall Lane, Suite 201,    Alexandria, VA 22306-3154
15089353       +Neurology Specialists,    6161 Kempsville Circle,    Halifax Building, Ste 315,
                Norfolk, VA 23502-3932
15089354       +Neurology Specialists of Monmouth County NJ,    107 Monmouth Road Ste 110,
                West Long Branch, NJ 07764-1021
15089355       +Neurology Specialists of Morris County, NJ,    101 Madison Avenue,    Suite 304,
                Morristown, NJ 07960-7305
15089358       +Neuropsychiatric & Conseling,    9020 Stony Point Pkwy., No.240,    Richmond, VA 23235-1980
15089359       #+Neuropsychological Associates,    77 Medford Ave.,    Suite D,    Patchogue, NY 11772-1230
15089360        Neuropsychological Services of Virginia, Inc.,    2010 Bremo Road,    Suite 127,
                Richmond, VA 23226-2444
15089361       +Neuropsychology & Psychology Services., P.C.,    445 Tremont Street,
                N. Tonawanda, NY 14120-6150
15089362       +Neuropsychology Associates of Dallas,    Dr. William Bruce Jones,
                12820 Hillcrest Road, Suite C-118,    Dallas, TX 75230-1526
15089363       +Neuropsychology Associates of Hampton Roads,    739 Thimble Shoals Blvd,    Suite 1011-B,
                Newport News, VA 23606-3584
15089364       +Neuropsychology Associates, PC,    14 Strawberry Hill Lane,    Danvers, MA 01923-1133
15089366       +Neuroscience Consultants, PLC,    12007 Sunrise Valley Drive,    Suite 120,
                Reston, VA 20191-3460
15089367        Neuroscience Consults, LLC,    9 Blythewood Road,    Baltimore, MD 21210-2401
15089369       +Neurosurgeons of Cape Cod, P.C.,    40 North Street,    Hyannis, MA 02601-3808
15089370       +Neurosurgery Associates, Inc.,    3 Davol Square,    Suite B200,    Providence, RI 02903-4762
15089371       +Neurosurgery,Orthopaedics & Spine Specialists, P.C,    500 Chase Parkway,
                Waterbury, CT 06708-3346
15089372       +Neurosurgical Associates,    St. Thomas Medical Plaza East,    4230 Harding Road, Suite 709,
                Nashville, TN 37205-2013
15089375       #+Neurosurgical Associates of SWCT, P.C.,    148 East Avenue,    Suite 3D,    Norwalk, CT 06851-5733
15089376       +Neurosurgical Associates, P.C.,    1651 N. Parham Road,    Richmond, VA 23229-4600
```

```
15089377    +Neurosurgical Specialist Inc.,   580 E. Main Street, Suite 200,   Norfolk, VA 23510-2323
15089378    +Neurosurgical Specialists, Inc.,   580 E. Main Street,   Norfolk, VA 23510-2306
15089379    +Neurosychology & Counseling Associates, LLC,   1683 Route 88,   Brick, NJ 08724-3065
15089380    +Nevada Board of Continuing Legal Education,   457 Court Street, 2nd Floor,
              Reno, NV 89501-1708
15089382    +Nevin Law Firm,   22 Battery Street, Third Floor,   San Francisco, CA 94111-5505
15089383    +Nevin M. Katz,   1912 Foxhall Road,   McLean, VA 22101,   USA 22101-5535
15089384     New Age Medical, PC,   111-20 Queens Blvd (at 75th Road),   Forest Hills, NY 11375
15089385    +New Albertson's Inc.,   250 E. Parkcenter Blvd.,   Boise, ID 83706-3999
15089386    +New Beginnings Family Academy, Inc.,   184 Garden Street,   Bridgeport, CT 06605-1213
15089387    +New Beverly Auto Clinic, Inc.,   126 Rear Park Street,   Beverly, MA 01915
15089390    +New Boston Long Wharf, LLC,   75 State Street, Suite 1410,   Boston, MA 02109,   USA 02109-1943
15089393    +New Britain Court Reporters,   20 Franklin Square,   New Britain, CT 06051-2653
15089394    +New Britan Double Play,   New Britan Rock Cats,   PO Box 1718,   New Britain, CT 06050-1718
15089395    +New Castle County, Recorder of Deeds,   City/County Building,
              800 North French Street- 4th Floor,   Wilmington, DE 19801-3590
15089396    +New Century Imaging, LLC,   555 Kinderkamack Road,   Oradell, NJ 07649-1517
15089397     New City Media,   1872 Pratt Drive, Suite 1250,   P. O. Box 10571,   Blacksburg, VA 24062-0571
15089398    +New City Restaurant,   402 Sargent Drive,   New Haven, CT 06511-5907
15089399    +New Community Foundation,   233 West Market Street,   Newark, NJ 07103-2713
15089401    +New Covenant Presbyterian Church,   6415 Irongate Drive,   Richmond, VA 23234-6084
15089402    +New Energy Associates, LLC.,   400 Interstate North Parkway, Suite 1500,
              Atlanta, GA 30339-5029
15089403    +New England Baptist Hospital,   125 Parker Hill Ave,   Boston, MA 02120-2865
15089404    +New England Home Care, Inc.,   136 Berlin Road,   Cromwell, Ct 06416-2630
15089405    +New England Legal Foundation,   150 Lincoln Street,   Boston, MA 02111-2527
15089406    +New England Medical Records LLC,   NEMR,   PO Box 1053,   Raymond, NH 03077-1053
15089407    +New England Neurological Associates, PC,   354 Merrimack Street Bldg 1,
              Lawrence, MA 01843-1755
15089408    +New England Orthopedic Surgeons, Inc.,   300 Birnie Avenue,   Suite 201,
              Springfield, MA 01107-1121
15089409    +New England Spine Care Associates LLC,   799 Concord Avenue,   Cambridge, MA 02138,
              USA 02138-1048
15089410    +New Freedom Transportation,   2703 Sugarberry Lane,   Midlothian, VA 23113-1197
15089411    +New Galaxie LLC,   110 Sea Lane,   Farmingdale, NY 11735-3926
15089412    +New Hampshire Bar Association,   2 Pillsbury St,   Suite 300,   Concord, NH 03301-3549
15089413    +New Hampshire Department of Safety,   Division of Motor Vehicles FR Records,   23 Hazen Drive,
              Concord, NH 03305-0001
15089414    +New Hampshire Secretary of State,   107 North Main Street,   Concord, NH 03301,
              USA 03301-4989
15089415    +New Haven Community Soup Kitchen,   84 Broadway,   New Haven, CT 06511-3412
15089416     New Haven County Bar Association,   P.O. Box 1441,   New Haven, CT 06506-1441
15089417    +New Haven Inn of Court,   Howd & Ludorf, LLC,   65 Wethersfield Avenue,
              Hartford, CT 06114-1121
15089418    #+New Haven Legal Assistance,   426 State Street,   New Haven, CT 06510-2018
15089419    #+New Haven Legal Assistance Association, Inc.,   426 State Street,   New Haven, CT 06510-2018
15089420    +New Haven Partitions, Inc.,   315 Front Street,   New Haven, CT 06513-3200
15089421    +New Haven Police Department,   One Union Avenue,   New Haven, CT 06519-1777
15089422     New Haven Police Union,   Local No. 530,   P.O. Box 8372,   New Haven, CT 06530-0372
15089423     New Haven Radiology Associates PC,   dba Whitney Imaging Center,   P O Box 845134,
              Boston, MA 02284-5134
15089424     New Haven Register Lockbox,   P.O. Box 1877,   Albany, NY 12201-1877
15089425     New Hill Services,   Department 1380,   Denver, CO 80291-1380
15089426    +New Hope Constable's Office,   6542A Logan Square,   New Hope, PA 18938-1817
15089427    +New Horizon Surgical Center, LLC,   680 Broadway, Suite 201,   Paterson, NJ 07514-1527
15089428    +New Horizons,   111 Wood Ave South,   Iselin, NJ 08830-2700
15089429    +New Horizons Computer Learning Center,   7501 Boulders View Drive,   Suite 325,
              Richmond, VA 23225-4054
15089430    #+New Image Plastic Surgery Assoc. PLC,   1800 Town Center Dr,   Suite 412,
              Reston, VA 20190-3240
15089431    +New Images Photography,   14205 Long Hill Road,   Midlothian, VA 23112-4301
15089432     New Jersey Alliance for Action, Inc.,   P.O. Box 6438,   Edison, NJ 08818-6438
15089433    +New Jersey Association of Mortgage Brokers,   385 Morris Avenue,   Springfield, NJ 07081-1151
15089434    +New Jersey Association of Professional Mediators,   203 Towne Center Drive,
              Hillsborough, NJ 08844-4693
15089435    +New Jersey Association of Women Business Owners,   Windsor Business Park, Bldg 4B,
              186 Princeton Hightown Road,   West Windsor, NJ 08550-1668
15089436    +New Jersey Ballet Company,   15 Microlab Road,   Livingston, NJ 07039-1623
15089437     New Jersey Bankers Association,   P.O. Box 573,   Princeton, NJ 08542-0573
15089438    +New Jersey Bankruptcy Lawyers Foundation,   c/o Bederson & Company,
              347 Mt. Pleasant Avenue, Suite 300,   West Orange, NJ 07052-2730
15089439    +New Jersey Bankruptcy Trustee Associaton,   39 S. Main Street,   Suite 200,
              Mullica Hill, NJ 08062-9402
15089440    +New Jersey Biotechnology Life Science Coalition,   c/o Public Service Electric & Gas,
              P.O. Box 14444,   New Brunswick, NJ 08906-4444
15089441     New Jersey Business & Industry Association,   102 West State Street,   P.O. Box 230,
              Trenton, NJ 08602-0230
15089442    +New Jersey Chapter of Turnaround Management Associ,   P O Box 75,   Raritan, NJ 08869-0075
15089443    +New Jersey City Democratic Committee,   280 Baldwin Avenue,   Jersey City, NJ 07306-1315
15089444    +New Jersey City University Foundation,   2039 Kennedy Boulevard,   Jersey City, NJ 07305-1596
```

```
15089445    +New Jersey Corporate Counsel Association,   41 Wilkinson Road,    Randolph, NJ 07869-3473
15089446    +New Jersey Council,   P.O.Box 22524,    Trenton, NJ 08607-2524
15089447     New Jersey Department of Banking & Insurance,   Legislative & Regulartory Affairs,
              20 West State Street - P.O. Box 325,    Trenton, NJ 08625-0325
15089448    +New Jersey Department of Community Affairs,   Bureau of Homeowner Protection,
              101 South Broad Street, 2nd Floor,   Trenton, NJ 08608-2401
15089449     New Jersey Department of Insurance,   P.O. Box 325,   Trenton, NJ 08625-0325
15089450     New Jersey Department of Transportation-OPRA Unit,   P.O. Box +00,   Trenton, NJ 08625
15089451     New Jersey Department of Treasury,   P.O. Box 455,   Trenton, NJ 08625-0455
15089452     New Jersey Division of Motor Vehicle,   P.O. Box 142,   Trenton, NJ,   08666-0142
15089453    +New Jersey Division of Revenue,   Certification and Status Unit,   P.O. Box 303,
              Trenton, NJ 08646-0303
15089454     New Jersey Division of Worker's Compensation,   Attn: Records Payment Unit,   P.O. Box 381,
              Trenton, NJ 08825-0381
15089455     New Jersey E-Z pass Violation Processing Center,   P.O. Box 52005,   Newark, NJ 07101-8205
15089456     New Jersey Family Support Payment Center,   PO Box 4880,   Trenton, NJ 08650-4880
15089457    +New Jersey Fencing Alliance,   50-58 Burnett Avenue,   Maplewood, NJ 07040-2968
15089458    +New Jersey Hand Center,   1878 Route 70 East,   Suite 5,   Cherry Hill, NJ 08003-2090
15089459    +New Jersey Herald,   P.O. Box 10,   Newark, NJ 07101-0010
15089460    +New Jersey ICLE,   One Constitution Square,   New Brunswick, NJ 08901-1520
15089461    +New Jersey Institute for Social Justice,   145 West 45th Street,   Suite 300,
              New York, NY 10036-4060
15089462    +New Jersey Jury Verdict Review & Analysis,   45 Springfield Avenue,
              Springfield, NJ 07081-1330
15089463     New Jersey Law Employment Law Letter,   100 Winners Circle,   P.O. Box 5094,
              Brentwood, TN 37024-5094
15089464     New Jersey Law Journal Books,   238 Mulberry Street,   Newark, NJ 07191-8229
15089465    +New Jersey Lawyer Inc,   2035 Lincoln Highway,   Edison, NJ 08817-3351
15089466     New Jersey Lawyer Newspaper,   Subscriber Service,   New Brunswick, NJ 08901-1500
15089468     New Jersey Lawyers Service,   P.O. Box 36,   Union, NJ 07083-0036
15089467    +New Jersey Lawyers' Fund for Client Protection,   25 W. Market Street,   5th Floor,
              Trenton, NJ 08611-2148
15089469    +New Jersey League of Community Bankers,   411 North Avenue East,   Crawford, NJ 07016-2436
15089470    +New Jersey Legal Copy Inc,   501 King Avenue,   Cherry Hill, NJ 08002-3336
15089471     New Jersey Legislative Manual,   P.O. Box 2150,   Trenton, NJ 08607-2150
15089472    +New Jersey MRI Services, LLC,   583 Broadway,   Paterson, NJ 07514-2517
15089473     New Jersey Narcotic Enforcement,   Officers Association,   P.O. Box 210,
              Newark, NJ 07101-0210
15089474    +New Jersey Office of the Attorney General,   124 Halsey Street, Division of Consumer,
              7th Floor, P.O. Box 45021,   Newark, NJ 07102-3017
15089475    +New Jersey Online, LLC,   67 East Park Place,   Morristown, NJ 07960-7105
15089476    +New Jersey Orthopedic Association,   4247 Route 9 North,   Freehold, NJ 07728-8307
15089477    +New Jersey Pediatric Neuroscience Institute, LLC,   131 Madison Avenue - Suite 140,
              Morristown, NJ 07960-7360
15089478    +New Jersey Police Defense Foundation Inc.,   189 Berdan Avenue,   PMB 232,
              Wayne, NY 07470-3233
15089479    +New Jersey Property-Liability Insurance Guaranty A,   233 Mt. Airy Road,
              Basking Ridge, NJ 07920-2338
15089480     New Jersey School Boards Association,   P.O. Box 909,   Trenton, NJ 08605-0909
15089481    +New Jersey Spinal Care PA,   601 Hamburg Turkpike,   Wayne, NJ 07470-2049
15089482    +New Jersey Spine & Sports Medicine, PC,   84 Orient Way,   Rutherford, NJ 07070-2052
15089483     New Jersey State Bar Association,   P. O. Box 15142,   Newark, NJ 07192.5142
15089485     New Jersey State Library,   P.O. Box 520,   Trenton, NJ 08625-0520
15089486    +New Jersey Steno,   Certified Shorthand Reporters,   171 Green ST. P.O. Box 84,
              Woodbridge, NJ 07095-0084
15089487    +New Jersey Superior Court,   50 W Market Street,   Newark, NJ 07102-1607
15089490     New Jersey Volunteer Lawyers for the Arts, Inc.,   c/o New Jersey Law Journal,   P.O. Box 20081,
              Newark, NJ 07101-6081
15089491     New Jersey Women Lawyers Association,   C/o Curtis, Mallet- Prevost,   Newark, NJ 07102
15089492    +New Jersy Spine Center,   40 Main Street,   Chatham, NJ 07928-2431
15089493     New Life Towers, LLC,   P. O. Box 601006,   Charlotte, NC 28260-1006
15089494    +New Market Family Practice,   John M. Stauffer, Md,   P.O. Box 250,   New Market, VA 22844-0250
15089495    +New Media Systems, LLC,   4331 Cox Road,   Glen Allen, VA 23060-3359
15089496    +New Milford Hospital,   21 Elm Street,   New Milford, CT 06776-2993
15089497    +New Orleans Musicians Hurricane Relief Fund,   828 Royal St. No. 833,
              New Orleans, LA 70116-3115
15089499     New Peoples Bankshares, Inc.,   Attn: Todd Asbury, EVP & CFO,   67 Commerce Dirve,
              Honaker, VA 24260
15089500    #+New River Community College,   P.O. Box 1127,   Dublin, VA 24084-1127
15089501    +New River Dermatology,   2612 Sheffield Drive,   Blacksburg, VA 24060-8270
15089502    +New River Development,   1132 Hermitage Road,   Richmond, VA 23220-1301
15089503    +New River Electrical Corp.,   15 Cloverdale Place,   Cloverdale, VA 24077-3124
15089504    +New River Glass,   10 North College Street,   Christiansburg, VA 24073-2922
15089505    +New River Health Association, Inc.,   P.O. Box 337,   Scarbro, WV 25917-0337
15089506    +New River Junction, Inc.,   2591 Big Falls Road,   Blacksburg, VA 24060-1117
15089507    +New River Land Trust,   900 S. Main St.,   Blacksburg, VA 24060-5302
15089508    +New River Office Supply,   2605 Ramble Road,   Blacksburg, VA 24060-6324
15089509    +New River Real Estate Investments, LC,   410 North Ridge Road,   Suite 100,
              Richmond, VA 23229-7467
```

```
15089510     +New River Valley Association of Realtors,   125 Pondersosa Drive,
              Christiansburg, VA 24073-6584
15089511      New River Valley Chapter,   International Association of Administrat,   P O Box 10875,
              Blacksburg, VA 24062-0875
15089512     +New River Valley Economic Development Alliance,   6226 University Park Drive, Suite 2200,
              Radford, VA 24141-8631
15089513     +New River Valley Orthopaedics & Sports Medicine,   Professional Park One,
              120 Professional Park Dr.,   Blacksburg, VA 24060-6739
15089514     +New Scale Technologies, Inc.,   David A. Henderson-CEO and Chief Technol,
              121 Victor Heights Parkway,   Victor, NY 14564-8938
15089515      New South Communications,   C/O Melissa Smith Conway, Esq,   Kelley Drye & Warren, LLP,
              Washington, DC 20036
15089516     +New Target,   815 N. Royal Street,   No.100,   Alexandria, VA 22314-1778
15089517     +New Tides, LLC,   480 King Carter Drive,   Attn: James Bidwell,   Irvington, VA 22480-2008
15089518     +New Town Publications,   11734 Bowman Green Drive,   Reston, VA 20190-3501
15089520     +New World Title Company, LLC,   1407 York Road,   Suite 304,   Lutherville, MD 21093-6054
15089521     +New York Black Car Operators' Injury Compensation,   30 Wall Street, 10th Floor,
              New York, NY 10005-2221
15089522     +New York Central Mutual Fire,   Insurance Company,   1899 Central Plaza East,
              Edmeston, NY 13335-1898
15089523      New York City Bar Association,   General Post Office Box 30487,   New York, NY 10087-0487
15089524     +New York City Health & Hositals,   346 Broadway,   New York, NY 10013-3994
15089525     +New York City Health and Hospitals Corporation,   1225 Gerard Avenue,   Bronx, NY 10452,
              USA 10452-8015
15089526     +New York City Police Department,   Medical Records Section,   One Lefrak City Plaza,
              Corona, NY 11368-4112
15089527     +New York City Police Pension Fund,   233 Broadway,   New York, NY 10279-2501
15089528     +New York City Register-Queens County,   144-06 94th Avenue,   Jamaica, NY 11435-4447
15089529     +New York City Transit Authority,   130 Livingston Street,   Brooklyn, NY 11201-5190
15089530      New York City Trial Lawyers Assn.,   c/o Arye Lustig & Sassower,   New York, NY 10007
15089531     +New York Department of State,   41 State Street,   Albany, NY 12231-0001
15089532     +New York Hospital Queens,   Attn: Medical Records,   56-45 Main Street - 4th Floor,
              Flushing, NY 11355-5045
15089533     +New York Institute of Credit,   1341 West Broad Street,   Stratford, CT 06615-5769
15089534     +New York Law Journal,   P.O. Box 18183,   Newark, NJ 07191-8183
15089535     +New York Law Publishing Company,   120 Broadway, 5th Floor,   New York, NY 10271-1100
15089536     +New York League of Conservation Voters Education F,   30 Broad Street, 30th Floor,
              New York, NY 10004-2909
15089537      New York Life Insurance Company,   and Annuity Corporation,   PO Box 742545,
              Cincinnati, OH 45274-2545
15089538     +New York Life Investment Management LLC,   690 Canton Street,   Westwood, MA 02090,
              USA 02090-2344
15089539      New York Luncheonette,   135 E 50th St,   New York, NY 10022-7504
15089540     +New York Medical & Diagnostic Center,   80-46 Kew Gardens Road,   Kew Gardens, NY 11415-1154
15089541     +New York Medical & Neuro Care,   560 Northern Blvd,   Suite 104,   Great Neck, NY 11021-5100
15089542     +New York Medical Associates,   635 Madison Avenue,   Third Floor,   New York, NY 10022-1009
15089543     +New York Methodist Hospital,   Department of Radiology- Miner Bldg. -2n,
              506 6th Street, Box 159008,   Brooklyn, NY 11215-3609
15089544     +New York Office of The Attorney General,   New York State Dept. of Law,   120 Broadway, 23rd Fl,
              New York, NY 10271-0042
15089545     +New York Orthopaedic Hospital Associates,   Attn: Orthopaedic Medical Records,
              622 West 168 Street, room 1123,   New York, NY 10032-3720
15089547     +New York Pain Consultants,   500 West Main Street,   Babylon, NY 11702-3032
15089548     +New York Pain Management, PLLC,   9 Old Plank Road,   Suite 100,   Clifton Park, NY 12065-3107
15089550      New York Presbyterian Hospital,   Department of Radiology,,   Fileroom ST929,,
              New York, NY 10021
15089549     +New York Presbyterian Hospital,   Department of Radiology,
              177 Ft. Washington Ave.-Milstein Buildin,   New York, NY 10032-3733
15089552      New York Spine & Brain Surgery,   Department of Neurosurgery,   HSC T-12, Room 080,
              Stoney Brook, NY 11794-8122
15089553     +New York Spine Institute,   One Corporate Drive,   Bohemia, NY 11716-2663
15089554     +New York Sports Medicine Institure,   222 Westchester Avenue,   Suite 308,
              White Plains, NY 10604-2925
15089555     +New York State Appellate,   Tort Review & Digest,   45 Springfield Avenue,
              Springfield, NJ 07081-1330
15089557     +New York State Bar Association,   One Elk Street,   Albany, NY 12207-1002
15089558      New York State Corporation Tax,   NYS Corporation Tax, Processing Unit,   P.O. Box 22094,
              Albany, NY 12201-2094
15089559     +New York State Court of Appeals,   20 Eagle Street,   Albany, NY 12207-1009
15089560     +New York State Depart of Tax & Finance,   Appellate Division Law Library,
              50 East Avenue, Suite 100,   Rochester, NY 14604-2226
15089561     +New York State Department of Financial Services,   Attention: Licensing Bureau,
              One Commerce Plaza,   Albany, NY 12257-7700
15089562     +New York State Department of Law,   Investment Protection Bureau,   120 Broadway, 23rd Floor,
              New York, NY 10271-0042
15089563     +New York State Department of State,   41 State St.,   Albany, NY 12207-2843
15089564     +New York State LLc,   State Processing Center,   P.O. Box 61000,   Albany, NY 12261-0001
15089565      New York State Sales Tax,   NYS Sales Tax Processing,   P.O. Box 15168,   Albany, NY 12212-5168
15089566     +New York State Trial Lawyers Institute,   132 Nassau Street,   New York, NY 10038-2400
15089567      New York State Unemployment Insurance,   P.O. Box 4301,   Binghamton, NY 13902-4301
```

```
15089568      +New York Stock Exchange, Inc.,    20 Broad Street,   New York, NY 10005-2601
15089569      +New York University Child Study Center,    One Park Avenue,   New York, NY 10016-5802
15089570      +New York University School of Medicine,    Office of Industrial Liaison/Attn: Jolie,
                650 First Avenue, 6th Floor,   New York, NY 10016-3281
15089571      +New York Women's Bar Association,    5009 Broadway,   Suite 604,   New York, NY 10034-1640
15089572      +New Ypork Epilepsy and Neurology,    501 Seaview Avenue,   Staten Island, NY 10305-3419
15089573      +New, Gerald,    PO BOX 51565,   Irvine, CA 92619-1565
15089586      +NewFields Companies, LLC,    1349 W. Peachtree Street,    Suite 2000,   Atlanta, GA 30309-2926
15089587      +NewFields Environmental & Engjneering, LLC,    1349 West Peachtree Street, Suite 2000,
                Atlanta, GA 30309-2926
15089613      +NewVa Corridor Technology Council,    108 N. Jefferson Street,   Suite 306,
                Roanoke, VA 24016-2423
15089614      +NewYork-Presbyterian Lawrence Hospital,    55 Palmer Avenue,   Bronxville, NY 10708-3403
15089576       Newark Branch NAACP - Freedom Fund Journal,    P.O. Box 1262,   Newark, NJ 07101-1262
15089577       Newark Dellorso, M.D., P.C.,    339 Brewster Road,   Newark Liberty Airport,   Newark, NJ 07114
15089578      +Newark Now,   The Center for Collaborative Change,    P.O. Box 32711,   Newark, NJ 07102-6711
15089579      +Newark Pain & Rehab Center,    P.O. Box 32177,   Newark, NJ 07102-0577
15089580      +Newark Rehabilitation Center,    638 Mount Prospect Avenue,   Newark, NJ 07104-3110
15089581      +Newark Women's Conference Inc.,    P.O. Box 22042,   Newark, NJ 07101-2042
15089582      +Newberry County Memorial Hospital,    2669 Kinard Street,   Newberry, SC 29108-2932
15089583      +Newbridge Spine & Pain Center,    P O Box 822856,   Philadelphia, PA 19182-2856
15089584      +Newby, Lewis, Kaminski & Jones,    918 Lincolnway,   La Porte, IN 46350
15089588      #+Newflora, LLC,   Attn: President or Managing General Agen,    972 Old Stage Road,
                Central Point, OR 97502-1032
15089589      +Newman & Okun,    Attorney At Law,   8 West 38th Street, 9th Floor,   New York, NY 10018-6229
15089591      +Newman Hawkins,    31017 Westwood,   Farmington Hills, MI 48331-1469
15089592      +Newman, Paul,    8814 Keewatin Road,   Lanham, MD 20706-1948
15089593      +Newmark & Company Real Estate, Inc.,    125 Park Avenue, 11th Floor,   Attn: Neela Rastogi,
                New York, NY 10017-5690
15089594      +Newmark Knight Frank,    201 17th Street,   Suite 900,   Atlanta, GA 30363-1195
15089595      #+Newport Daily News,    101 Malbone Road,   Newport, RI 02840-1340
15089596      +Newport Group, Inc,    300 Primera Blvd,   Suite 200,   Lake Mary, FL 32746-2144
15089597      +Newport News Bar Association,    P.O. Box 1163,   Newport News, VA 23601-9163
15089599      +Newport Orthopedic Institute,    22 Corporate Plaza Drive,   Newport Beach, CA 92660-7985
15089600      +News & Advance,    P. O. BOX 10129,   LYNCHBURG, VA 24506-0129
15089602      +News Storey, Inc.,    6071 Pond Place Way,   Mechanicsville, VA 23111-7515
15089601      +News and Record,    511 Broad Street,   South Boston, VA 24592-3225
15089603      +News-Herald Classifieds,    P.O. Box 966,   Niles, MI 49120-0966
15089604      +NewsLink Group,    3149 S State St No.A,   Salt Lake City, UT 84115-5607
15089605      +Newsome, Kelvin,    1150 Goodwin Place NE,   Brookhaven, GA 30319-4194
15089608      +Newton County Clerk,    P.O. Box 484,   Newton, TX 75966-0484
15089611      +Newton Yco,   Complete Family Care,    800 South Meadows Parkway, Suite 400,
                Reno, NV 89521-2972
15089612      +Newtown Dialysis Center, Inc.,    23-14 College Point Blvd,   College Point, NY 11356-2526
15089615      +Nexgen Management, Inc.,    17 Arlington Street,   Westbury, NY 11590-4649
15089616      +Next Day Blinds Corporation,    8251 Preston Court,   Jessup, MD 20794-9369
15089617      +Next Generation Radiology,    560 Northern Boulevard,   Suite 102,   Great Neck, NY 11021-5100
15089619      +NextGeneration Reporting, LLC,    999 Old Eagle School Road,   Suite 118,   Wayne, PA 19087-1707
15089624      +Nguyen, Kathryn,    632 Guadalupe Avenue,   Millbrae, CA 94030-1116
15089625      +Nguyen, Khanh,    P. O. Box 2010,   NEW CANEY, TX 77357-2010
15089682      +NiSource Corp. Services,    Attn: Kim Emerich,   200 Civic Center Drive,
                Columbus, OH 43215-7510
15089628      +Nia Troup,   dba/Del London Legal Services, Inc.,    2208 Vanderbilt Lane No.6,
                Redondo Beach, CA 90278-3137
15089629      +Niagara Falls Memorial Medical Center,    621 Tenth St.,   Niagara Falls, NY 14301-1813
15089630      +Nichias Corporation,    601 Pennsylvania Ave. NW,   South Building, Suite 900,
                Washington, DC 20004-2601
15089631      +Nicholas A. Mitchell,    2739 W. Brigstock Road,   Midlothian, VA 23113-6307
15089632      +Nicholas Alman,    1210 Clifden Greene,   Charlottesville, VA 22901-3166
15089633      +Nicholas DeFilippis,    2027 Morris Avenue,   Union, NJ 07083,   USA 07083-3002
15089634      +Nicholas DuBois,    57 Pleasant Valley Drive,   Vernon, NJ 07462-3430
15089635      +Nicholas G. Baranetsky,    P.O. Box 298,   Livingston, NJ 07039,   USA 07039-0298
15089637      +Nicholas H. Noyes Memorial Hospital,    111 Clara Barton Street,   Dansville, NY 14437-9527
15089638      +Nicholas H. Politan,    5 Becker Farm Road- Fourth Floor,   Roseland, NJ 07068-1741
15089639      +Nicholas Luevano,    3558 Thorndale Road,   Pasadena, CA 91107-4620
15089640      +Nicholas T. Lappas, Ph.D.,    15056 Brown Post Lane,   Centreville, VA 20121-2184
15089641      +Nicholas Wamsley,    460 L Street NW, Apt. 435,   Washington, DC 20001-2553
15089642      +Nichols Incorporated,    P.O. Box 1872,   Midlothian, VA 23113-1872
15089643       Nichols, Bergere, Zauzig & Sandler, PC,    Lake Ridge Executive Park,   12660 Lake Ridge Drive,
                Woodbridge, VA 22192-2335
15089644      +Nick Sabatini & Associates, LLC,    2854 Bellarosa Circle,   Royal Palm Beach, FL 33411-1462
15089645      +Nick Seretis,    1300 Redgate Avenue,   Norfolk, VA 23507-1333
15089646      +Nickys Cafe,    85 Mulberry Street,   Newark, NJ 07102-4207
15089647      +Nicola PT Limited Liability Company,    222 New Road, Bldg. 5,   Suite 503,
                Linwood, NJ 08221-1284
15089648      +Nicole Agostino,    5900 Glen Abbey Court,   Glen Allen, VA 23059-5368
15089649      +Nicole Bryante,    3420 Avenue H,   Apt. 3 E,   Brooklyn, NY 11210-3330
15089650      +Nicole Delworth, Mpt.,    1976 Edmund La,   Merced, CA 95340-2735
15089651      +Nicole Fleming,    7108 Sarahwood Ct.,   Willow Spring, NC 27592-9064
15089652      +Nicole M. Crowley,    1927 Rolling Road,   Cortez, CO 81321-2311
```

```
15089654    +Nicole Patterson Court Reporting,    Patterson Court Reporting,    545 East Alluvial Avenue,
             Suite 109,   Fresno, CA 93720-2826
15089655    +Nicole Schon, M.D.,   2462 65th Street,    Brooklyn, NY 11204-4150
15089656    +Nicole Strauss Schroeder,   2550 23st, Bldg 9 2nd Floor,    San Francisco, CA 94110-3504
15089657    +Nicole Viviane Gagne,   225 Hyde Street No. 1,    San Francisco, CA 94102-3300
15089658    +Nicole West,   4114 Emery PL NW,    Washington, DC 20016-1704
15089659    +Nielsen Haley & Abbott, LLP,   155 Montgomery Street,    Suite 900,
             San Francisco, CA 94104-4115
15089660    +Nieradka, Joseph & Marta,   25 Grunewald Street,    Clifton, NJ 07013-2120
15089661    #+Nigh Reporting Service LLC,   43 Summit Avenue,    Hagerstown, MD 21740-5522
15089662    +Nightowl Document Manager Services,    724 North First Street,    Suite 500,
             Minneapolis, MN 55401-2880
15089663    +Nike, Inc,   One Bowerman Dr.,    Beaverton, OR 97005-6453
15089664    +Nikhil Shah, M.D.,   20281 E. Pennsylvania Avenue,    Dunnellon, FL 34432-6037
15089665    +Nikkei Foundation, Inc.,   P.O. Box 4235,    Covina, CA 91723-0635
15089667    +Nikolas P. Lemos, Ph.D.,   P.O. Box 77332,    San Francisco, CA 94107-0332
15089668    +Nikolaus & Hohenadel, LLP,   212 North Queen Street,    Lancaster, PA 17603-3512
15089669    +Nikolaus Gravenstein, MD,   7221 NW 18th Avenue,    Gainsville, FL 32605-3127
15089670     Niles Jon Fowlkes,   20 Malverna Road,    Roslindale, MA 02131-4512
15089671    +Niles, Barton & Wilmer, LLP,   111 S. Calvert Street - Suite 1400,    Baltimore, MD 21202-6185
15089672    +Nils R. Varney, Ph.D.,   11315 Polo Place,    Midlothian, VA 23113-1434
15089673    +Nina E. Stone,   62 Pine Brook Road,    Towaco, NJ 07082-1426
15089674    +Nina Koss, C.S.R.,   Official Supreme Court,    60 Centre Street-Room 420,
             New York, NY 10007-1402
15089675    +Nina Scotti,   31566 RailRoad Canyon Road, No.664,    Canyon Lake, CA 92587-9446
15089676    +Nine Sports Holdings, LLC,   1500 South Capitol Street, SE,    Washington, DC 20003-3599
15089677    +Nine Zero Hotel,   90 Tremont St.,    Boston, MA 02108-4107
15089678    +Ninyo & Moore,   5710 Ruffin Road,    San Diego, CA 92123-1013
15089679    +Nirschl Orthopaedic Center,   1715 North George Mason Drive,    Suite 504,
             Arlington, VA 22205-3670
15089681     Nishith Desai Associates,   93 B Mittal court, Nariman Point,    Mumbai, 400 021,    India
15089683    +Nissan, Pincin & Hill,   P.O. Box 992710,    Redding, CA 96099-2710
15089684    +Nisson, Pincin & Hill,   P.O. Box 992710,    Redding, CA 96099-2710
15089685    +Nix Patterson & Roach LLP,   205 linda Drive,    Daingerfield, TX 75638-2107
15089686    +Nixon Peabody LLP,   101 Federal Street,    Boston, MA 02110-1817
15089687    +Niziankiewicz & Miller,   972 Tolland Street,    East Hartford, CT 06108-1533
15089709    +No Rush Charge LLC,   510 West 6th Street, Suite 430,    Los Angeles, CA 90014-1306
15089710    +No Suprises Software, Inc.,   536 S. Wall St., Suite 200,    Columbus, OH 43215-5787
15089712    +Noah Finkel MD,   205 E. Main Street,    Huntington, NY 11743-2997
15089714    +Nobel Insurance Services,   700 Barker Drive,    Suite 202,    Merlin, OR 97532-9704
15089715    +Noble Northern New Jersey,   P.O. Box 9,    New Jersey, NJ 07023-0009
15089717    #+Noble Visiting Nurse and Hospice Services, Inc,    77 Mill Street,    Suite 201,
             Westfield, MA 01085-5400
15089718    +Noblis, Inc.,   2002 Edmund Halley Drive,    Reston, VA 20191-3436
15089719    +Noda & Sugimoto,   Nittai Bldg.,    10-2, Edobori 1-chome,    Nishi-ku, Osaka 550-0002,    Japan
15089720     Noel P. DeFelippo,   32 Atlantic Road,    Swampscott, MA 01907-2433
15089721    +Noel, David,   3105 Franklin St.,    Alexandria, VA 22306-6520
15089722    +Noell Snow,   12 Gallagher Drive,    Plymouth,   MA 02360-1408
15089724     Noelle J. Ottoboni,   Certified Shorthand Reporters,    106 Madison Avenue,
             San Bruno, CA 94066-4015
15089725    +Nogara Reporting Service,   130 Battery Street,    Suite 580,    San Francisco, CA 94111-4905
15089726    +Nolan Oxner, Jr.,   906 Burke Drive,    Woodbridge, VA 22191-1304
15089727    +Nolan Process Servers, LLC,   7498 Angelwood Lane,    Tallahassee, FL 32309-6500
15089728    +Nolan R. Fine Revocable,   999 Waterside Drive,    Norfolk, VA 23510-3300
15089729    +Nolan R. Fine Revocable Trust,   999 Waterside Drive,    Norfolk, VA 23510-3300
15089730    +Nolen-Martina Reporting Services,   Courtney Building, Suite 201,    2069 First Street,
             Ft. Myers, FL 33901-3052
15089731    +Nomura Insurance Services Inc,   554 S. San Vicente, No.150,    Los Angeles, CA 90048-4652
15089732    +Non Participating Commercial Loans,   601 Penn Street,    Reading, PA 19601-3544
15089733    +Non Profit Emergency Service of Beaver County,    313 Bridge Street,    Beaver, PA 15009-2948
15089734    +NonPublic Educational Services, Inc.,   27 Congress Street,    Sheltank Park No.310,
             Salem, MA 01970-7309
15089735    +Noonan & Lieberman, Ltd.,   105 W. Adams,    Suite 1800,    Chicago, IL 60603-6235
15089736    +NopSec Inc.,   20 Jay Street,    Suite 903,    Brooklyn, NY 11201-8354
15089742    +Nor-Cal Moving Services,   3129 Corporate Place,    Hayward, CA 94545-3915
15089741    +NorCal Imaging,   3200 Telegrpah Avenue,    Oakland, CA 94609-3016
15089737    +Nora Campisi,   Official Supreme Court Reporter,    88-11 Sutphin Boulevard, Room 301,
             Jamaica, NY 11435-3720
15089738    +Nora Doctor-Jose, MD,   2616 Sherwood Hall Lane,    Suite 404,    Alexandria, VA 22306-3154
15089739    +Nora Goldschlager, MD,   San Francisco General Hospital,    1001 Potrero Avenue, 5G1, Bos 0846,
             San Francisco, CA 94110-3594
15089740    +Noran Neurological Clinic, P.A.,   2828 Chicago Avenue South,    Suite 320,
             Minneapolis, MN 55407-4187
15089743    +Noreen Fambrini-Rusteen,   1017 El Camino Real No.328,    Redwood City, CA 94063-1691
15089744    +Norfolk & Portsmouth Bar Association,    City of Norfolk Courthouse,
             150 St. Paul's Blvd., 2nd FL,    Norfolk, VA 23510-2700
15089745    +Norfolk Collegiate School,   7336 Granby Street,    Norfolk, VA 23505-3492
15089746    +Norfolk Community Services Board,   Consumer Accounts Office,    248 W. Bute Street,
             Norfolk, VA 23510-1440
15089747    +Norfolk District Assoc., LLC,   601 E. Pratt Street,    Suite 600,    Baltimore, MD 21202-3118
```

```
15089748     +Norfolk Health Department,   830 Southampton Ave.,   Norfolk, VA 23510-1045
15089749     +Norfolk Law Library,   999 Waterside Drive, Suite 1300,   Norfolk, VA 23510-3340
15089750     +Norfolk Physical Therapy,   839 Poplar Hall Drive,   Norfolk, VA 23502-3715
15089751     +Norfolk Plastic Surgery, PC,   6161 Kempsville Circle,   Suite 300,   Norfolk, VA 23502-3932
15089752     +Norfolk Portsmouth Bar Seminar,   999 Waterside Drive, 13th floor,   Norfolk, VA 23510-3300
15089753     +Norfolk Pysical Therapy Center,   318 West 21st Street,   Norfolk, VA 23517-2113
15089754     +Norfolk Surgical Group,   Smithfield Bldg. Ste. 101B,   6160 Kempsville Circle,
              Norfolk, VA 23502-3933
15089755     +Norfolk Wire & Electronics, Inc.,   5901 West Broad Street,   Richmond, VA 23230-2219
15089756     +Norma J. Black,   28 Achorn Street,   Norwood, MA 02062-1581
15089757     +Norma M.T. Braun, M.D.,   1111 Amsterdam Avenue,   Plant 5 Rm 2501,   New York, NY 10025-1716
15089758     +Norma Venso,   Clear Lake Arbitration,   830 Apollo Lane,   Houston, TX 77058-2610
15089759     +Norman A. Luban, M.D., P.C.,   1160 Varnum Street, N.E.,   Suite 314,
              Washington, DC 20017-2110
15089761      Norman B Linnell, RPR CM FCRR,   US District Court-ED of VA,   401 Courthouse Square,
              Alexandria, VA 22314-5798
15089762     +Norman B. Medow M.D.,   225 East 64th,   New York, NY 10065,   USA 10065-6692
15089763     +Norman B. Turoff, M.D., P.A.,   4300 Alton Road,   Suite 2250,   Miami Beach, FL 33140-2948
15089764     +Norman D. Levine, M.D.,   765 Bonbill Road,   Los Angeles, CA 90049-2303
15089765     +Norman G. MacDermid, D.O.,   142 south St.,   Belleville, MI 48111-2939
15089766     +Norman Jacobson,   22315 Parkwood,   Lake Forest, CA 92630-2343
15089767     +Norman L. Roser,   3203 Mercer Street,   Houston, TX 77027-6017
15089768     +Norman Lavinson,   117 Franklin Corner Rd, Suite 2A,   Lawrenceville, NJ 08648
15089769     +Norman Nee,   Lisa Nee,   12 Pinewood Road,   Plymouth, MA 02360-5025
15089770     +Norman P. Gerry,   801 South Bambrey Street,   Philadelphia, PA 19146-2337
15089771      Norman Pettiford,   Magic Broadcasting, LLC,   5205 Wilshire Boulevard, Suite 720,
              Los Angeles, CA 90036-6100
15089772     +Norman R. Dahm, M.D.,   8845 Caratoke Hwy Ste 3,   Point Harbor, NC 27964-9607
15089773     +Norman R. Fougere, Jr., CPA,   99 Heritage Lane,   Duxbury, MA 02332-4334
15089774     +Norman Schall & Associates,   Certified Shorthand Reporters,
              1055 Wilshire Boulevard Suite 1503,   Los Angeles, CA 90017-2498
15089775     +Norman Taylor & Associates,   425 West Broadway, Suite 220,   Glendale, CA 91204-1269
15089776     +Norman Tingle, M.D.,   Chesapeake Medical Group,   Box 9,   Lively, VA 22507-0009
15089777      Norman W. Gordon,   16443 Wimbledon Lane,   Huntington Bech, CA 92649-2111
15089760      Norman and Gayle Reichert,   826 S. R. 131, No.41,   Milford, OH 45145
15089778     +Norman, Wood, Kendrick & Turner,   Ridge Park Place, Suite 3000,
              1130 22nd Street South (Suite 3000),   Birmingham, AL 35205-2883
15089779      Normand ET Associates,   37 Rue Galilee,   Paris, 75116,   FRANCE
15089780     +Norou Diawara,   123 Beechwood Avenue,   Norfolk, VA 23505-1106
15089781      Norris & St. Clair, P.C.,   2840 S. Lynnhaven Road,   Virginia Beach, VA 23452-6715
15089782      Norris McLaughlin & Marcus, PA,   721 Route 202-206,   P.O. Box 5933,
              Bridgewater, NJ 08807-5933
15089784      North American Risk Service, Inc.,   P.O. Box 166002,   Altamonte Springs, FL 32716-6002
15089785     +North Arundel Hospital,   Attn: Him Dept.,   301 Hospital Drive,   Glen Burnie, MD 21061-5899
15089786     +North Attleborough Public Schools,   Student Services/J. Woodcock Admin. Bldg,   6 Morse Street,
              N. Attleborough, MA 02760-1604
15089787     +North Avenue Capital, LLC,   337 McLaws Circle,   Suite 2,   Williamsburg, VA 23185-6334
15089788     +North Bay Physical Therapy, Inc.,   9000 Soguel Avenue, Suite 101A,   Santa Cruz, CA 95062-2097
15089789     +North Beach Consulting,   11217 Eastborough Court,   Richmond, VA 23233-1839
15089790      North Beach Pizza,   1499 Grant Avenue @ Union Station,   San Francisco, CA 94133
15089791     #+North Carolina Bar Association,   P. O. Box 3688,   Cary, NC 27519-3688
15089792     +North Carolina Court of Appeal,   Office of The Clerk,   P.O. Box 2779,
              Raleigh, NC 27602-2779
15089793     +North Carolina Lawyers Weekly,   107 Fayetteville Street Mall,   Raleigh, NC 27601-1398
15089794     +North Carolina Private Protective Services Board,   1631 Midtown Place, Suite 104,
              Raleigh, NC 27609-1300
15089795      North Carolina State Bar,   P.O. Box 25908,   Raleigh, NC 27611-5908
15089796     +North Carolina State University: Earle Edwards End,   c/o The Wolf Pack Club,   P.O. Box 37100,
              Raleigh, NC 27627-7100
15089797     #+North Central Realty Group, LLC,   680 Mechanic Street,   Suite 250,
              Leominster, MA 01453-4455
15089798     +North Dakota State Board of Law Examiners,   Judicial Wing, First Floor,
              600 E. Boulevard Avenue,   Bismarck, ND 58505-0601
15089799      North Dover Open MRI, LLC,   1213 Route 70 West , Suite 1023,   Lakewood, NJ 07707
15089800     +North East Lodging, LLC,   One Centre Drive,   North East, MD 21901-2442
15089801     +North Edison Family Practice,   35-37 Progress St.,   Suite A3,   Edison, NJ 08820-1179
15089802     +North Essex Medical Associates,   5 Franklin Avenue, Suite 609,   Belleville, NJ 07109-3566
15089803     +North Falls Acquistion, LLC.,   PO Box 8029,   Richmond, VA 23223-0029
15089804     +North Florida Pediatrics PA,   1859 SW Newland Way,   Lake City, FL 32025-6966
15089805      North Fork Orthopaedic & Sports Medicine,   55 Sound Avenue,   Mattituck, NY 11952
15089806     +North Island Physical Therapy,   2500 Nesoonset Highway,   Building 22 B,
              Stony Brook, NY 11790-2598
15089807     +North Jersey Brain and Spine Center,   680 Kinderkamack Road,   Suite 300,
              Oradell, NJ 07649-1600
15089808     +North Jersey ENT,   36 Newark Avenue,   Suite 318,   Belleville, NJ 07109-4121
15089809     +North Jersey Gastroenterology and Endoscopy Assoc.,   1825 Route 23 South,
              Wayne, NJ 07470-7526
15089810     +North Jersey Medical Services,   550 Summit Avenue,   Jersey City, NJ 07306-2707
15089811     +North Jersey Neurosurgical Associates,   225 Dayton Street,   Ridgewood, NJ 07450-4439
15089812     +North Jersey Orthopaedic Specialist, PA,   730 Palisade Avenue,   Teaneck, NJ 07666-3144
```

```
15089813      +North Jersey Pediatric Orthopaedics, P.A.,   140 Chestnut Street,   Suite 201,
               Ridgewood, NJ 07450-2536
15089814      +North Jersey Unit Nanbpwc, Inc,   C/o Lowenstein Sandler, Etal,   Roseland, NJ 07068
15089815      +North Law Publishers, Inc.,   148 East 78th Street,   New York, NY 10075-0406
15089816      +North Middlesex Savings Bank,   7 Main Street,   Ayer, MA 01432-1375
15089817      +North S. Tarr Concrete Consulting PC,   1 Washington St.,   Suite 3190,   Dover, NH 03820-3848
15089818      +North Search Inc.,   7557 South State Street,   PO Box 149,   Lowville, NY 13367-0149
15089819       North Shore - Long Island Health System,   301 E Main Street,   Bayshore, NY 11706-8458
15089820      +North Shore Agency, LLC,   270 Spagnoli Road,   Suite 110,   Melville, NY 11747-3515
15089821      +North Shore Forest Hills Hospital,   102-01 66th Road,   Forest Hills, NY 11375-7624
15089822      +North Shore Internal Medicine,   28 Green Street,   Newburyport, MA 01950-2650
15089823      +North Shore Internal Medicine Associates, PC,   580 Northern Blvd.,   Great Neck, NY 11021
15089824      +North Shore LIJ Health System - Park East,   158 East 84th Street,   New York, NY 10028-2005
15089825      +North Shore Long Island Jewish Health System, Inc.,   145 Community Drive,
               Great Neck, NY 11021-5502
15089826      +North Shore Surgi Center,   989 West Jericho Turnpike,   Smithtown, NY 11787-3228
15089827      +North Shore University Hospital,   Health Information Management,   300 Community Drive,
               Manhasset, NY 11030-3816
15089828      +North Suburban Orthopedic Asociates, Inc.,   405 Pearl Street,   Malden, MA 02148-6644
15089829      +North Texas Medical Consultants, Inc.,   2221 Post Oak Drive, Suite 100,
               Sherman, TX 75092-3054
15089830      +North, Susan,   224 Kings Grant Drive,   Yorktown, VA 23692-3627
15089831      +Northampton County Department of Planning and Zoni,   16404 Courthouse Road,   P.O. Box 538,
               Eastville, VA 23347-0538
15089832       Northampton Cty Recorder of Deeds Gov't Center,   669 Washington Street,   Room No. 101,
               Easton, PA 18042-7486
15089833      +Northampton Wellness Associates, LLC,   395 Pleasant St.,   Northampton, MA 01060-3914
15089835      +Northeast Dairy Producers Association,   1051 Bailey Road,   Fabius, NY 13063-9779
15089836      +Northeast Engineers & Consultants, Inc. an SGE Com,   55 John Clarke Road,
               Middletown, RI 02842-5686
15089838      +Northeast Imaging Center, Inc.,   606 Newark Avenue,   Jersey City, NJ 07306,   USA 07306-2329
15089839      +Northeast Laboratories Inc.,   129 Mill Street,   Berlin, CT 06037-2397
15089842       Northeast Medical Group,   PO Box 415126,   Boston, MA 02241-5126
15089841      +Northeast Medical Group,   99 Hawley Lane,   3rd Floor,   Stratford, CT 06614-1204
15089843      #+Northeast Neuropsychology, LLC,   700 W Johnson Avenue No. 310,   Cheshire, CT 06410-1197
15089844      +Northeast Orthopaedic & Hand Surgery, PC,   60 Westwood Avenue,   Waterbury, CT 06708-2460
15089845       Northeast Physical Therapy Associates,   19145 Morris Avenue, Second Fl. Suite No,
               Union, NJ 07083
15089846      +Northeast Radiology,   3839 Danbury Road,   Brewster, NY 10509-5412
15089847      +Northeast Rehabilitation Hospital,   70 Butler Street,   Salem, NH 03079-3974
15089848      +Northeast Reporting Service, Inc.,   P.O. Box 2281,   Wilkes Barre, PA 18703-2281
15089849      +Northeastern Gastroenterology,   1860 Fair Ave. Suite A,   Honesdale, PA 18431-2108
15089850      +Northeastern Orthopedics, P.A.,   602 S Academy Street,   Ashokie, NC 27910-3239
15089851      +Northern Arizona Reporters Inc,   413 N San Francisco St,   Suite 2 P O Box 22142,
               Flagstaff, AZ 86001-4613
15089852      +Northern Blvd Imaging MDPC d/b/a Queens Open MRI,   500 West Main Street,   Suite 108,
               Babylon, NY 11702-3028
15089853      +Northern California Court Reporters,   3610 American River Drive, Suite 114,
               Sacramento, CA 95864-5999
15089854      +Northern California Fraud Investigators Associatio,   1141 Catalina Drive., No.155,
               Livermore, CA 94550-5928
15089855       Northern California Medical Assoc. Inc.,   3536 Mendocino Ave,   Ste. 200,
               Santa Rosa, CA 95403-3634
15089856      +Northern California Neurosurgery Medical,   Group, Inc.,   2400 Country Drive, Suite 100,
               Fremont, CA 94536-5330
15089857      +Northern California Spine & Rehabilitation Assoc.,   Mark F. Hambly, M.D.,
               2801 K Street, Suite 410,   Sacramento, CA 95816-5119
15089858      +Northern Exposure,   1202 West Main Street,   Charlottesville, VA 22903-2824
15089859      +Northern Highlands Regional High School Sports Ass,   PO Box 363,   Allendale, NJ 07401-0363
15089860      +Northern Jersey Ear, Nose & Throat Assc, PA,   1 Degraw Avenue,   Teaneck, NJ 07666-4000
15089861      +Northern Lights Capital Group Treasury Group Limit,   44 Cook Street,   Suite 1020,
               Denver, CO 80206-5821
15089862      +Northern Manor Multicare Center,   199 North Middletown Road,   Nanuet, NY 10954-1317
15089863      +Northern Monmouth Regional Surgery Center,   195 Route 9 South,   Suite 210,
               Manalapan, NJ 07726-8294
15089864      +Northern Neck Electric Cooperative,   85 St. Johns Street,   Post Office Box 288,
               Warsaw, VA 22572-0288
15089865      +Northern Neck Newspaper Group, LLC,   P.O. Box 8,   Warsaw, VA 22572-0008
15089866      +Northern New Jersey Chapter, RMA,   P.O. Box 75,   Raritan, NJ 08869-0075
15089867      +Northern New Jersey Ortho Spec PA,   P.O.Box 297,   Cedar Knolls, NJ 07927-0297
15089868      +Northern Rehab & Chiropractic,   Sangwoo Mah, D.C., P.C.,   150-01 Northern Blvd., 1st Floor,
               Flushing, NY 11354-3896
15089869      +Northern Virginia Appraisal Services, Inc.,   11330 Edenderry Drive,   Fairfax, VA 22030-5441
15089870      +Northern Virginia Bankruptcy Bar Association,   9302 Lee Highway,   Suite 1100,
               Fairfax, VA 22031-6054
15089872      +Northern Virginia Daily,   152 North Holliday Street,   Strasburg, VA 22657-2143
15089873      +Northern Virginia Endocrinologists, Inc,   3020 Hamaker Ct,   Suite 502,
               Fairfax, VA 22031-2220
15089874      +Northern Virginia Family Practice Associates,   4401 Ford Ave, Suite 250,
               Alexandria, VA 22302-1467
```

```
15089875      +Northern Virginia Graphics, Inc.,   3251 Old Lee Highway,   Suite 204,   Fairfax, VA 22030-1504
15089876      +Northern Virginia Oncology Group, PC,   8505 Arlington Boulevard,   Suite 400,
                Fairfax, VA 22031-4636
15089877      +Northern Virginia Orthopaedic Group,   4660 Kenmore Avenue, No.904,   Alexandria, VA 22304-1300
15089878      #+Northern Virginia Pelvic Surgery Assoc,   B. Frederick Helmkamp M.D.,
                3289 Woodburn Rd, Ste 320,   Annandale, VA 22003-7354
15089879      +Northern Virginia Pulmonary and Critical Care Asso,   3289 Woodburn Road,   Suite 350,
                Annandale, VA 22003-7357
15089880      +Northfield Imaging Center,   772 Northfield Avenue,   West Orange, NJ 07052-1100
15089881      +Northfield Medical Manufacturing, LLC,   520 W. 21st Street,   Suite G-2, No.162,
                Norfolk, VA 23517-1950
15089882      +Northhampton Sheriff's Department,   669 Washington Street,   Easton, PA 18042-7401
15089883      +Northland Insurance Companies,   1295 Northland Drive,   St. Paul, MN 55120-1371
15089884      +Northridge Internal Medicine,   2955 Ivy Road, Suite 205,   P.O. Box 801205,
                Charlottesville, VA 22908-1205
15089885      +Northridge Pediatrics,   2955 Ivy Road, Suite 303,   Charlottesville, VA 22903-9353
15089886      +Northridge Spine & Sport Physical Therapy,   11260 Wilbur Ave.,   No.101,
                Northridge, CA 91326-2450
15089887      +Northshore Orthopedics,   5225 Katy Freeway, Suite 600,   Houston, TX 77007-2211
15089888      +Northside Inn Inc.,   311 N. Washington Street,   East Rochester, NY 14445-1360
15089889      +Northside Physical Therapy & Rehab,   740 1/2 West Plymouth Ave,   DeLand, FL 32720-3282
15089891      +Northstar Lit Technologies,   5 Becker Farm Road,   Roseland, NJ 07068-1741
15089892      +Northtowns Imaging, P.C.,   P.O. Box 8000-355,   Buffalo, NY 14267-0355
15089893      +Northwest Community Hospital,   800 W .Central Road,   Arlington Heights, IL 60005-2349
15089894      +Northwest Neurology, Ltd.,   22285 Pepper Road,   Suite 401,   Lake Barrington, IL 60010-2542
15089895      +Northwest Sleevewear,   2293 North Interstate Avenue,   Portland, OR 97227-1706
15089896       Northwestern Mutual Life,   Group Insurance Administration,   PO Box 2754,
                Portland, OR 97208-2754
15089897      +Norton Employer Advisory Committee,   P.O. Box 660,   Norton, VA 24273-0660
15089898       Norton Rose Canada S.E.N.C.R.L., s.r.l./LLP,   1, Place Ville Marie, bureau 2500,
                Montreal, Quebec H3B 1R1,   Canada
15089899      #+Norton, Schell & Brassard, Inc.,   1015 Ashes Drive, Suite 106,   Wilmington, NC 28405-8338
15089900      +Norwalk Hospital,   24 Stevens Street,   Norwalk, CT 06850-3894
15089901      +Norwalk Medical Group PC,   40 Cross Street,   4th Floor,   Norwalk, CT 06851-4600
15089902      +Norwich Orthopedic Group PC,   82 New Park Avenue,   North Franklin, CT 06254-1807
15089903      +Norwood Town Hall - Building Inspection,   566 Washignton Street,   Ground Floor, Room 8,
                Norwood, MA 02062-2203
15089904       Notarbartolo & Gervasi,   Corso di Porta Vittoria 9,   Milano, 20122,   Italy
15089905      +Notarius Reporting Inc.,   2641 Heatherwood Drive,   Dallas, TX 75228-4227
15089906       Notary Learning Center, Inc.,   PO Box 1534,   Upland, CA 91785-1534
15089907       Notary Public Underwriters, Inc.,   P.O. Box 5378,   Tallahassee, FL 32314-5378
15089908      +Notre Dame Academy,   1073 Main Street,   Hingham, MA 02043-3996
15089909      +Notre Dame Club of Richmond,   9509 Stone Spring Drive,   Kevin Kowar,
                Mechanicsville, VA 23116-5867
15089910      +Notre Dame Law School,   Debbie Sumption,   1110 Eck Hall of Law,   Notre Dame, IN 46556-4639
15089911      +Nottoway Publishing Company, Inc,   P.O. Box 460,   Blackstone, VA 23824-0460
15089913      +Nova Glass and Metals, LLC,   4557 Maxfield Drive,   Annandale, VA 22003-3529
15089918      +Nova, Inc.,   P.O. Box 1625,   Topeka, KS 66601
15089919      +NovaCare Rehabilitation,   320-A Charles H. Dimmock Parkway,   Suite 6,
                Colonial Heights, VA 23834-2917
15089920      +Novacare, Inc.,   13296 James Madison Highway,   P.O. Box 591,   Orange, VA 22960-0347
15089921       Novagraaf Belgium SA/NV,   Chaussee de la Hulpe 187,   Terhulpensesteenweg 187,
                B-1170 Brussels - Belgium,
15089922      +Novak Legal Video,   P.O. Box 8286,   Cherry Hill, NJ 08002-0286
15089923      +Novak, Thelma,   32 fulton street,   Hyde park, MA 02136-2645
15089924      +Novamed Inc.,   8316 Arlington Blvd,   Suite 310,   Fairfax, VA 22031-5216
15089925      +Novant Medical Group,   108 Providence Road,   Charlotte, NC 28207-1218
15089926      +Novapro Risk Solutions,   Attn: Valentine Gharemanian,   320 Arden Avenue, Suite 100,
                Glendale, CA 91203-1166
15089928       Novations Training Solutions,   P.O. Box 310007,   Des Moines, IA 50331-0007
15089929      +Novato Back Care And Sports Physical Therapy, Inc.,   165 Rowland Way, Suite 101,
                Novato, CA 94945-5055
15089930      +Novell A. Patron,   3705 Meridian Avenue,   Richmond, VA 23234-6544
15089931      +Novitex Enterprise Solutions, Inc.,   1 Elmcroft Road,   Stamford, CT 06926-0700
15089932      +Nowak, Aidan,   62 Fairmount Avenue,   Chester, NJ 07930-2611
15089939      +Nrv Eye Center,   106c South Franklin Street,   P.O. Box 168,   Christiansburg, VA 24073-3547
15089965      +NuView IRA,   280 S. Ronald Regan Blvd.,   Suite 200,   Longwood, FL 32750-5463
15089951      +Nuala Curry, R.N.,   7642 Phillips Woods Drive,   Richmond, VA 23231-6344
15089952       Nuance Document Imaging, Inc.,   7841,   P.O. Box 7247,   Philadelphia, PA 19170-7841
15089953      +Nucleus Medical Art,   1275 Shiloh Rd,   Suite 3130,   Kennesaw, GA 30144-7176
15089954      +Nue Products, Inc.,   Attn: Jeff Rappaport - President,   12328 Venice Blvd.,
                Los Angeles, CA 90066-3802
15089955      +Nueces County County Judge's Office,   901 Leopard St., Room 303,
                Corpus Christi, TX 78401-3602
15089956      +Nueces County Medical Examiner,   2610 Hospital Blvd.,   Corpus Christi, TX 78405-1804
15089957      +Nunez, Maria,   6435 Richmond Highway,   No.303,   Alexandria, VA 22306-6435
15089958      +Nurenberg, Paris, Hellner & McCarthy,   Attn: Jamie Lebovitz,   1370 Ontario Street- Suite 100,
                Cleveland, OH 44113-1812
15089960      +Nursing Decisions, Inc.,   3180 Ashley Drive,   Conway, AR 72034-7340
```

```
15089961     +Nursing Sisters Home Care Inc./Catholic Home Care,   110 Bi-Country Blvd,   Suite 114,
              Farmingdale, NY 11735-3923
15089962     +Nutritech, Inc.,   408 Brook Road,   Richmond, VA 23220-3906
15089966     #+Nuvotronics, LLC,   7586 Old Pepper Ferry Loop,   Radford, VA 24141-8846
15089977     +Nyack Hosptial,   160 N. Midland Avenue,   Radiology Dept.,   Nyack, NY 10960-1912
15089980     +Nyconn Orthopaedic And Rehabilitation Specialists,   1500 Astor Ave.,   Suite 1E,
              Bronx, NY 10469-5900
15089981     +Nye, Jonathan,   36 John Street,   Reading, MA 01867-2754
15089995     +Nystrom Enterprises Inc.,   4514 Grove Avenue,   Richmond, VA 23221-1806
15090032     +O'Brien & Ryan, LLP,   Attn: JoAnne DeSana,   2250 Hickory Road, Suite 300,
              Plymouth Meeting, PA 19462-1065
15090033     +O'Brien Reporting Services, Inc.,   P.O. Box 711,   Rutland, VT 05702-0711
15090036      O'Brien's Evaluator,   P. O. Box 270770,   San Diego, CA 92198-2770
15090034     +O'Brien, Daniel,   50 Rantoul St,   Apt. 301,   Beverly, MA 01915-5087
15090035      O'Brien, Tanski & Young, LLP,   CityPlace II,   Hartford, CT 06103
15090037     +O'Bryan, Brown & Toner, PLLC,   Starks Building - Suite 1500,   455 South 4th Street,
              Louisville, KY 40202-2586
15090038     +O'Bujen & McCutcheon,   2555 Park Boulevard,   Suite 10,   Palo Alto, CA 94306-1924
15090071     +O'Conner Engineering, Inc,   1172 National Drive, Suite 100,   Sacramento, CA 95834-2950
15090072     +O'Connor & Hannan, LLP,   Suite 500,   1666 K Street, NW,   Washington, DC 20006-1218
15090073     +O'Connor Group,   1007 First Street, SW,   Roanoke, VA 24016-4401
15090074      O'Connor Hospital,   P.O. Box 742797,   Los Angeles, CA 90074-2797
15090075     +O'Connor Law Group, LLC,   140 S. Dearborn Street, Suite 320,   Chicago, IL 60603-5236
15090135     +O'Gara, Megan,   59 Park Circle Drive,   Fairport, NY 14450-2534
15090139     +O'Gorman & Young, Inc.,   P.O. Box 960,   Chatham, NJ 07928-0960
15090140     +O'Hagan Meyer,   411 East Franklin St.,   Suite 500,   Richmond, VA 23219-2200
15090141     +O'Hagan Meyer LLP,   1 East Wacker Drive, Suite 3400,   Chicago, IL 60601-2001
15090142     +O'Hagan Meyer PLLC,   1 East Wacker Drive, Suite 3400,   Chicago, IL 60601-2001
15090143     +O'Hagan Spencer LLC,   One East Wacker Drive,   Suite 3400,   Chicago, IL 60601-2001
15090144     +O'Hara, Jeffrey,   159 Wild Azalea Lane,   Skillman, NJ 08558-2425
15090174     +O'Leary & Kearns, Inc,   One Financial Center,   Boston, MA 02111-2621
15090244      O'Neil, Parker & Williamson,   P.O. Box 217,   Knoxville, TN 37901-0217
15090312     +O'Reilly Collins,   1900 O' Farrell Street,   Suite 360,   San Mateo, CA 94403-1329
15090427     +O'Sullivan Films Managment,   1944 Valley Avenue,   Winchester, VA 22601-6306
15090428     +O'Sullivan Menu Publishing,   1 Fairfield Crescent,   West Caldwell, NJ 07006-6204
15090429      O'Sullivan, McCormack, Jensen & Bliss, PC,   100 Great Meadow Road,   Suite 100,
              Wethersfield, CT 06109-2371
15090000      O. Van Pelt & Lanthe Sessoms,   612 W. Franklin Street,   Apt. 6-A,   Richmond, VA 23220-4111
15090001     +O. Winston Link Museum,   101 Shenandoah Avenue, N.E.,   Roanoke, VA 24016-2044
15090002     +O.P. Solutions, Inc,   237 First Avenue,   Suite 502 5th Floor,   New York, NY 10003-2919
15090003     +O.S. Associates, Inc.,   Post Office Box 2108,   Tehachapi, CA 93581-2108
15090004     +O.V.R.S., Inc.,   d/b/a Ohio Valley Reporting Service,   202 W. 3rd Street, Suite 12,
              Owensboro, KY 42303-4123
15090005     +OA Center for Orthopaedics,   33 Sewell Street,   Portland,   MA 04102-2638
15090026     +OB-GYN Associates Ltd.,   7601 Forest Avenue No. 228,   Richmond, VA 23229-4933
15090027     +OB-GYN Associates of Danville, Inc.,   101 Holbrook Street,   Danville, VA 24541-1759
15090021     +OBC Northwest, Inc.,   Attn: President or Managing General Agen,   P.O. Box 759,
              Canby, OR 97013-0759
15090025     +OBERLIN APPRAISAL SERVICE, INC.,   3652 BRAMBLETON AVENUE, S.W.,   ROANOKE, VA 24018-3612
15090077     +OCS Enterprises, Inc.,   2850 SW Yancey,   Suite 214,   Seattle, WA 98126-2582
15090082     +ODA Primary Health Care Center, Inc.,   14-46 Heyward Street,   Brooklyn, NY 11249-7823
15090088     +OFC Mov, LLC,   5712 Greendale Rd,   Richmond, VA 23228-5010
15090153     +OHS PTA,   760 Stillson Road,   Fairfield, CT 06824,   USA 06824-3154
15090154     +OIC Briarpatch,   1213-A West Main Street,   Richmond, VA 23220-4811
15090155     +OIPS Testing Experts,   Integrated Paper Services, Inc.,   3211 E. Capitol Drive,
              Appleton, WI 54911-8706
15090202     +OMNI Litigation,   832 Tulane Street,   Houston, TX 77007-1534
15090216     +ON SITE ASSOCIATES LLC,   505 MONTGOMERY ST FL 11,   SAN FRANCISCO, CA 94111-2585
15090227     +ON20 at The Polytechnic Club,   One State Street,   P.O. Box 5024,   Hartford, CT 06102-5024
15090229     +ONC Newark Club LLC,   One Newark Center - 22nd Floor,   Newark, NJ 07102-5262
15090231      ONDA TECHNO Intl. Patent Attys,   12-1, Omiya-Cho 2-Chome,   Gifu City, 500-8731,   Japan
15090272     +OPHANIM GROUP INC,   115 S Melinda Circle,   Anaheim, CA 92806-3105
15090278     +OPRE Gleason's Development, LLC,   126 Garrett Street,   Suite G,
              Charlottesville, VA 22902-5600
15090288     +OPX,PLLC,   21 Dupont Circle NW Ste 200,   Washington, DC 20036-1550
15090290      ORAFOL Americas, Inc.,   120 Darling Drive,   Avon, CT 06001-4217
15090303     +ORC International, Inc.,   902 Carnegie Center, Suite 220,   Princeton, NJ 08540-6530
15090326     +ORSID Realty Corp.,   1740 Broadway,   New York, NY 10019-4315
15090377     ++ORTHOPEDIC & SPORTS PHYSICAL THERAPY ASSOC   INC,   421 CHATHAM SQUARE OFFICE PARK,
              FREDERICKSBURG VA 22405-2561
              (address filed with court:  Orthopedic & Sports Physical Therapy Assoc., Inc.,
              421 Chatham Square Office Park,   Fredericksburg, VA 22405-2561)
15090420     +OSKR, LLC,   2200 Powell Street, Suite 430,   Emeryville, CA 94608-1825
15090439     +OTS Legal Video,   144 San Jacinto,   Mission, TX 78572-7423
15090462     +OWLS Executive Training Centers,   3213 Augusta Drive,   Bozeman, MT 59715-8792
15090006      Oag Worldwide, Inc.,   75 Remittance Drive,   Suite 1570,   Chicago, IL 60675-1570
15090007     +Oak Hall Industries,   P.O.Box 1078,   Salem, VA 24153-1078
15090008     +Oak Tree Family Medicine PC,   6335 Hospital Pkwy,   Suite 101,   Johns Creek, GA 30097-1550
15090009     +Oak View National Bank,   P.O. Box 1016,   Wattenton, VA 20188-1016
```

```
15090010      +Oakland County Bar Association,   1760 S. Telegraph, Suite 100,
               Bloomfield Hills, MI 48302-0181
15090011       Oakland County Case Evaluation,   1200 N Telegraph Road, Dept. 404,   Pontiac, MI 48341-0404
15090012      +Oakland Industries,   388 2nd Ave No.404,   New York, NY 10010-5616
15090013      +Oakland Mediation Center,   555 Hulet Drive,   Suite 102,   Bloomfield Hills, MI 48302-0360
15090014      +Oakmont ACR,   28248 Hillman Highway,   Meadowview, VA 24361-3208
15090015       Oakstone Legal & Business Publishing,   P.O. Box 381687,   Birmingham, AL 35238-1687
15090016      +Oakwood Corporate Housing,   9630 N. 25th Avenue, Suite 300,   Phoenix, AZ 85021-2756
15090017      +Oasis Home Healthcare, Inc.,   44121 Harry Byrd Hwy, Suite 180,   Ashburn, VA 20147-5670
15090019      +Oatey Company,   4700 West 160th Street,   P.O. Box 35906,   Cleveland, OH 44135-0906
15090028      +Ob-Gyn Associates Women's Health, Inc.,   9 South Medical Park Drive,
               Fishersville, VA 22939-2333
15090020      +Obacks,   5090 Richmond Ave No.111,   Houston, TX 77056-7402
15090022      +Obelisk Consulting, Inc.,   100 W. 32nd Street, Suite 604,   New York, NY 10001-0074
15090023      +Oberdorf, John,   44 Carteret Rd,   Allendale, NJ 07401-1850
15090024      +Oberdorf, William,   62 Lexington Drive,   Bluffton, SC 29910-4818
15090029      +Objective Review, Inc.,   9378 Hartford Oaks Circle,   Mechanicsville, VA 23116-6525
15090030       Obligado & Cia, Lda. S.A.,   Paraguay 610 - C1057AAH,   Buenos Aires,,   Argentina
15090039      +Ocaen County Medicine,   John Muratori,   158 East Main Street,   Bayshore, NY 11706-8302
15090040      +Occidental Grill & Seafood,   1475 Pennsylvannia Ave NW,   Washington, DC 20004-1046
15090041      +Occumed, Inc.,   593 Aberdeen Road,   Hampton, VA 23661-1332
15090042      +Occupational Assessment Service, Inc.,   300-3 Rt. 17,   South Building No. 3,
               Lodi, NJ 07644-3831
15090043      +Occupational Medical Associates Inc.,   19-20 Fair Lawn Avenue,   Fair Lawn, NJ 07410-2341
15090044      +Occupational Resources, Inc.,   11191 Tattersall Trail,   Oakton, VA 22124-1928
15090045      +Oce' Financial Services, Inc.,   13824 Collection Center Drive,   Chicago, IL 60693-0001
15090069      +Oce-usa, Inc,   13824 Collections Center Drive,   Chicago, IL 60693-0001
15090047       Ocean Bay Occupational Medicine Center,   368 Lakehurst Road,   Toms River, NJ 08755-7339
15090048      +Ocean Chiropractic & Health Center, Inc.,   805 Virginia Ave No.10,   Ft. Pierce, FL 34982-5881
15090049       Ocean County Surrogate,   118 Washington Street,   P.O. Box 2191,   Toms River, NJ 08754-2191
15090050      +Ocean Creek Apparel,   1364 Baker Road,   Virginia Beach, VA 23455-3316
15090052      +Ocean ELC,   Monmouth ELC, c/o Modc,   2520 Hwy.35, Suite 205,   Manasquan, NJ 08736-1900
15090051      +Ocean Edge Resort LTD Partnership,   1 Villages Drive,   Brewster, MA 02631-3013
15090054      +Ocean Lightforce Chiropractic,   210 25th & Pacific,   P.O. Box 566,
               Virginia Beach, VA 23451-0566
15090055      +Ocean Medical Center Foundation,   4900 Rt. 33,   Suite 200,   Neptune, NJ 07753-6826
15090057      +Ocean Medical Imaging,   21 Stockton Drive,   Toms River, NJ 08755-6433
15090058      +Ocean Mental Health Services, Inc,   160 Route 9,   Bayville, NJ 08721-1229
15090059      +Ocean Open MRI,   1664 East 14th St.,   Brooklyn, NY 11229-1155
15090060      +Ocean Orthopedic Associates , PA,   530 Lakehurst Road,   Suite 101,
               Toms River, NJ 08755-8063
15090061      +Ocean Place Development, LLC,   One Ocean Boulevard,   Long Branch, NJ 07740-8199
15090062      +Ocean Psychiatric Group, PC,   770 Lynnhaven Parkway,   Suite 240,
               Virginia Beach, VA 23452-7324
15090063      +Ocean State Constables LLC,   12 Lauren Lane,   West Warwick, RI 02893-3336
15090064      +Ocean State Medical, LLC,   1539 Atwood Avenue,   Suite 101,   Johnston, RI 02919-3262
15090068      +Ocean-Monmouth Legal Services, Inc.,   303 West Main Street, 3rd Floor,
               Freehold, NJ 07728-2522
15090066      +Oceana Publications Inc.,   75 Main Street,   Dobbs Ferry, NY 10522-1673
15090067      +Oceanic Hook & Ladder CoNo.1,   25 West River Road,   Rumson, NJ 07760-1337
15090070      +Ocheltree, Richard,   11111 Oakcrest Drive,   N. Chesterfield, VA 23235-3565
15090078      +Octavian M. Belcea, M.D.,   2810 Wakefield Pirus Drive, Suite 115,   Raleigh, NC 27614-7078
15090079       Octrooibureau Vriesendorp Gaade B.V.,   P.O. Box 266,   2501 AW THE HAGUE,   The Netherlands,
15090080      +Ocwen Federal Bank,   Bierman, Geesing & Ward, LLC,   7315 Wisconsin Ave., Suite 315, East Tow,
               Bethesda, MD 20814-3202
15090081      +Ocwen Loan Servicing, LLC,   Old Towne Square,   300 N. Mead, Suite 200,
               Wichita, KS 67202-2745
15090083      +Odaale Lamptey,   1184 Jamestown Road No.8,   Williamsburg, VA 23185-3351
15090084      +Odajima Patent Office,   Akaska Ks Bldg.,   Akaska 1-4-1,   Minato-ku, Tokyo, 107-0052 Japan
15090085      +Oddo, Kevin,   5501 Wales Court,   Roanoke, VA 24018-4153
15090086      +Oden Industries, Inc.,   268 W. Hospitality Lane,   Suite 425,   San Bernardino, CA 92408-3241
15090089      +Off the Chart,   DJ Entertainment,   138 Spoonbill Hollow Dr.,   Bayville, NJ 08721-1393
15090091      +Office Business Systems, Inc.,   1 Chapin Road,   Pine Brook, NJ 07058-9221
15090092      +Office David Dudley,   Mountain View Police Department,   1000 Villa Street,
               Mountain View, CA 94041-1238
15090093       Office Depot, Inc.,   File No.81901,   Los Angeles, CA 90074-1901
15090094      +Office Direct, Inc.,   123 W. Madison Street,   Suite 1000,   Chicago, IL 60602-4617
15090095      +Office Express,   1280 East Big Beaver,   Troy, MI 48083-1946
15090096      +Office Furniture Clearance Center,   1410 Overbrook Road,   Richmond, VA 23220-1305
15090098      +Office Furniture Solutions,   4577 Carolina Ave,   Richmond, VA 23222-1418
15090099      +Office Greg Ienni,   Mountain View Police Department,   1000 Villa Street,
               Mountain View, CA 94041-1238
15090119      +Office Options,   231 S. Bemiston Avenue,   Suite 800,   St. Louis, MO 63105-1925
15090120      +Office Outlet, Inc,   4216 Melrose Ave,   Roanoke, VA 24017-5814
15090121      +Office Relief,   436 Mccormick Street,   San Leandro, CA 94577-1106
15090092      +Office Solutions Business Products & Service, Inc.,   23303 La Palma Avenue,
               Yorba Linda, CA 92887-4773
15090123      +Office Suites Plus Properties, Inc.,   2333 Alexandria Drive,   Lexington, ky 40504-3215
15090124      +Office Timesavers, LLC,   One Daniel Burnham Court,   Suite 310-C,
               San Francisco, CA 94109-0465
```

```
15090102      +Office of Bar Counsel,   515 5th Street, N.W.,   Building A, Room 117,
               Washington, D.C. 20001-2710
15090103      +Office of Career Services,   580 Massie Road,   Charlottesville, VA 22903-1738
15090104      +Office of Comptroller of Currency,   250 E Street S.W.,   Washington D.C. 20219-0001
15090105      +Office of Coos County Sheriff,   55 School Street,   Suite 101,   Lancaster, NH 03584-3151
15090106       Office of Court Administration,   State of New York-Attorney Registration,   P.O. Box 29327,
               New York, NY 10087-9327
15090108      +Office of Financial & Ins. Services,   Conduct Review and Securities Division,
               611 West Ottawa Street, Third Floor,   Lansing, MI 48933-1070
15090109       Office of Judicial Records,   Office of the Prothonotary,
               First Juicial Circuit of Pennsylvania,,   Philadelphia, PA 19107
15090110      #+Office of Orthopaedic Medicine & Surgery, P.C.,   1850 M Street, N.W., Suite 750,
               Washington, DC 20036-5818
15090111       Office of the Attorney General,   501 Washington Avenue,   Post Office Box 300152,
               Montgomery, AL 36130-0152
15090112      +Office of the Chief Medical Examiner,   Tidewater District,   830 Southampton Ave Ste 100,
               Norfolk, VA 23510-1046
15090113       Office of the Chief Medical Examiner, Western Divi,   6600 Northside High School Road,
               Roanoke, VA 24019-2836
15090114      +Office of the City Register,   66 John Street, 13th Floor,   New York, NY 10038-3735
15090115      +Office of the Clerk,   501 I Street,   Room 4-200,   Sacramento, CA 95814-7303
15090116       Office of the Secretary of State,   Financial Divsion,   P.O. Box 12887,
               Austin, TX 78711-2887
15090117      +Office of the Securities Commissioner,   618 South Kansas Ave,   Topeka, KS 66603-3852
15090118      +Office of the Sheriff Berkshire County,   Civil Process Division,
               The Clocktower, 6th Floor, 75 South Chur,   Pittsfield, MA 01201-6157
15090130      +OfficeTeam,   12400 Collections Center Dr,   Chicago, IL 60693-0124
15090126      +Officer Daniel Lapihuska,   8900 Freedom Center Boulevard,   Manassas, VA 20110-2220
15090127      +Officer Kevin Curry,   8900 Freedom Center Boulevard,   Manassas, VA 20110-2220
15090128      +Officer Monica Powell,   200 W. Grace Street,   Richmond, VA 23220-5018
15090129      +Officers Club of Virginia dba,   6200 West Club Lane,   Richmond, VA 23226-2426
15090132      +Offutt Nord, PLLC,   949 3rd Avenue,   Suite 300,   Huntington, WV 25701-1451
15090134      +Oftek Supply Lines, Inc.,   P.O. 2700,   Chester, VA 23831-8451
15090136      +Ogden Newell & Welch, PLLC,   1700 PNC Plaza,   500 West Jefferson Street,
               Louisville, KY 40202-2851
15090137      +Ogletree, Deakins, Nash, Smoak & Stewart, PC,   300 North Main Street,   Suite 500,
               Greenville, SC 29601-2195
15090138      +Ognibene, Charles,   91 Walpole Street,   Dover, MA 02030-1623
15090145       Ohio Bureau of Workers' Compensation,   Corporate Processing Department,   PO Box 710977,
               Columbus, OH 43271-0977
15090146      +Ohio Court Reporting Services, Inc.,   614 Superior Ave., N.W.,   Suite 836,
               Cleveland, OH 44113-1306
15090148      +Ohio Divison of Securities,   77 South High Street, Floor 22,   Columbia, OH 43215-6108
15090149      +Ohio First Land Title,   125 ? Hilliard Road,   Elyria, OH 44035-3628
15090150      +Ohio Living Llanfair,   1701 Llanfair Avenue,   Cincinnati, OH 45224-2972
15090152       Ohm Corporation,   18311 Piper Place,   Yorba Linda, CA 92886-2432
15090156      +Oklahoma Bar Association,   Beverly S. Petry, Administrator,   P.O. Box 53036,
               Oklahoma City, OK 73152-3036
15090157      +Oklahoma Insurance Department,   2401 N.W. 23rd,   Suite 28,   Oklahoma City, OK 73107-2481
15090158      +Olavo M. Vasconcelos Jr.,   6608 Greyswood Road,   Bethesda, MD 20817-1537
15090159      +Old Dominion Bar Association- Richmond Chapter,   Robert Edley Jr., Treasurer,
               1557 East Main Street,   Richmond, VA 23219-3633
15090162      +Old Dominion Reporting,   103 Congress Avenue,   Hampton, VA 23669-4641
15090163      +Old Dominion University,   1007 South Webb Center,   Norfolk, VA 23529-0001
15090164      +Old Ebbitt Grill,   675 15th St NW,   Washington, DC 20005-5702
15090165      +Old Homes, Inc,   100 West Franklin Street,   Suite 100,   Richmond, VA 23220-5048
15090166      +Old Pueblo Anesthesia,   C/o Casey D. Blitt, M.D.,   2351 E. Calle Sin Controversia,
               Tucson, AZ 85718-7324
15090167      +Old Republic Aerospace, Inc.,   1990 Vaughn Road,   Suite 350,   Kennesaw, GA 30144-7827
15090168      +Old Republic National Title Insurance Company,   1501 Santa Rosa Road No.233,
               Henrico, VA 23229-5106
15090169      +Old Republic Title,   234 Church Street,   6th Floor,   New Haven, CT 06510-1804
15090170      +Old Town Court Reporting, LLC,   211 W. Leicester St. No. 2,   Winchester, VA 22601-4069
15090171      +Old Town Printing and Copying,   19 W. Main Street,   Christiansburg, VA 24073-2968
15090172      +Oldaker, Belair & Wittie, LLP,   818 Connecticut Avenue, NW,   Suite 1100,
               Washington, DC 20006-2702
15090173      +Olde Virginia Pharmacy,   P.O. Box 664,   Tazewell, VA 24651-0664
15090176      +Olender Reporting, Inc.,   1100 Connecticut Avenue, NW,   Suite 810,
               Washington, DC 20036-4145
15090177      +Olenick & Associates, Inc.,   205 W. Wacker Driver,   Suite 1600,   Chicago, IL 60606-1441
15090178      +Olga Peck,   2166 Shoshone Avenue No.1,   Chico, CA 95926-2563
15090179      +Olinger Heavy Hauling,   7405 E. 12th Street,   Kansas City, MO 64126-2314
15090180       Olivares & CIA,   Pedro Luis Ogazon 17,   Col. San Angel, Mexico D.F. 01000
15090181      +Oliver Street School,   104 Oliver Street,   Newark, NJ 07105,   USA 07105-1120
15090182      +Oliver Thomas & Caeton Adjusters, Inc.,   1706 East Bullard,   Suite 107,
               Fresno, CA 93710-5867
15090183       Oliver, Oliver & Waltz,   400 Broadway, PO Box 559,   Cape Girardeau, MO 63702-0559
15090184      +Oliverio & Marcaccio LLP,   55 Dorrance Street,   Suite 400,   Providence, RI 02903-2221
15090185      +Olivia A. K. Mansilla, M.D.,   360 Brown's Hill Ct.,   Midlothian, VA 23114-9500
```

```
15090186    +Olms, Labor,   U.S. Department Of Labor,   Olms, Section Of Disclosure Room N-5616,
             Washington, DC 20210-0001
15090187    +Olmsted County Recorder,   151 4th Street, SE,   Rochester, MN 55904-3710
15090188   #+Olsen Engineering, Inc.,   9707 Frankstown Rd,   Pittsburgh, PA 15235-1544
15090189    +Olson, Cannon, Gormley & Desruisseaux,   9950 West Cheyenne Avenue,   Las Vegas, NV 89129-7700
15090190    +Olson, Judy,   873 Coral Drive,   Rodeo, CA 94572-2014
15090191    +Olson, Nicholas,   873 Coral Drive,   Rodeo, CA 94572-2014
15090192     Olswang,   39 Threadneedle Street,   London, England
15090193    +Oluwatoyin Idowu,   360 H Street, NE, Apt. 537,   Washington, DC 20002-5045
15090194     Olympic Reporting and Video, Inc.,   1047 West Sixth Street,   Suite D,
             Ontario, CA 91762-1209
15090195    +Olzack Healthcare Consulting, Inc.,   2092 Peace Court,   Atwater, CA 95301-5228
15090196    +Omega Diagnostic Imaging P.C.,   1525 Voorhies Avenue,   Brooklyn, NY 11235-3962
15090197    +Omni Charlottesville Hotel,   235 West Main Street,   Charlottesville, VA 22902-5047
15090198     Omni Computer Products,   P.O. Box 6205,   Carson, CA 90749-6205
15090199    +Omni Courier, Inc.,   81 Lancaster Avenue,   No.303,   Malvern, PA 19355-2169
15090200    +Omni Interlocken Resort,   500 Interlocken Blvd.,   Broomfield, CO 80021-3487
15090201    +Omni Lingual Services, Inc.,   4353 Park Terrace Drive,   Westlake Village, CA 91361-4638
15090203    +Omni Parker House,   60 School Street,   Boston, MA 02108-4198
15090204    +Omni Richmond Hotel,   100 South 12 Street,   Richmond, VA 23219-4059
15090205    +Omni Therpay Center, LLC,   557 Broad Street,   Bloomfield, NJ 07003-2885
15090208   #+Omni.ID,   1200 Ridgeway Avenue,   Rochester, NY 14615-3758
15090210    +OmniTrace Corp.,   200 Congress park Drive,   Suite 206,   Delray Beach, FL 33445-4688
15090206    +Omnidox Llc,   P O Box 2340,   Shawnee Mission, KS 66201-2340
15090207    +Omnifics,   635 Slaters Lane,   Alexandria, VA 22314-1170
15090209     Omnimed LLC,   Department 431,   PO Box 100199,   Columbia, SC 29202-3199
15090211    +Omnitrans, Inc.,   40 Evans Place,   Pompton Plains, NJ 07444-1464
15090212    +On Demand 24/7 Attorney Services,   15942 Los Serranos Country Club Drive,   Suite 536,
             Chino HIlls, CA 91709-4531
15090213    +On Light, Inc,   P O Box 49186,   San Jose, CA 95161-9186
15090214    +On Point Document Outsourcing,   1939 Harrison Street,   Oakland, CA 94612-3633
15090215    +On Press Graphics Inc,   64 West 48th Street,   New York, NY 10036-1708
15090217    +On The Clock Couriers, LLC,   45679 Village Blvd,   Shelby Twp, MI 48315-6068
15090218    +On The Look Out Investigations, LLC,   1359 Littleton Road,   Morris Plains, NJ 07950-3000
15090219    +On The Record Court Reporting, Inc. and ARC TV,   818 Park Avenue NW,   Norton, VA 24273-1924
15090220    +On The Record Legal Video,   Brian K. James,   6106 Keller Springs Road,
             Dallas, TX 75248-2826
15090222   #+On The Record, Inc.,   5777 W. Century Blvd., Ste. 1415,   Los Angeles, CA 90045-8927
15090223    +On Time Couriers, Inc.,   2001 Bryan Street, No.2155,   Dallas, TX 75201-3099
15090224    +On Time Court Reporting, Inc.,   263 Brown Street,   Mineola, NY 11501-2108
15090225    +On Track Investigations, Inc.,   537 US Hwy One No.8,   North Palm Beach, FL 33408-4903
15090226    +On Trial Associates, Inc.,   6406 Western Ave,   Chevy Chase, MD 20815-3307
15090221    +On the Record Reporting & Video, LLC,   24626 Michigan Avenue,   Dearborn, MI 48124-1742
15090254    +On-Site Associates LLC,   505 Montgomery Street, 11th Floor,   San Francisco, CA 94111-2585
15090255    +On-site Sourcing, Inc.,   2016 Paysphere Circle,   Chicago, IL 60674-0001
15090228    +Ona Schissel,   Gate 6 1/2 Rd.,   No.22,   Sausalito, CA 94965
15090230    +Oncology & Hematology Associates of SWVA, Inc.,   2013 S. Jefferson Street,
             Roanoke, VA 24014-2480
15090232    +One Call Medical, Inc.,   20 Waterview Blvd.,   P.O. Box 614,   Parsippany, NJ 07054-0614
15090233    +One Family Inc.,   186 South Street,   4th Floor,   Boston, MA 02111-2701
15090234    +One Fish Two Fish,   Long Bay Pointe Marina,   2109 W. Great Neck Road,
             Virginia Beach, VA 23451-1546
15090235    +One Healthcare LLC,   1100 Centennial Ave.,   Suite No.104,   Piscataway, NJ 08854-4152
15090238     One North Interactive, LLC,   PO Box 402042,   Atlanta, GA 30384-2042
15090240    +One Source Solutions,   40 Commerce Street,   Newark, NJ 07102-4003
15090241    +One Star Long Distance,   7100 Eagle Crest Blvd,   Evansville, IN 47715-8152
15090243    +One World Judicial Services, Inc.,   P.O. Box 776,   Deer Park, NY 11729-0776
15090239    +One on One Physical Therapy,   1655 Richmond Avenue,   Suite B102,
             Staten Island, NY 10314-1582
15090245     OnePlace Pte Ltd.,   36 Robinson Road, No.02-01,   Singapore 068877
15090246    +OneSource Document Mgmt, Inc.,   905 Marconi Avenue,   Ronkonkoma, NY 11779-7211
15090248    +Onit, Inc.,   1360 Post Oak Blvd,   Suite 200,   Houston, TX 77056-3312
15090249    +OnlineLabels.com,   975 Bennett Drive,   Longwood, FL 32750-6352
15090250    +Onque Technologies, Inc.,   2460 West Third Street No. 230,   Santa Rosa, CA 95401-6411
15090251    +Onsager, Staelin & Guyerson,   1873 S. Bellaire Street,   Suite 1401,   Dover, CO 80222-4359
15090252     Onsagers AS,   PB 1813,   Vika,   Osllo, NO-0123,   Norway
15090253    +Onset Technology,   111 Mission St,   Santa Cruz, CA 95060-3714
15090256    +Onslow County Home Health And,   Hospice,   2013 Lejeune Boulevard,
             Jacksonville, NC 28546-7027
15090257   #+Onyx Insurance Company,   235 Montgomery Street,   Suite 480,   San Francisco, CA 94104-2919
15090259    +Open MRI & Imaging of Newark,   243 Chestnut Street,   Newark, NJ 07105-6501
15090260    +Open MRI & Imaging of Rochelle Park,   251 Rochelle Avenue,   Rochelle Park, NJ 07662-3914
15090261     Open MRI of Brewster,   Lakeview Plaza,,   Suite A6,   Brewster, NY 10509
15090262    +Open MRI of Fairview,   178 Bergen Blvd.,   Fairview, NJ 07022-1620
15090263    +Open MRI of Middletown,   PO Box 230,   Glastonbury, CT 06033-0230
15090264    +Open MRI of Middletown,   779 Route 211 East,   Middletown, NY 10941-1460
15090265    +Open MRI of New England, Inc.,   525 Broad Street,   Cumberland, RI 02864-6919
15090266    +Open MRI of Philipsburg,   430 Memorial Parkway,   Phillipsburg, NJ 08865-1573
15090267    +Open MRI of Southern Virginia,   1509 West Third Street,   Farmville, VA 23901-2649
15090268    +Open MRI of Union,   2770 Morris Avenue,   Union, NJ 07083-4827
```

```
15090258      Open MRi & Diagnostic Imaging of Wall,    1975 Highway 34 South,    Wall Circle Park,
              Wall, NJ 07719
15090269      Open Text Inc.,    c/o JP Morgan Lockbox,    24685 Network Place,    Chicago, IL 60673-1246
15090270     +Opera Roanoke,    108 Henry St NW,    Roanoke, VA 24016-2414
15090271     #+Operation Catnip of Richmond, Inc.,    P.O. Box 268,    Quinton, VA 23141-0268
15090273     +Ophthalmic Consultants of Tidewater,    109 Wimbledon Square, Suite E,
              Chesapeake, VA 23320-4945
15090274     +Ophthalmic Mutual Insurance Company,    655 Beach Street,    San Francisco, CA 94109-1346
15090275     +Ophthalmology Associates of Bay Ridge,    8721 Fourth Avenue,    Brooklyn, NY 11209-5195
15090276     +Ophthalmology Associates of Long Beach, PC,    202 West Park Avenue,    Long Beach, NY 11561-3212
15090279     +Opthalmology Associates of Staten Island,    1460 Victory Boulevard,
              Staten Island, NY 10301-3914
15090280      Opticom,    P.O. Box 1509,    San Antonio, TX 78295-1509
15090281      Optima Sante Globale, Inc.,    7647, r ue St.-Hubert,    Montreal, Quebec H2R 2N7,    Canada
15090282      Optimal Radiology Partners of Virginia, PLLC,    75 Remittance Drive, Suite 6507,
              Chicago, IL 37070
15090283     +OptimalWellnessMD,    300 TradeCenter,    Suite 4400,    Woburn, MA 01801-7427
15090285     +Optos, Inc,    67 Forest Street,    Marlborough, MA 01752-3088
15090286     +Optos, Inc.,    c/o Rich Coose-Vice President Global Hum,    67 Forest Street,
              Marlborough, MA 01752-3088
15090287     +Opveon Reporting, LLC,    1437 S. Boulder Ave., Suite 170,    Tulsa, OK 74119-3638
15090289     +Oracle America, Inc,    P.O. Box 71028,    Chicago, IL 60694,    USA 60694-1028
15090292     +Oral Facial Reconstruction & Implant Center,    100 N. W 82nd Avenue,    Suite 101-102,
              Plantation, FL 33324-7809
15090291     +Oral and Maxillofacial Surgery,    10530 Rosehaven Street,    Suite 111,    Fairfax, VA 22030-2840
15090293     +Orange Chamber of Commerce,    605A Orange Center Road,    Orange, CT 06477-2913
15090294     +Orange County Bar Association,    P.O. Box 6130,    Newport Beach, CA 92658-6130
15090295     +Orange County Clerk,    123 S. 6th Ave.,    Orange, TX 77630-6302
15090296     +Orange County Complaint,    Retrieval Service,    724 S. Janss Street,    Anaheim, CA 92805-4503
15090297     +Orange County Direct Mail, Inc.,    3400 S. Susan Street,    Santa Ana, CA 92704-6936
15090298     +Orange Family Physicians,    Attn: Micheal J. Silvester, MD,    13198 James Madison Highway,
              Orange, VA 22960-2851
15090299     +Orange Legal, Inc.,    1416 E. Robinson Street,    Orlando, FL 32801-2120
15090301     +Orange Regional Medical Center,    707 East Main Street,    Middletown, NY 10940-2667
15090302     +Orbis, Inc.,    476 Eggleston Road,    Pembroke, VA 24136-3147
15090304     +Orchard Medical Group,    9 Professional Circle,    Suite 101,    Colts Neck, NJ 07722-2427
15090305     +Orchards Homeowners Association,    P.O. Box 10397,    Blacksburg, VA 24062-0397
15090306     +Order of Malta Clinic of Northern California,    1999 Harrison Street, Suite 1700,
              Oakland, CA 94612-4727
15090308      Oregon DMV,    Record Services,    1905 Lana Avenue NE,    Salem, OR 97314-2250
15090307     +Oregon Department of Revenue,    P.O. Box 14790,    Salem, OR 97309-0470
15090309      Oregon Guarantee Association,    Attn: John Wreath,    10700 S.W. Beaverton Street, No.426,
              Beaverton, OR 97005
15090310      Oregon Health And Science University Foundation,    1121 Sw Salmon Street, Suite 200,
              Portland, OR 97205-2021
15090313     +Oreoff, Lowenbach, Stifelman & Siegel,    101 Eisenhower Parkway,    Roseland, NJ 07068-1032
15090314     +Organization of Legal Professionals,    44-489 Town Center Way,    Suite D-436,
              Palm Desert, CA 92260-2723
15090315     +Oriental Medicine Specialists, PC,    Monument Medical Building,
              4908 Monument Avenue - Suite 102,    Richmond, VA 23230-3613
15090317      Origin Patent & Law Firm,    B-602, Uspace-2,    670 Daewangpankyo-ro, Bundang-gu. Seongn,
              Gyeonggi-do 463-400,,    Republic of Korea
15090316     +Origin and Cause Engineering, LLC,    1209 Portland Avenue,    Albany, CA 94706-1323
15090318     +Original Document Service,    1717 E 36th Street,    Cleveland, OH 44114-4593
15090319     +Orlando Conti,    1680 Refugio Valley Road,    Hercules, CA 94547,    USA 94547-1555
15090320     +Orlando Orthopaedic Center,    100 West Gore Street,    Suite 500,    Orlando, FL 32806-1049
15090321     +Orlick Investments, LLC,    c/o Mr and Mrs Gregory P Orlick,    906 Westham Parkway,
              Richmond, VA 23229-6736
15090322     +Orlin & Cohen Orthopedic Associates, LLP,    444 Merrick Road,    Lynborrk, NY 11563-2400
15090323     +Orlovsky, Moody, Schaaff & Conlon , LLC,    187 Highway 36,    Suite 110,
              West Long Branch, NJ 07764-1343
15090325     +Orrin H. Sherman, M.D.,    145 East 32nd Street,    4th Floor,    New York, NY 10016-6055
15090327     +Orso, Nicole,    234 S. Figueroa Street..,    Apt 1438,    Los Angeles, CA 90012-2567
15090328      Orth Kluth,    Friedrichstabe 186,    10117 Berklin,,    Germany
15090329     +Ortho & Sports Medicine Associaton of No. Jersey,    1136 Clifton Ave.,    Clifton, NJ 07013-3622
15090330     +Ortho Medical Products,    315 East 83rd Street,    New York, NY 10028-4301
15090331     +Ortho Surgery & Sports Medicine Specialist,    of Hampton Roads,    751 J Clyde Morris Blvd,
              Newport News, VA 23601-1538
15090332     +OrthoCare Specialists, LLC,    4747 Main Street,    Bridgeport, CT 06606-1804
15090333     +OrthoCarolina,    1915 Randolph Road,    Charlotte, NC 28207-1101
15090335     +OrthoNY,    121 Everett Road,    Albany, NY 12205-1474
15090403     +OrthoTraumaBethesda,    10215 Fernwood Road, Suite 506,    Bethesda, MD 20817-1184
15090404      OrthoVirginia, Inc.,    P.O. Box 35725,    Richmond, VA 23235-0725
15090334     +Orthofix Inc.,    1720 Bray Central Drive,    Mckinney, TX 75069-8207
15090336     +Orthopaedic & Fracture Clinic, PA,    1431 Premier Drive,    Manketo, MN 56001-6076
15090337     +Orthopaedic & Neurosurgery Specialist, PC,    6 Greenwich Office Park,
              Greenwich, CT 06831-5151
15090338     +Orthopaedic & Spine Center,    250 Nat Turner Blvd.,    Newport News, VA 23606-3074
15090339     +Orthopaedic & Sports Specialists, PC,    798 S. Route 73,    West Berlin, NJ 08091-2620
15090340     +Orthopaedic Asociates, Inc.,    0 Emerson Place,    Suite 120,    Boston, MA 02114-2264
```

```
15090341      Orthopaedic Associates,   15-01 Broadway,   Suite 20,   Fairlawn, NJ 07410-6003
15090342     +Orthopaedic Associates LLP,   475 Irving Ave,   Suite 418,   Syracuse, NY 13210-1573
15090343      Orthopaedic Associates of Allentown,   250 Cetronia Rd.,   Suite 303,
              Allentown, PA 18104-9168
15090344     +Orthopaedic Associates of Great Neck, LLP,   825 Northern Boulevard,
              Great Neck, NY 11021-5321
15090345     +Orthopaedic Associates of Marlboro, P.C.,   65 Fremont Street,   Marlborough, MA 01752-1271
15090346      Orthopaedic Associates of Virginia, LTD.,   6275 E. Virginia Beach Blvd. Suite 300,
              Norfolk, VA 23502-2851
15090347     +Orthopaedic Associates, P.A.,   2101 Medical Park Drive,   Silver Spring, MD 20902-4053
15090348     +Orthopaedic Care & Surgery,   300 Old Country Road,   Mineola, NY 11501-4199
15090350     +Orthopaedic Clinic of Daytona Beach, PA,   1075 Mason Avenue,   Daytona Beach, FL 32117-4690
15090351     +Orthopaedic Consultants of Wyoming Valley, LLC,   390 Pierce Street, P.O. Box 1463,
              Kingston, PA 18704,   USA 18704-0463
15090352     +Orthopaedic Group of Orange County,   1200 N. Tustin Avenue,   Suite 250,
              Santa Ana, CA 92705-3596
15090353     +Orthopaedic Group of San Francisco, Inc.,   1800 Sullivan Avenue,   Suite 402,
              Daly City, CA 94015-2254
15090354     +Orthopaedic Hand Specialist,   1777 Hamburg Turnpike,   Suite 203,   Wayne, NJ 07470-5243
15090355     +Orthopaedic Institute Medical Group, Inc.,   19000 Hawthorne Blvd., No.100,
              Torrance, CA 90503-1517
15090356     +Orthopaedic Physicians & Surgeons, PC,   975 Lehigh Ave,   Union, NJ 07083-7632
15090357     +Orthopaedic Specialists of Charleston,   2093 Henry Tecklenburg Drive,   Suite 201,
              Charleston, SC 29414-5742
15090358     +Orthopaedic Specialists of Connecticut, PC,   60 Old New Milford Road,   Suite 3G,
              Brookfield, CT 06804-2430
15090359     +Orthopaedic Specialists of Metropolitan Washington,   2101 Medical Park Dr. No.110,
              Silver Spring, MD 20902-4053
15090360     +Orthopaedic Specialty Center,   2700 Quarry Lake Drive,   Suite 300,   Baltimore, MD 21209-3746
15090361     +Orthopaedic Specialty Group P.C.,   75 Kings Highway Cutoff,   Fairfield, CT 06824,
              USA 06824-5358
15090362     +Orthopaedic Surgeons,   410 Lakeville Rd, Suite 303,   New Hyde Park, NY 11042-1104
15090363     +Orthopaedic Surgeons, P.C.,   1481 Chapel Street,   New Haven, CT 06511-4305
15090365     +Orthopaedic Surgery & Sports Medicine Specialist o,   Hampton Roads, PC,
              751 J. Clyde Morris Blvd,   Newport News, VA 23601-1538
15090366     +Orthopaedic Surgery Associates,   2100 Webster Street No. 115,   San Francisco, CA 94115-2374
15090367     #Orthopaedic Surgical Associates, P.A.,   33 Overlook Rd.,   Suite 201,   Summit, NJ 07901-3562
15090368     +Orthopaedic Surgical Center of the North Shore,   One Orthipaedic Drive,
              Peabody, MA 01960-1669
15090369     +Orthopaedic Surgical Consultant, PC,   992 Fourth Avenue,   Brooklyn, NY 11232-2554
15090370     +Orthopaedic, Sports Medicine and Rehabilitation Ce,   80 Oak Hill Road,
              Red Bank, NJ 07701-5727
15090371     +Orthopaedics Northeast P.C.,   PO Box 11831,   Belfast, ME 04915-4009
15090372     +Orthopaedics Unlimited, LLC,   200 South Orange Avenue, Suite 230,   Livingston, NJ 07039-5817
15090373      Orthopaedic Surgery Centers, P.C.,   P.O. Box 7848,   Portsmouth, VA 23707-0848
15090374     +Orthopedic & Diagnostic Institute of Virginia, Inc,   200 Medical Parkway, Suite 111,
              Chesapeake, VA 23320-4911
15090375     +Orthopedic & Neurosurgical Specialists, LLC,   807 N. Haddon Avenue,   Suite 1,
              Haddonfield, NJ 08033-1749
15090376     +Orthopedic & Sports Medicine Association of North,   1136 Clifton Ave,   Clifton, NJ 07013-3622
15090380      Orthopedic Associates Of Greater Lehigh Valley,   3735 Easton Nazareth Hwy.,   Suite 101,
              Easton, PA 18045-8345
15090378      Orthopedic Associates of Central CT, P,   510 Cottage Grove Road,   Bloomfield, CT 06002-3192
15090379     +Orthopedic Associates of Dutchess County, PC,   1910 South Rd.,   Poughkeepsie, NY 12601-6053
15090381     +Orthopedic Associates of Hartford PC,   85 Seymour Street No.607,   Hartford, CT 06106-5500
15090382     +Orthopedic Associates of Hartford, PC,   345 Western Boulevard,   Glastonbury, CT 06033-4380
15090383     +Orthopedic Associates, Ltd,   70 Medical Center Cir., Suite 110,   Fisherville, VA 22939-2273
15090385     +Orthopedic Care,   23-00 Route 208,   Fair Lawn, NJ 07410-1558
15090384     +Orthopedic Care,   Physical Therapy Center, Inc.,   23-00 Route 208,   Fair Lawn, NJ 07410-1558
15090386     +Orthopedic Care Physician Network, LLC,   15 Roche Bros Way,   North Easton, MA 02356-1000
15090387      Orthopedic Clinic of Central Virginia,   P.O. Box 1400,   Fredericksburg, VA 22402-1400
15090389     +Orthopedic Medicine of Alexandria, Ltd,   5845 Richmond Highway,   Suite 400,
              Alexandria, VA 22303-1868
15090390     +Orthopedic Physical Therapy, Inc.,   2000 Bremo Road, Suite 202,   Richmond, VA 23226-2440
15090391     +Orthopedic Physicians & Surgeons, P.C.,   975 Lehigh Avenue,   Union, NJ 07083-7632
15090393     +Orthopedic Specialists of New Jersey,   87 Summit Avenue,   Hackensack, NJ 07601-1262
15090394     +Orthopedic Specialty Clinic,   2800 Wellford Street,   Suite 200,
              Fredericksburg, VA 22401-3176
15090395     +Orthopedic Spine and Sports Medicine Center,   2 Forest Avenue,   Paramus, NJ 07652-5214
15090397     +Orthopedic Surgeons,   Pavonia Tower,   600 Pavonia Avenue, 7th Floor,
              Jersey City, NJ 07306-2936
15090398     +Orthopedic Surgery, P.C.,   1000 Youngs Road, Suite 201,   Williamsville, NY 14221-2644
15090400     +Orthopedics New England,   313 Speen Street,   Natick, MA 01760-1538
15090401     +Orthotic Solutions LLC,   2802 Merrilee Drive,   Suite 100,   Fairfax, VA 22031-4410
15090402     +Orthotic-Prosthetic Center, Inc.,   8330 Professional Hill Drive,   Fairfax, VA 22031-4681
15090406     +Ortiz, Alexa,   7-07 Burke Place,   Fair Lawn, NJ 07410-2166
15090407     +Ortiz, Iris,   241 Pearsall Ave,   Jersey City, NJ 07305-3804
15090408     +Ortiz, Sonia,   373 Half Moon Lane,   Unit 110,   Daly City, CA 94015-2451
15090409     +Ortman Mediation,   1440 Broadway Suite 700,   Oakland, CA 94612-2030
15090410     +Ortmeier Video Services, Inc,   5245 S. Jamaica Way,   Englewood, CO 80111-3837
```

```
15090411    +Osborn Maledon PA,   2929 N Central Avenue,   Suite2100,   Phoenix, AZ 85012-2727
15090412    +Osborn Reed & Burke, LLP,   45 Exchange Blvd,   4th Floor,   Rochester, NY 14614-2009
15090413    +Oscar A. Reicher, M.D.,   61 Beaverbrook Road,   Suite 201,   Lincoln Park, NJ 07035-1751
15090414    +Oscar Marquis,   120 N. Dee Road,   Park Ridge, IL 60068-2813
15090415    +Oscar Robles,   18011 Sky Park Circle Suite E,   Irvine, CA 92614-6517
15090416    +Osceola Court Reporters,   316 North John Young Pkwy,   Suite 9,   Kissimmee, FL 34741-4982
15090417    +Osceola News Gazette,   DBA Sun Pulications of Florida,   108 Church Street,
              Kissimmee, FL 34741-5055
15090418     Oscine Therapeutics,   Copenhagen Bio Science Park, Ole Maaloes,   DK-2200 Copenhagen N Denmark
15090419    +Oser & Tauber, M.D., P.A.,   10301 Georgia Avenue, No.304,   Silver Spring, MD 20902-5020
15090422    +Osta, Darcy,   8516 River Rock Terrace,   Bethesda, MD 20817-4322
15090423    +Ostego County Clerk,   197 Main Street,   Cooperstown, NY 13326,   USA 13326-1128
15090424    +Osterhaus, Janie,   3323 Valentine Road,   SW,   Roanoke, VA 24018-1307
15090425    +Osterhoudt, Prillaman, Natt, Helscher, Yost,   Maxwell & Ferguson, PLC,
              3140 Chaparral Drive, Suite 200-C,   Roanoke, VA 24018-4317
15090426    +Osthimer III, Charles,   3201 Jackson Street,   San Francisco, CA 94118-2016
15090431    +Othopaedic Associates of Manhasset, P.C.,   Dr. Jeffrey H. Richmond,
              600 Northern Blvd-Suite 300,   Great Neck, NY 11021-5200
15090432    +Othopedic Physicians & Surgeons, PC,   975 Leigh Ave.,   Union, NJ 07083-7632
15090433    +Otilia Serna,   Nueces County Court at Law No. Two,   901 Leopard Street, Room 702,
              Corpus Christi, TX 78401-3603
15090434    +Otis E. Hackett & Associates,   990 Highland Drive, Suite 106B,   Solana Beach, CA 92075-2409
15090435    +Otis Elevator,   P.O. Box 905454,   Charlotte, NC 28290-5454
15090436    +Otis Spunkmeyer, Inc.,   14490 Catalina Street,   San Leandro, CA 94577-5516
15090438     Otr Nominee of State Teachers Retirement System,   C/o Seagate Properties, Inc.,
              P O Box 633176,   Cincinnati, OH 45263-3176
15090440    +Otsuka America Pharmaceutical, Inc.,   2440 Research Boulevard,   Rockville, MD 20850-3238
15090441    +Otterbourg P.C.,   230 Park Avenue,   New York, NY 10169-2898
15090442     Otway, Russo & Rommel PC,   108 Downtown Plaza,   Salisbury, MD 21803-4096
15090443    +Oudekerk Associates,   262 Spring Valley Drive,   Winchester, VA 22603-2947
15090444    +Our Family Outing, LLC,   441 Highland Avenue SW,   Roanoke, VA 24016-4254
15090445    +Our Lady of Lourdes Memorial Hospital, Inc.,   169 Riverside Drive,   Binghamton, NY 13905-4246
15090446    +Our Lady of the Blessed Sacrament,   127 Holyoke Road,   Westfield, MA 01085-1660
15090447    +Ourisman Automotive of Virginia,   Sherry Edelkamp, Human Resources Manager,
              5900 Richmond Highway,   Alexandria, VA 22303-1805
15090448    +Outback Steakhouse,   2063 Huguenot Road,   Richmond, VA 23235-4305
15090450    +Outformations,   Attn: David Chilcott,   939 - 61st Street No.13,   Oakland, CA 94608-1365
15090451    +Outrageous Olympics,   9507 Lyndonway Drive,   Richmond, VA 23229-3914
15090453    +Outsource Engineering, Inc.,   Suite 330,   3901 Roswell Road,   Marietta, GA 30062-8814
15090454    +Outten, Barrett and Whitby, P.C.,   314 S. Main St.,   Emporia, VA 23847-2028
15090455     Overlook Hospital,   P.O. Box 10200,   Newark, NJ 07193-0200
15090456     Overnite Court Reporting Service, Inc,   P. O. Box 2808,   Silver Spring, MD 20915-2808
15090457    +Owen Ahearn, CPM,   1 Great Cedar Drive,   Lakeville, MA 02347-2277
15090458    +Owen F. Valentine & Co.,   6417 Rigsby Road,   Richmond, VA 23226-2916
15090459    +Owen, Gleaton, Egan, Jones & Sweeney, LLP,   1180 Peachtree Street, NE,   Suite 3000,
              Atlanta, GA 30309-7532
15090460    +Owen, Wickersham & Erickson, P.C.,   455 Market Street,   Suite 1910,
              San Francisco, CA 94105-5408
15090461    +Owens & Minor, Inc.,   9120 Lockwood Blvd.,   Mechanicsville, VA 23116-2015
15090464    +Oxford Cafe - 591 Lex Associates, Inc.,   591 Lexington Avenue,   New York, NY 10022-6101
15090465    +Oxford University Press,   2001 Evans Road,   Cary, NC 27513-2010
15090466    +Oxford Valley Cardiology Assoc.,   370 Middletown Blvd.,   Oxford Sq. Suite 510,
              Langhorne, PA 19047-1840
15090467    +Oxley & Goldburn Insurance, Inc.,   204 Monroe Street, Suite 210,   Rockville, MD 20850-4425
15090468    +Oyen Wiggs Green & Mutala, LLP,   Suite 480 - The Station,   601 West Cordova Street,
              Vancouver BC V6B 1G1,,   Canada
15090469     Oyster Point Dermatology,   895 Middle Grnd BVDNo.302,   Newport News, VA 23606
15090470    +Oyster Point Family Practice,   704 Thimble Shoals Blvd,   Suite 700,
              Newport News, VA 23606-4544
15090471    +Oyster Point Medical Specialists,   11747 Jefferson Avenue, Suite 4c,
              Newport News, VA 23606-4400
15090473    +P E Technologies, Inc.,   P.O. Box 10262,   Blacksburg, VA 24062-0262
15090474    +P&P Ergonomics, Inc.,   2035 Mulligan Drive,   Colorado Springs, CO 80920-1603
15091899    +P'Shaunda Gibbs-Hopkins,   PO Box 1592,   Bridgeport, CT 06601-1592
15090475    +P. Andrew Pagnotta, D.C., P.C.,   121 S. Main Street,   Forked River, NJ 08731-3636
15090476    +P. David Zimmerman,   21 Western Avenue,   Morristown, NJ 07960-9450
15090478    +P.A. Terraciano, M.D. P.C.,   2241 Esplarade,   Bronx, NY 10469,   USA 10469-5405
15090479    +P.E. Turner & Company, Inc.,   1129 Gaskins Road, Suite 104,   Richmond, VA 23238-5235
15090480    +P.E.S. Video Service, Inc.,   2037 W. Bullard, No.339,   Fresno, CA 93711-1200
15090481    +P.L.U.S. Systems,   337 Dearner Drive NW,   Roanoke, VA 24017-4664
15090482     P.M. Clinton International Investigations, Inc.,   P.O. Box 55721,   Houston, TX 77255-5721
15096788    +P.O. Box 14173,   Roanoke, VA 24038-4173
15090489     PACER Service Center,   P.O. Box 70951,   Charlotte, NC 28272-0951
15090505     PAE, Inc.,   Attn: Elizabeth Sampath,   901 Lincoln Drive West Suite 200,
              Marlton, NJ 08053-3131
15090511     PAGE WHITE FARRER LIMITED,   BEDFORD HOUSE,   21 JOHN ST,   LONDON, WC1N 2BF,   UNITED KINGDOM
15090573    +PANC - Power Association of Northern California,   356 Montserrat Drive,
              Redwood City, CA 94065-2806
15090575     PANEL PUBLISHERS,   A Division of Aspen Law & Bus,   P O Box 4448,   Greenwich, CT 06831-0408
```

```
15090626      +PARK TOWERS INVESTMENT LLC,   REGENT PROPERTIES ATTENTION ERIC FLEISS,
               12100 WILSHIRE BLVD STE 1750,   LOS ANGELES, CA 90025-7101
15090651      +PARMA RICHMOND LLC,   KEVIN J FUNK,   DURRETTE ARKEMA GERSON AND GILL PC,
               1111 EAST MAIN ST 16TH FL,   RICHMOND, VA 23219-3532
15090654      +PARMENTER 919 MAIN STREET LP LLLP,   PARMENTER REALTY PARTNERS PROPERTY MANAG,
               919 EAST MAIN ST STE 100,   RICHMOND, VA 23219-4600
15090652      +PARMENTER 919 MAIN STREET LP LLLP,   PARMENTER REALTY PARTNERS ASSET MANAGER,
               3399 PEACHTREE ROAD NE STE 0150,   ATLANTA, GA 30326-2810
15090653      +PARMENTER 919 MAIN STREET LP LLLP,   PARMENTER REALTY PARTNERS ANDREW WEISS,
               701 BRICKELL AVE STE 2020,   MIAMI, FL 33131-2834
15090655     #+PARMENTER REALTY FUND III INC,   701 BRICKELL AVE STE 2020,   MIAMI, FL 33131-2834
15090686      +PASR-Finance Committee,   c/o William Warren,   105 College Road East, Suite 300,
               Princeton, NJ 08540-6622
15090720       PATPOL,   162 J Nowoursynowska Street,   02-776 Warsaw, Poland
15090726      +PATRICIA A. MASON,   8313 Shane Edmons Lane,   Mechanicsville, VA 23111-4603
15090854       PAUL J HARTMAN,   P O BOX 450,   HENDERSONVILLE, TN 37077-0450
15090924      +PB Parent, LLC,   11605 Haynes Bridge Rd., St 350,   Alpharetta, GA 30009-8815
15090925       PBI,   P.O. Box 1027,   Harrisburg, PA 17108-1027
15090926      +PC Connection,   730 Milford Road,   Merrimack, NH 03054-4612
15090928       PC Magazine,   P.O. Box 54064,   Boulder, CO 80322-4064
15090929      +PC Rehab,   960 Pleasant Valley Way,   West Orange, NJ 07052-1800
15090930      +PC SOLUTIONS, INC.,   5409 Country Hills Lane,   Glen Allen, VA 23059-5341
15090931      +PC Technologies,   One Cape May St.,   Harrison, NJ 07029-2402
15090933      +PDH Enterprises Inc,   T/a Filterfresh,   2801 Juniper St,   Fairfax, VA 22031-4418
15090934      +PDQ X-Press Copy Service, Inc.,   P.O. Box 172,   Marlton, NJ 08053-0172
15090937      +PDS Medical Management,   680 Kindermack Road,   Suite 100,   Oradell, NJ 07649-1600
15090938      +PDS of Georgia, LLC,   1600 Northside Drive,   Suite 175,   Atlanta, GA 30318-3205
15090954       PEC Structural Engineering, Inc.,   3005 L&N Dr. Ste 3,   Huntsville, AL 35801
15091017      +PENNSYLVANIA BAR ASSOCIATION,   100 SOUTH ST,   HARRISBURG, PA 17101-1210
15091201      +PHC of Virginia, LLC,   405 KImball Avenue,   Salem, VA 24153-6251
15091333      +PIC Legal Document, LLC,   1100 17th Street,   Suite B-2,   Washington, DC 20036-4636
15091339      +PICK-UPS Plus,   10104 Deepwood Circle,   Richmond, VA 23238-4240
15091422      +PKF Consulting USA, LLC,   50 California St.,   19th Floor,   San Francisco, CA 94111-4624
15091423      +PKW Entreprises, LLC,   2323 Westwood Ave.,   Richmond, VA 23230-4011
15091429      +PLANIT Technology Group LLC,   100 Landmark Square,   Virginia Beach, VA 23452-6822
15091455      +PLC Trenching Co.LLC,   24 Robinson Road,   Clinton, NY 13323-1419
15091467      +PM Advisors, LLC,   c/o Philip Marchal,   163 East 81st Street, Apt. 4B,
               New York, NY 10028-1806
15091468      +PM Engineering, PLLC,   10 Boulevard Avenue, Suite 101,   Greenlawn, NY 11740-1441
15091469      +PMA Capital Ins., Co.,   C/o Caliber One,   P.O. Box 3006,   Langhorne, PA 19047-9106
15091470      +PMA Dispute Resolution,   3090 Bristol Street,   Suite 190,   Costa Mesa, CA 92626-3046
15091471      +PMA Physicians, L.L.C.,   559 Summit Avenue,   Jersey City, NJ 07306-2701
15091472      +PMBR,   1247 Sixth Street,   Santa Monica, CA 90401-1601
15091473      +PMG Pizza LLC,   240 W. Commerical Street,   East Rochester, NY 14445-2152
15091474      +PMR Virjginia Holding, LLC,   1395 NW 167 Street,   Miami, FL 33169-5710
15091475      +PMT & Associates, Inc.,   1625 Union Avenue,   Baltimore, MD 21211-1960
15091476      +PMW Workshop Inc.,   555 Broad Street,   Suite J,   Glen Rock, NJ 07452-1335
15091478      +PNC Bank N.A.,   1600 Market Street,   11th Floor,   Philadelphia, PA 19103-7243
15091477      +PNC Bank c/o Apex Analytix,   1501 Highwoods Boulevard,   Suite 200-B,
               Greensboro, NC 27410-2052
15091497      +PONTE GADEA WASHINGTON LLC,   ALINA TOYOS, VICE PRESIDENT,   270 BISCAYNE BLVD WAY STE 201,
               MIAMI, FL 33131-2123
15091525      +POST OAK REALTY INVESTMENT PARTNERS LP,   PRESIDENT,   13355 NOEL ROAD 22ND FL,
               DALLAS, TX 75240-6602
15091555      +PPG Industries, Inc.,   One PPG Place,   Pittsburgh, PA 15272-0001
15091604     ++PREMIER CLAIMS MANAGEMENT LLC,   2020B N. Tustin Avenue,   Santa Ana, CA 92705
               (address filed with court: Premier Claims Management LLC,   2020B North Tustin Avenue,
               Santa Ana, CA 92705)
15091631       PRENTICE HALL,   REMITTANCE PROCESSING CENTER,   P.O.BOX 11074,   DES MOINES, IA 50336-1074
15091734      +PRM Consulting Group,   7315 Wisconsin Avenue,   Suite 900E,   Bethesda, MD 20814-3236
15091755      +PROCOPY, Inc,   134 Meeting St, Ste 170,   Charleston, SC 29401-2248
15091900      +PSI - Professional Screening & Information,   P.O.Box 644,   Rome, GA 30162-0644
15091911       PT Rouse Consulting International (Indonesia),   Suite 701, Wisma Pondok Indah 2,
               Jl. Sultan Iskandar Muda Kav. V-TA,   Pondok Indah, Jakarta 12310,   Indonesia
15091912      +PT Works, LLC,   2296 John Rolfe Parkway,   Richmond, VA 23233-6913
15091913      +PTI Service Co,   67 Austerlitz Street,   Chatham, NewYork 12037-1123
15090483      +Pablito G. Nagpala,   3 Rutherford,   Irvine, CA 92602-2410
15090486      +Pace Orthopedics,   547 New Road,   Somers Point, NJ 08244,   USA 08244-2038
15090487      +Pace Shave,   2199 Britannia Blvd.,   San Diego, CA 92154-8307
15090488      +Pace Ventures, Inc.,   216 16th St. Suite 600,   Denver, CO 80202-5162
15090490      +Pacific Docu-Scan,   2520 Stanwell Dr. Ste 128,   Concord, CA 94520-4819
15090491      +Pacific Evaluations,   5030 J Street No.300,   Sacramento, CA 95819-3800
15090493      +Pacific Medical Associates, PC.,   725 River Rd. No.202,   Edgewater, NJ 07020-1490
15090494      +Pacific Netsoft Inc dba Clarity Consultants,   Attn: Ms. Christina Ngo,
               910 E. Hamilton Ave Suite 400,   Campbell, CA 95008-6438
15090495      +Pacific Rehab of Maryland, P.A.,   1120 St. Paul Street,   Ground Level,
               Baltimore, MD 21202-6321
15090496      +Pacific THERx Inc.,   150 Portola Road, Suite B,   Portola Valley, CA 94028-7852
15090497      +Package Express,   P. O. Box 70090,   Houston, TX 77270-0090
15090498      +Packaging Services, Incorporated,   P.O. Box 126,   Weyers Cave, VA 24486-0126
```

```
District/off: 0422-7          User: ramirez-l          Page 286 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280
```

```
15090499   +Packard, Meghan,   47 Terrace Villas,   Fairport, NY 14450-1957
15090500    Packer Engineering, Inc.,   P.O. Box 353,   Naperville, IL 60566-0353
15090501   +Padder Taverin Inc.,   433 Granby Street,   Norfolk, VA 23510-1913
15090502   +PadillaCRT,   1101 W. River Parkway,   Suite 400,   Minneapolis, MN 55415-1241
15090503   +Padow's Hams & Deli, Inc.,   1009 East Main Street,   Richmond, VA 23219-3503
15090504   +Padva Associates LLC,   67 Demarest Ave.,   Hillsdale, NJ 07642-2856
15090507   +Page Bond Gallery,   1518 West Avenue,   Richmond, VA 23220-3722
15090508   +Page Memorial Hospital,   200 Memorial Drive,   Luray, VA 22835-1000
15090509   +Page Publications, Inc.,   P.O. Box 399,   Sutherland, VA 23885-0399
15090510   +Page Valley Orthopedic Surgery,   250 Memorial Drive, Suite A,   Luray, VA 22835-1000
15090512    Page White Farrer Limited,   Bedford House,   John Street,   London, WC1N 2BF,   UK
15090513    Page, Scranton, Sprouse, Trucker & Ford, P.C.,   1043 3rd Avenue,   P.O. Box 1199,
             Columbus, GA 31902-1199
15090514   +PageOne,   223 6th Avenue North,   Nashville, TN 37219-1903
15090515   +Pahnke Chiropratcic & Wellness Care,   755 Thimble Shoals Blvd.,   Newport News, VA 23606-3560
15090518   +Pain Management Center of New Jersey,   2271 Route 33,   Suite 103,   Hamilton, NJ 08690-1749
15090517   +Pain Management and Rehabilitation Services, P.C.,   99-34 65th Road,
             Rego Park, NY 11374-3655
15090520   +Pain Management of SW VA,   1919 Elecric Rd, Suite 1,   Roanoke, VA 24018-1641
15090522   +Pain Medicine Associates, P.C.,   101 MedTech Parkway,   Suite200,
             Johnson City, TN 37604-4001
15090523   +Pain Specialists, PA,   1907 New Road,   Northfield, NJ 08225-1544
15090524   +Pain Treatment Medicine of Finger Lakes,   410 Clifton Springs Professional Park,
             Clifton Springs, NY 14432-1037
15090516   +Pain and Wellness Center,   10 Centennial Drive, East Entrance,   Peabody, MA 01960-7900
15090525    Paine Hamblen LLP,   717 West Sprague,   Suite 1200,   Spokane, WA 99201-3505
15090526   +Paine Webber, Inc.,   1200 Harbor Boulevard,   10th Floor,   Weehawken, NJ 07086-6728
15090527   +Paine, Tarwater, Bickers and Tillman, LLP,   800 South Gay Street,   Suite 110,
             Knoxville, TN 37929-9729
15090528    Palacio & Asociados,   Av. Corrienes 1386 13 piso - C1043AAZ,   Buenos Aires,,   Rep. Argentina
15090529   +Palamar Group, LLC,   8032 Oak Hollow Lane,   Fairfax Station, VA 22039-2627
15090530   +Palari Publishing,   P.O. Box 9288,   Richmond, VA 23227-0288
15090531   +Palermo Reporting Services,   318 Mchenry Avenue,   Suite B,   Modesto, CA 95354-0583
15090532   +Palisade Behavioral Care,   221 Palisade Avenue,   Jersey City, NJ 07306-1110
15090533   +Palladino & Sutherland,   Investigations,   1482 Page Street,   San Francisco, CA 94117-2016
15090534    Pallone For Congress,   Room 31/airport Plaza,   Hazlet, NJ 07730
15090535   +Palluzzi Chiropractic Center, PA,   50 Throckmorton Lane,   Old Bridge, NJ 08857-2575
15090537   +Palm Beach Pathology,   300 Butler Street,   West Palm Beach, FL 33407-6006
15090538   +Palm Beach Reporting Service, Inc.,   1665 Palm Beach Lakes Boulevard,   Suite 1001,
             West Palm Beach, FL 33401-2180
15090539   +Palm Beach Surgical Associates,   10115 Forest Hill Blvd,   Suite 405,
             W Palm Beach, FL 33414-3103
15090540   +Palmer Chiropractic Center of Lynchburg, Inc.,   108-A Hexham Drive,   Lynchburg, VA 24502-3011
15090541   +Palmer Moving & Storage-1389,   24660 Dequindre,   Warren, MI 48091-3332
15090542   +Palmer Roux,   All-Pro Process Service,   P.O. Box 9151,   Hampton, VA 23670-0151
15090543   +Palmer Staffing Services, Inc,   3206 Kinross Circle,   Herndon, VA 20171-3320
15090544   +Palmer Woods Association,   PO Box 21086,   Detroit, MI 48221-0086
15090545   +Palmero Reporting Services,   318 Mchenry Avenue, Suite B,   Modesto, CA 95354-0583
15090546    Palo Alto Medical Foundation,   P.O. Box 6000,   San Francisco, CA 94460
15090547   +Palumbo & DeLaura, LLC,   528 Chapel Street,   New Haven, CT 06511-7055
15090548   +Pam Bernardo, R.N.,   C/o Friendship Manor,   327 Hersberger Road, NW,   Roanoke, VA 24012-1956
15090549   +Pam Donnauro,   106 Elizabeth Street,   Derby, CT 06418-1819
15090566   +Pam's List,   1108 River Road,   Ewing, NJ 08628-2104
15090550   +Pamela A. Spang,   6 Hancock Street,   Winchester, MA 01890-2002
15090551   +Pamela Borges Dos Santos,   Paralegal/Notary Public,   190 William Street,
             New Bedford, MA 02740-6024
15090552   +Pamela Catania,   2161 Oakhampton Pl,   Richmond, VA 23233-3564
15090553   +Pamela G. Compton,   1172 Vandola Church Road,   Danville, VA 24541-7446
15090554   +Pamela Hill,   4707 Luray Avenue,   Richmond, VA 23231-1607
15090555   +Pamela Jane Cardona,   14016 Callica Village Dr,   Bakersfield, CA 93306-7653
15090556   +Pamela K. Waaland, Ph.D.,   Liscensed Clinical Psychologist-Forest P,
             513 Forest Avenue, Suite 203,   Richmond, VA 23229-6850
15090557   +Pamela Moceri & Assoc, LLC,   P.O.BOX 2539,   Birmingham, MI 48012,   USA 48012-2539
15090558    Pamela Pierce,   P.O. Box 150710,   San Rafael, CA 94915-0710
15090559   +Pamela R Owens,   John J Moakley US Courthouse,   1 Courthouse Way, Ste 3200,
             Boston, MA 02210-3005
15090560   +Pamela S Hoerster,   18333 Egret Bay Boulevard,   Suite 330,   Houston, TX 77058-6406
15090561   +Pamela S. Hage,   308 Cottage Court,   Cloverdale, CA 95425-4436
15090562   +Pamela S. Hoerster,   2600 South Shore Blvd., Suite 300,   League City, TX 77573-2944
15090563   +Pamela W. Whitaker,   538 Newtown Rd.,   St. Stephens Church, VA 23148-2200
15090564   +Pamela Wallace,   5454 30th Street, NW,   Washington, DC 20015-1206
15090565   +Pamela Washington,   Court Reporter,   P.O. Box 99,   Milford, DE 19963-0099
15090567   +Panache,   1725 DeSales Street NW,   Washington, DC 20036-4406
15090568   +Panagiotis Zenetos,   216-33 27th Ave.,   Bayside, NY 11360-2611
15090569   +Panaphase Technologies, LLC,   2200 Kraft Drive, Suite 1400,   Blacksburg, VA 24060-6165
15090570   +Panasonic Corporation of North America,   Two Riverfront Plaza,   12th Floor,
             Newark, NJ 07102-5490
15090571   +Panawell & Partners, LLC Intellectual Property Att,   1002-1005, China Life Tower,
             16 Chao Yang Men Wai Street,   Chaoyang District, Beijing 10020 China,
15090572   +Panayiotis Papadopoulos,   2726 Belrose Ave.,   Berkeley, CA 94705-1406
```

```
15090574    +Panda Legal Copy Inc.,    251 Michelle Court,    S San Francisco, CA 94080-6202
15090576     Panera Bread,   Accounts Receivable,    P.O. Box 504888,    St. Louis, MO 63150-4888
15090577     Pangaea Multimedia Communications Corp,    86 Wendell St, First Floor,
             Cambridge, MA 02138-1976
15090578     Pano Stephens, Esq.,    121 South Main Street,    P.O. Box 1548,    Ukiah, CA 95482-1548
15090579    +Panola County Clerk,    110 S. Sycamore, Room 201,    Carthage, TX 75633-2543
15090580    +Pantops Family Medicine PLC,    1490 Pantops Mountain Place,    Charlottesville, VA 22911-4601
15090581    +Paola Conte,   35 Francisco Avenue,    West Caldwell, NJ 07006-7801
15090582    +Pape & Asociates, Inc.,    20 Tiger Road,    Hudson, NH 03051-3441
15090583    +Paper Chase,   P. O. Box 680,    East Rochester, NY 14445-0680
15090584     PaperDirect, Inc.,    P. O. Box 2933,    Colorado Springs, CO 80901-2933
15090585    +Pappas Delivery,    6396 Richmond Ave,    Houston, TX 77057-5906
15090586    +Pappas Reporting Service, Inc.,    710 Fifth Ave., Ste 1000,    Pittsburgh, PA 15219-3000
15090587    +Par Plumbing Company,    60 North Prosepect Avenue,    Lynbrook, NY 11563-1395
15090588     Paracorp Incorporated,    PO Box 160568,    PO Box 160568,    Sacramento, CA 95816-0568
15090589   ##+Paradigm Reporting & Captioning, Inc.,    1400 Rand Tower,    527 Marquette Avenue South,
             Minneapolis, MN 55402-1331
15090590    +Paradise Beverages, Inc,    9025 Mt. Eagle Rd,    Ashland, VA 23005-7829
15090591     Paradise Home Care, Inc.,    8900 Three Chopt Road,    Richmond, VA 23229-4615
15090592    +Paragon Legal Technology Support,    1230 Peachtree Street, NE, Suite 200,
             Atlanta, GA 30309-3595
15090593     Paragon Reporting Services,    210 North Fourth Street,    Suite 205,    San Jose, CA 95112-5569
15090594    +Paragon Title Company, PLLC,    108 N George St 2nd Fl,    Charles Town, WV 25414-1562
15090595    +Paralegal Personnel, Inc.,    1150 Connecticut Avenue, N.W.,    Suite 707,
             Washington, DC 20036-4131
15090596     Paralegal Services of North Carolina Inc.,    120 Penmarc Drive,    Suite 118,
             Raleigh, NC 27603-2400
15090598    +Paramus Medical Imaging, LLC,    30 West Century Road,    Suite 100,    Paramus, NJ 07652-1421
15090599    +Paranac, Joseph,    191 Union Street,    Montclair, NJ 07042-2123
15090600    +Paraq Patel,    5113 Piper Station Drive,    Suite 300,    Charlotte, NC 28277-6690
15090601    +Parcels, Inc.,    P.O. Box 27,    Wilmington, DE 19899-0027
15090602    +Parham Healthcare & Rehabilitation Center,    2400 E. Parham Road,    Richmond, VA 23228-3119
15090603    +Parimal J. Soni, MD,    Churchland Medical and Professional Cent,
             3800 Poplar Hill Road, Suite D,    Chesapeake, VA 23321-5522
15090604    +Paris Blank, LLP,    1804 Staples Mill Road,    Richmond, VA 23230-3530
15090605    +Parise & Associates Court Reporters & Videoconfere,    The IMG Center,
             1360 East 9th Street, Suite 1010,    Cleveland, OH 44114-1720
15090606     Pariser Dermatology Specialists Ltd,    601 Medical Tower,    Norfolk, VA 23507
15090607    +Park Avenue Chiropractic,    85 South Harrison Street,    Suite 202,    East Orange, NJ 07018-1787
15090608    +Park Avenue Club,    184 Park Avenue,    Florham, NJ 07932-1019
15090609     Park Avenue Radiologists, P.C.,    P.O. Box 715551,    Columbus, OH 43271-5551
15090610    +Park Avenue Storage Corporation,    P.O. Box 7179,    Newark, NJ 07107-0179
15090611    +Park Dietz & Associates, Inc.,    2906 Lafayette,    Newport Beach, CA 92663-3718
15090612    +Park Haley, LLP,    1011 East Main Street, Suite 300,    Richmond, VA 23219-3537
15090613    +Park Health Center,    131-24 Rockaway Blvd,    So. Ozone Park, NY 11420-2932
15090615    +Park IP Translations,    15 West 37th Street,    8th Floor,    New York, NY 10018-5332
15090614    +Park Investors, LLC,    10879 Millington Lane,    Richmond, VA 23238-3537
15090616    +Park Lenox Surgical, P.C,    130 E. 77th Street,    13th floor,    New York, NY 10075-1851
15090618    +Park Nicollet Clinic,    Attn. Health Information Svcs,    7550 34th Ave. S,
             Mineapolis, MN 55450-2601
15090619    +Park Physical Therapy Associates, Inc.,    400 Cleveland Avenue,    Highland Park, NJ 08904-2704
15090620    +Park Place Chiropractic & Rebab Center, PA,    17 Academy Street,    Suite 602,
             Newark, NJ 07102-2931
15090622     Park Roanoke,    P.O. Box No.83,    Roanoke, VA 24002-0083
15090623    +Park Slope Medicine PC,    1309 Avenue J,    Brooklyn, NY 11230-3605
15090625    +Park Sterling Bank,    Innsbrook Commerical Office,    4222 Cox Road,    Glen Allen, VA 23060-3332
15090628    +Parker & McMakin Law Group,    8100 Three Chopt Rd, Ste. 116,    Richmond, VA 23229-4837
15090630    +Parker Court Reporting Service,    2409 Ripley Street,    El Dorado, AR 71730-8431
15090631    +Parker Directory,    P O Box 1009,    Summit, NJ 07902-1009
15090632     Parker Industrial X-Ray Lanoratory Corp.,    272 Governor Street,    P.O. Box 280505,
             East Hartford, CT 06128-0505
15090633    +Parker Interior Plantscape Inc.,    1325 Terrill Road,    Scoth Plains, NJ 07076-2553
15090634    +Parker J. Stone,    6632 Temple Drive,    East Syracuse, NY 13057-1012
15090635    +Parker Jewish Institute for Health Care and Rehabi,    271-11 76th Avenue,
             New Hyde Park, NY 11040-1423
15090637    +Parker Leland, Inc.,    66 Frankfort Street,    Suite 2K,    New York, NY 10038-0011
15090638    +Parker McCay, P.A.,    9000 Midlantic Dr.,    P.O. Box 5054,    Mt. Laurel, NJ 08054-5054
15090639    +Parker Young & Antinoff, LLC,    733 Route 70 East, Suite 205,    Marlton, NJ 08053-2335
15090629    +Parker and Associates, Inc.,    528 Riverside Drive,    Salisbury, MD 21801-5323
15090640    +Parker, Allison,    183 Hillary Lane,    Penfield, NY 14526-1636
15090642    +Parker, Poe, Adams & Bernstein, LLP,    Three Wachovia Center,
             Suite 3000, 401 South Tryon Street,    Charlotte, NC 28202-1942
15090643    +Parking Management, Inc.,    1725 DeSales Street, NW, Suite 202,    Washington, DC 20036-4406
15090644    +Parkka Collision Consultants, Inc.,    74 Old Toll Road,    West Barnstable, MA 02668-1302
15090645    +Parkowski, Guerke & Swayze, PA,    116 W. Water Street,    Dover, DE 19904-6739
15090646    +Parkview Baptist Church Youth Group,    604 Hilton Blvd.,    Newport News, VA 23605-2787
15090647    +Parkway Medical & Rehabilitation,    92-29 Queens Blvd,    Suite CU-17,
             Rego Park, NY 11374-6600
15090648    +Parkway Realty Services,    Attn: Ms. Denson Pretlow House,    150 Boush Street, Suite 704,
             Norfolk, VA 23510-1637
```

```
District/off: 0422-7           User: ramirez-l          Page 288 of 461          Date Rcvd: Oct 21, 2019
                               Form ID: 309D             Total Noticed: 28280

15090649        Parlee McLaws LLC,   1500 Manulife Place,   10180-101 Street, Edmonton, AB,   Edmonton, Alberta,
                Canada
15090650       +Parliamentary Reporting, Inc,   8520 Government Drive,   Suite 4,
                New Port Richey, FL 34654-5511
15090656      #+Parmenter Realty Fund III, Inc,   701Brickell Ave,   Suite 2020,   Miami, FL 33131-2834
15090658       +Parola Analytics, Inc.,   3 Columbus Circle,,   15th Floor,   New York, NY 10019-8716
15090659       +Parr Brown Gee & Loveless,   101 South 200 East Ste 700,   Salt Lake City, UT 84111-3105
15090660      #+Parrella Electric Inc,   3 Russet Way,   Cranston, RI 02920-4623
15090661       +Parrent Smith Investigations,   10158 Hollow Glen Circle,   Los Angeles, CA 90077-2112
15090662       +Parris Ward,   3720 E. La Salle Street,   Phoenix, AZ 85040,   USA 85040-3976
15090663       +Parrish Motor Company, Inc.,   Parrish Ford,   101 Colony Lake Drive,   Richmond, VA 23238-5570
15090666       +Parrish Reporting,   1158 26th Street, No.319,   Santa Monica, CA 90403-4698
15090664       +Parrish and Lebar, LLP,   5 East Franklin Street,   Richmond, VA 23219-2105
15090667       +Parrish, Lauren,   2304 Liesfeld Parkway,   Glen Allen, VA 23060-5857
15090668       +Parsley, Erin,   2900 Quisenberry St,   Midlothian, VA 23112-3754
15090669       +Part B Answer Book,   P.O. Box 9405,   Gaithersburg, MD 20898-9405
15090670       +Parthenia Medical Group, Inc,   8660 Woodley Avenue,   North Hills, CA 91343-5745
15090675       +Partner's Home Care,   281 Winter Street, Suite 240,   Waltham, MA 02451-8713
15090671       +PartnerJD/Legal Search Consultants,   5207 Hickory Park Drive,   Suite E,
                Glen Allen, VA 23059-2624
15090672       +PartnerMD,   Attention: Pam Hobson,   7001 Forest Avenue, Suite 302,   Richmond, VA 23230-1726
15090673       +Partners Excavating Company,   P.O. Box 2098,   Harrisonburg, VA 22801-9504
15090674       +Partners Healthcare MGH, MGPO, BWH & Faulkner Hosp,   Attorney Correspondence,
                529 Main Street Suite 410,   Charlestown, MA 02129-1116
15090677       +Partridge Snow & Haun LLP,   180 South Main Street,   Providence, RI 02903-2907
15090678       +Party Cat,   2727 Exposition Boulevard,   Suite 111,   Austin, TX 78703-1227
15090679       +Party City,   1601 Penfield Road, Suite 61,   Rochester, NY 14625-2334
15090680       +Party Perfect,   2277 -A Dabney Road,   Richmond, VA 23230-3335
15090681       +Pasadarao B. Mukkamala, M.D.,   1 Union Square,   P.O. Box 3940,   Charleston, WV 25339-3940
15090682       +Pascal Finnerty,   759 Oak Street,   San Francisco, CA 94117-2516
15090683        Pascarelli For Congress, Inc,   P.O. Box 640,   Totowa, NJ 07511-0640
15090684       +Pasco & Dascher, P.L.C.,   Attorneys At Law,   P.O. Box 76,   Covington, VA 24426-0076
15090685       +Pasquale X. Montesano, M.D., Inc.,   3800 J. Street, No.210,   Sacramento, CA 95816-5551
15090687       +Pass Physical Therapy, Adorador Entarprosas, Inc.,   1676 East 6th Street,   Suite C,
                Beaumont, CA 92223-5760
15090689       +Passaic County Prosecutor's Office,   30 King Road,   Totowa, NJ 07512-2206
15090690       +Passant & Passant, Ltd.,   P.O. Box 265,   Oakmont, PA 15139-0265
15090691       +Pasta Bene,   88 Hardie Place,   At Kearny Between Sutter And Bush,
                San Francisco, CA 94108-4501
15090692       +Paster, West & Kraner, P.C.,   100 So. Brentwood Blvd.,   Clayton, MI 63105-1684
15090693       +Pasternack, Tilker, Ziegler, Walsh, Stanton & roma,   111 Livingston Street,
                Brooklyn, NY 11201-5078
15090694       +Pastor Victor L. Davis,   1701 Lancashire Drive,   Richmond, VA 23235-6723
15090695       +Paszkiewicz Court Reporting,   316 Grindstone Road,   Chatham, IL 62629-2054
15090696       +Pat Carl & Associates,   4527 Sunset Ridge,   Minneapolis, MN 55416-3332
15090798       +Pat's Transcription Service,   504 Forest Ct.,   Williamstown, NJ 08094-2044
15090697       +Patel, Shamir,   139 S Cliff Rd,   Colonia, NJ 07067-4056
15090698        Patent Imaging Corporation,   2700 S Qunicy Street,   Suite 260,   Arlington, VA 22206-2222
15090699        Patent Resources Group, Inc.,   102 Whitewood Road,   Suite 1,   Charlottesville, VA 22901
15090702        PatentManiac Consulting Private Ltd,   N.P. Singh,   D-142(B),
                Nateh Nagar, Jail Road, New Delhi 110018,   India
15090700        Patentica Ltd.,   Hillbrae Court 9,   111 Church Road,   Richmond Surrey, England TW10 6LS,
                United Kingdom
15090701        Patentiniq Paslaugu Centras, UAB,   Jono Basanaviciaus St. 11/1,   LT-03108 Vilnius, Lithuania
15090703       +Patents Ink Inc.,   3635 Old Court Rd,   6th Floor,   Baltimore, MD 21208-3915
15090704       +Patents Ink, Inc.,   3635 Old Court Road,   Suite 610,   Baltimore, MD 21208-3978
15090706       +Pater-Rov, Inc.,   8802 Belair Road,   Nottingham, MD 21236-2401
15090707       +Paterson Chiropractic Center,   567 Park Avenue,   Paterson, NJ 07504-1006
15090708        Paterson MacDougall, LLP,   900 - 1 Queen Street East,   Toronto,,   ON M5C 2W5
15090709       +Pathman Lewis, LLP,   2 South Biscayne Blvd., Suite 2400, One,   Miami, FL 33131-1810
15090710       +Pathmark Stores, Inc.,   200 Milik Street, M-115,   Carteret, NJ 07008-1102
15090711       +Pathology Consultants of Central Virginia, Inc.,   1914 Thomson Drive,
                Lynchburg, VA 24501-1009
15090712       +Pathology Consulting Network, Inc.,   135 Allgates Drive,   Haverford, PA 19041-1056
15090713       +Pathways Personnel, Corp.,   44 Montgomery Street,   Suite 1230,   San Francisco, CA 94104-4622
15090714       +Pathwise Partners LLC,   5212 King William Road,   Richmond, VA 23225-3026
15090715       +Patient Access Solutions, Inc.,   245 Marcus Boulevard,   Hauppauge, NY 11788-2000
15090716       +Patient Care Associates, Inc.,   141 Halstead Ave.,   Mamaroneck, NY 10543-2652
15090717       +Patient First Medical Records,   Attn: Medical Records,   P. O. Box 5411,
                Glen Allen, VA 23058-5411
15090718       +Patient Services Inc.,   Attn: Neil Millhiser,   P.O. Box 5930,   Midlothian, VA 23112-0033
15090719       +Patina Grill,   3416 Lauderdale Drive,   Richmond, VA 23233-7528
15090721       +Patpro, Inc.,   2111 Eisenhower Avenue, Suite 404,   Alexandria, VA 22314-4679
15090722       +Patrica A. Amorosi,   5 Crestview Terrace,   Whippany, NJ 07981-2074
15090723        Patricia A Cuneo,   Official Court Reporter,   181-e Roybal Federal Bldg 255 East Templ,
                Los Angeles, CA 90012
15090724       +Patricia A. Clark,   39 E. Broadway,   Apt 25,   Long Beach, NY 11561-4107
15090725       +Patricia A. Duprey, MD,   4500 Riverside Drive,   Suite A,   Danville, VA 24541-5167
15090727       +Patricia A. O'Connor,   2329 Quitman Street,   Denver, CO 80212-1117
15090728        Patricia A. Petrilla,   5002 - 61st Street,   Sacramento, CA 95820-5706
```

```
15090729      +Patricia A. Richard, M.D., D.M.D.,   1735 Post Road,   Fairfield, CT 06824,   USA 06824-5728
15090731      +Patricia B. Funicelli, C.C.R.,   Official Court Reporter, Bergen County J,
               10 Main Street, Room 104,   Hackensack, NJ 07601-7042
15090732      +Patricia B. Rosen, MD, MPH,   4303 Hyridge Drive,   Austin, TX 78759-8053
15090733       Patricia Barbalunga,   Arbitration/Mediation,   Eagles Nest,   Pittsfield, MA 01201
15090735      +Patricia Brown,   9412 Paigefield Court,   Richmond, VA 23229-6259
15090736      +Patricia C. Franklin,   6721 Heath Circle,   Roanoke, VA 24019-4701
15090737       Patricia Callahan & Associates, Inc.,   4096 Piedmont Avenue No.324,   Oakland, CA 94611-5221
15090739      +Patricia E. MacLedd James E. Caffrey,   Seaview Title LLC.,   2 Home Meadows Lane,
               Hingham, MA 02043-1906
15090740      +Patricia Fierros,   4053 Howard Avenue,   Los Alamitos, CA 90720-3702
15090741       Patricia Fisher,   Board Certified Forensic Document Examin,   P.O. Box 6306,
               Albany, CA 94706-0306
15090742      +Patricia H. & Timothy L. Rohrmoser,   7409 Winding Creek Lane,   Chesterfield, VA 23832-7788
15090743      +Patricia Kennedy-Lashansky,   7151 Foxberine Drive,   Mechanicsville, VA 23111-5646
15090744      +Patricia L. Ganci,   333 Las Vegas Blvd. S,   Las Vegas, NV 89101-7065
15090745      +Patricia Lessard, Inc,   C/o Mills & Lessard Inc,   1411 Fourth Avenue, Suite 740,
               Seattle, WA 98101-2231
15090746      +Patricia M Evezich,   Official Court Reporter,   400 Mc Allister Street Room 302,
               San Francisco, CA 94102-4512
15090747      +Patricia M. Aloisio,   20 Pine Top Road,   Barrington, RI 02806-1706
15090748       Patricia Meade,   Bergen County Superior Court House,   Hackensack, NJ 07601
15090749      +Patricia Niemiec,   8 Kathryn Street,   Denville, NJ 07834-1320
15090750      +Patricia Oneal,   13516 - A Parkford Manor Dr.,   Silver Spring, MD 20904-6162
15090751      +Patricia Patterson, RN, LNC, LCP,   6501 Galaxie Road,   Richmond, VA 23228-5019
15090752      +Patricia Patton,   9720 Pridesville Road,   Amelia, VA 23002-4806
15090754      +Patricia S. Eby RN MS,   3437 Canter Circle SW,   Roanoke, VA 24018-3801
15090755      +Patricia S. Wright,   8480 New Ashcake Rd,   Mechanicsville, VA 23116-3002
15090756      +Patrick & Company Inc.,   560 Market Street,   San Francisco, CA 94104-5440
15090757      +Patrick A. Meere, M.D.,   NYU Langone Medical Center,   530 First Avenue, suite 5J,
               New York, NY 10016-6497
15090758      +Patrick Ahearn, Architect,   160 Commonwealth Avenue,   Boston, MA 02116-2707
15090759       Patrick Alan Hessel, PhD.,   No.25 26204 Township Rd. 512,   Spruce Grove, Alberta T7Y IC5,
               Canada
15090760      +Patrick Della Valle,   7 Chatham Hill Circle,   Clarks Summit, PA 18411-8796
15090762      +Patrick E. Pellecchia,   1650 Huntingdon Pike,   Suite 350,   Meadowbrook, PA 19046-8083
15090764      +Patrick F. Kilhenny, M.D.,   Neurology/Neuro-Ophthalmology,   880 Kempsville Road, Suite 2500,
               Norfolk, VA 23502-3990
15090765      +Patrick Farley,   4109 Hillcrest Road,   Richmond, VA 23225-3311
15090766      +Patrick G. Henry, III, PLLC,   125 East King Street,   Martinsburg, WV 25401-4205
15090768      +Patrick Graves Jackson,   10240 Hatherleigh Drive,   Bethesda, MD 20814-2224
15090769      +Patrick Henry Agency, Inc.,   P.O. Box 1001,   Martinsville, VA 24114-1001
15090770      +Patrick Henry HIgh School PTSA,   2102 Grandin Road,   Roanoke, VA 24015-3599
15090771      +Patrick Henry Hospital, Inc,   608 Denbigh Blvd,   Suite 600,   Newport News, VA 23608-4411
15090772      +Patrick J Fox, Ph.D., P.E.,   Geotechnical Engineering Consulting Ser,
               8098 Regents Rd No.201,   San Diego, CA 92122-1361
15090773      +Patrick J Sheehan MD,   7350 Van Dusen Road,   Suite 240,   Laurel, MD 20707-5268
15090774      +Patrick J. Dean, MD,   5310 Sycamore Grove,   Memphis, TN 38120-2242
15090775      +Patrick J. Hurd,   4283 Llewellyn Ave., No. 408,   Norfolk, VA 23504-1139
15090776      +Patrick J. O'Hara,   300 N. Willis Street,   Visalia, CA 93291-6004
15090777      +Patrick L Radogna,   260 South Glendora Avenue,   Suite 105,   West Covina, CA 91790-3041
15090778       Patrick Mason, PhD,   Pier 35,   San Francisco, CA 94133
15090779      +Patrick McElroy,   P.O. Box 277652,   Sacramento, CA 95827-7652
15090780      +Patrick McMahon,   2528 Tilton Rd,   Egg Harbor Township, NJ 08234-1600
15090781      +Patrick Miederhoff,   129 N Oak Avenue,   Highland Springs, VA 23075-1847
15090782      +Patrick Nalepa,   2861 Simsbury,   Pinckney, MI 48169-8409
15090783      +Patrick Oliverio, M.D.,   1725 N. Wakefield Street,   Arlington, VA 22207-2331
15090784      +Patrick Parcells, M.D.,   217 James River Drive,   Newport News, VA 23601-3617
15090785      +Patrick R Felice,   4 Ryans Circle,   Simsbury, CT 06070-1878
15090786      +Patrick R. Baker,   289 Valley St. N.W.,   Abingdon, VA 24210,   USA 24210-2752
15090787      +Patrick Robert Flores,   3049 W. Swift Avenue,   Fresno, CA 93722-4225
15090788      +Patrick S. Coleman,   1440 White Oak Drive,   Santa Rosa, VA 95409-6156
15090789      +Patrick Sams,   9975 Timberknoll Lane,   Ellicott City, MD 21042-4927
15090790      +Patrick W. O'Connell, M.D.,   1800 Republic Rd,   Suite 102,   Virginia Beach, VA 23454-4546
15090791      +Patrick Waldron Foundation, Inc.,   c/o Jeffrey Miller Pillinger Miller Tara,   570 Taxter Road,
               Elmsford, NY 10523-2337
15090792      +Patrick William Murphy,   678 Swan Range Road,   Orange City, FL 32763-6649
15090795      +Patriot Executive Suiye, LLC,   100 Mill Plain Road,   Danbury, CT 06811-5178
15090796      +Patriot Mechanical Corporation,   10015 Lickinghole Road,   Ashland, VA 23005-3417
15090797      +Pats Keuhn,   c/o First Step Counseling Services,   15 Calvin Place,   Metuchen, NJ 08840-2450
15090799       Patsy Ainsworth Reporting, Inc,   PO Box 1102,   Hattiesburg, MS 39403-1102
15090800      +Patsy S. Thompson,   1401 Lake Avenue,   Richmond, VA 23226-1121
15090801      +Patsy T. Coghill,   2430 Mt. Blanco Road,   Chester, VA 23836-3030
15090802      +Patten, Wornom, Hatten & Diamonstein, L.C.,   12350 Jefferson Avenue,   Suite 300,
               Newport News, VA 23602-6956
15090804      +Patterson Avenue Family Practice,   10431 Patterson Avenue,   Richmond, VA 23238-5101
15090805      +Patterson Harkavy LLP,   Attn: Kim Stein,   100 Europa Dr. Suite 420,
               Chapel Hill, NC 27517-2372
15090806      +Patterson Investigations, Inc.,   P.O. Box 893,   Wenatchee, WA 98807-0893
15090803       Patterson and Wagner,   Northwest Center,   7550 1-10 West, Suite 500,   San Antonio, TX 78229
```

```
15090807      +Patterson, Dilthey, Clay, Bryson & Anderson,   Attorneys at Law,
               4020 WestChase Boulevard, Suite 550,   Raleigh, NC 27607-3977
15090808      +Patterson, Sharon,   480 N. McClurg Court,   No.1010,   Chicago, IL 60611-4326
15090809      +Patti, Sgro & Lewis,   720 S. 7th Street, 3rd Floor,   Las Vegas, NV 89101-6930
15090810      +Patton B. Saul,   1900 Electric Road,   Suite 200,   Salem, VA 24153-7474
15090811       Patton, Haltom, Roberts, McWilliams & Greer, L.L.P,   Century Bank Plaza, Suite 400,
               2900 St. Michael Drive, PO Box 6128,   Texarkana, TX 75505-6128
15090812       Patton, Tidwell & Culbertson, LLP,   PO Box 5398,   Texarkana, TX 75505-5398
15090813      +Patty D. Bleazard,   3 Schooner Landing Rd.,   Galloway, NJ 08205-3133
15090814       Patty George,   2600 W Olive Avenue,   Burbank, CA 91505-4549
15090815      +Paul 1000 Conn., LLC.,   1000 Connecticut Avenue, NW,   Washington, DC 20036-5302
15090816      +Paul A Carrubba,   401 Warwick Road,   Clinton, MS 39056-6212
15090817      +Paul A Foddai MD,   142 Palisade Avenue,   Suite 220,   Jersey City, NJ 07306-1108
15090818      +Paul A. Klapheke, CCR,   3011 Whiteway Avenue,   Louisville, KY 40205-2931
15090819      +Paul A. Moote & Associates, Inc.,   1516 Brookhollow Drive,   Santa Ana, CA 92705-5445
15090820       Paul Anderson,   3548 NE Stallings Drive,   Nacogdoches, TX 75965-8732
15090821      +Paul B. Lim, M.D., Inc.,   77 Cadillac Drive,   Sacramento, CA 95825-5453
15090822      +Paul B. Murray, M.D., LLC,   1000 Asylum Avenue,   Suite 3220,   Hartford, CT 06105-1782
15090823      +Paul B. Warfield,   2181 Paynes Mill Road,   Versailles, KY 40383,   USA 40383-9206
15090824       Paul Blanchard,   P.O. Box 602,   White Horse Beach,   Plymouth, MA 02360
15090825      +Paul Brosnahan,   2022 Mock Orange Ct,   Reston, VA 20191-1322
15090826      +Paul C. Box & Associates, Inc.,   Traffic Engineering Consultant,   8366 Via De Viva,
               Scottsdale, AZ 85258-3835
15090827      #+Paul C. Domson Jr.,   4957 Rock Spring Rd,   Arlington, VA 22207-2705
15090828      +Paul C. Wilkins, M.D., LLC,   175 S. Pantops Drive,   Charlottesville, VA 22911-8610
15090829      +Paul Chapdelaine,   DBA Conflict Services, LLC,   P.O. Box 23,   Pearland, TX 77588-0023
15090830      +Paul Christian Armstrong,   224 Oak Hill Street NE,   Abingdon, VA 24210-2824
15090831      +Paul Christo,   1122 Washingtonville Dr,   Baltimore, MD 21210-1042
15090832      +Paul D. Blanc,   350 Parnassus Avenue,   Suite 609,   San Francisco, CA 94117-3608
15090833      +Paul D. Burchberg,   12100 Wilshire Blvd. , Eight Floor,   Los Angeles, CA 90025-7120
15090834      +Paul D. Drobbin,   9 Oakcrest Court,   Holmdel, NJ 07733-1162
15090835       Paul D. Hunt,   4929 Webster Street,   Oakland, CA 94609-2116
15090836      +Paul D. Sponseller, MD Consulting,   1 Coniston Road,   Towson, MD 21204-1843
15090837      +Paul Davis,   5101 Clavel Terrace,   Rockville, MD 20853-1548
15090838      +Paul Debski,   5745 Scenic View Drive,   Bethel Park, PA 15102-2623
15090839      +Paul E. Evans, III, M.D.,   310 Maxwell Lane,   Newport News, VA 23606-1512
15090840      +Paul E. Mattis,   825 Gatemore Road,   Bryn Mawr, PA 19010-2936
15090841      +Paul E. Saperstein Co. Inc.,   144 Centre Street,   Holbrook, MA 02343-1011
15090842      +Paul E. Savoca,   8600 Morningside Woods Pl.,   Fairfax, VA 22031-3341
15090843      +Paul Elstone Sr. c/o SOWF,   Wel-Fab, Inc.,   P.O. Box 86,   Lumberton, NJ 08048-0086
15090844       Paul Frank + Collins, P.C.,   P.O. Box 1307,   Burlington, VT 05402-1307
15090845      +Paul G. Auwaerter,   2018 W. Joppa Road,   Lutherville, MD 21093-4702
15090846      +Paul G. Killenberg, M.D.,   3412 Sheridan Dr.,   Durham, NC 27707-4644
15090847      +Paul Genecin,   340 Saint Ronan Street,   New Haven, CT 06511-2366
15090848      +Paul Grover,   3 Doreen Way,   Plainville, MA 02762-1707
15090849      +Paul H. Axelsen,   928 Ivycroft Road,   Wayne, PA 19087-2014
15090850      +Paul H. Goldstein, M.D.,   80 Fifth Avenue, Suite 1601,   New York, NY 10011-8020
15090852      +Paul H. Young Chapter Trout Unlimited,   60 Cloverport Avenue,   Rochester Hills, MI 48307-2709
15090853      +Paul Hajacos,   2703 West Grace Street,   Richmond, VA 23220-1912
15090855      +Paul J Jackson,   947 Bush Street No.411,   San Francisco, CA 94109-6352
15090857      +Paul J. Feustel, Ph.D., Director, Research Adminis,   Albany Medical College, Center for Neuro,
               47 New Scotland Avenue, Mail Code 1,   Albany, NY 12208-3479
15090858      +Paul J. Kovalcik, M.D.,   3105 American Legion Road,   Suite A,   Chesapeake, VA 23321-5653
15090859      +Paul J. Mathews,   8844 Hemlock Drive,   Overlook Park, KS 66212,   USA 66212-2946
15090861      +Paul J. Mills M.D., Corporation,   1101 Welch Road,   Suite C-8,   Palo Alto, CA 94304-1926
15090862      +Paul Kayfetz Inc.,   P.O. Box 310,   Bolinas, CA 94924-0310
15090863      +Paul L Cummings,   One Gateway Center,   Suite 351,   Newton, MA 02458-2898
15090864      +Paul L. Doering, M.S.,   3723 S.W. 20th Street,   Gainesville, FL 32608-3305
15090865      +Paul L. Kuflik, MD,   912 Harvard Ct.,   Woodmere, NY 11598-1925
15090866      +Paul L. Murphy,   212 North Main Street.,   Newark, NY 14513-1265
15090867      +Paul Lea,   1135 Newman Trail, Ne,   Brookhaven, MS 39601-9568
15090869      +Paul Lerner, MD, PC,   1575 Hillside Avenue,   Suite 100,   New Hyde Park, NY 11040-2501
15090870      +Paul Lin, M.D.,   8909 Potomac Stations Ln,   Potomac, MD 20854-3908
15090871      +Paul Lyons, MD,   Accelerated Healing Center,   50 Greenbrook Road,
               North Plainfield, NJ 07060-4560
15090872      +Paul M. Brisson, MD., PC.,   51 East 25th Street Flor 6,   New York, NY 10010-2945
15090873      +Paul M. Paris, MD, FACEP,   230 McKee Place,   Suite 500,   Pittsburgh, PA 15213-3903
15090874      +Paul M. Spector, D.O.,   9327 Midlothian Turnpike,   Suite 1R,   Richmond, VA 23235-4965
15090875      +Paul Martins,   270 Lake Drive,   Oviedo, FL 32765-9058
15090876      +Paul McDonough,   13516 Reynard Lane,   Richmond, VA 23233-7652
15090877      +Paul Mills,   1477 Troon Ave,   Brunswick, OH 44212-3265
15090878      +Paul Morin, M.D., P.C., FRCS,   590 West Ridge Road, Ste K,   Wytheville, VA 24382-1067
15090879      +Paul Murgo M. Ed.,   411 Walnut Street,   No.3116,   Green Cove Springs, FL 32043-3443
15090881      +Paul Nassar, M.D.,   100 Riverside Drive,   Suite 7A,   New York, NY 10024-4822
15090882      +Paul Nyquist,   6901 Georgetown Pike,   McLean, VA 22101-2149
15090884      +Paul P. Hicks, Jr., DDS, Ltd.,   P.O. Box 401,   Farmville, VA 23901-0401
15090885      +Paul Primzi,   43810 Bufflehead Lane,   Clinton Township, MI 48038-1173
15090886      +Paul R. Reiman, M.D., Inc.,   25485 Medical Center Drive,   Suite 200,
               Murrieta, CA 92562-6927
15090887      +Paul R. Shin,   2021 K Street NW No.408,   Washington, DC 20006-1003
```

```
15090888    +Paul Ryan Bohman,   5208 Portsmouth Road,   Fairfax, VA 22032-3425
15090889    +Paul Sale Photography,   3444 Fairfax Drive,   Arlington, VA 22201-4442
15090890    +Paul Sayegh,   251 Clinton Street,   Apt 3,   Brooklyn, NY 11201-6146
15090891    +Paul Svigals, MD,   1309 Partridge Lane,   Villanova, PA 19085-1922
15090892    +Paul T. O'Neill PLC,   50 West Big Beaver RS, Suite 600,   Troy, MI 48084-5202
15090893    +Paul VanderVelde,   507 E Clark Street, Apt. 13,   Champaign, IL 61820-1816
15090894    +Paul Webb, PC,   221 N. Houston Street,   Wharton, TX 77488-3821
15090895    +Paul Wells, M.A,   Mountain Manor,   3800 Frederick Avenue,   Baltimore, MD 21229-3618
15090896     Paul William Beltz, P.C.,   36 Church Street,   Buffalo, NY 14202-3905
15090897    +Paul Yengst & Associates, Inc,   P.O. Box 2525,   Roanoke, VA 24010-2525
15090898    +Paula Cozzarelli,   1001 Parsippany Blvd.,   Parsippany, NJ 07054-1277
15090899    +Paula E. Hogan,   11 Elliot Way,   Harwich, MA 02645-1411
15090900     Paula Guerrero Guerrero,   Street Pirul Exterior No. 37 Interior No,
              Neighborhood Jardines De San Mateo Distr,   State of Mexico, Mexico CP. 53240
15090901    +Paula M. Castano,   622 W 168th St., PH 16-69,   New York, NY 10032-3720
15090902    +Paula M. Mills,   509 Main Street,   Thomaston, ME 04861-3925
15090903    +Paula Nawas,   2108 Camino A, LosCerritos,   Menlo Park, CA 94025-6534
15090904    +Paula P. Godes,   315 South Ivy Street,   Arlington, VA 22204-1734
15090905    +Paulette Hauerland,   30 Wilson Road,   Humble, TX 77338-3922
15090906    +Paulist Press, Inc.,   997 Macarthur Boulevard,   Mahwah, NJ 07430-2096
15090907    +Paulo E. Franco, Jr.,   Virginia State Bar,   707 East Main Street, 15th Floor,
              Richmond, VA 23219-2805
15090908    +Paulo E. Franco, M.D.,   3299 Woodburn Road,   Suite 370,   Annandale, VA 22003-7326
15090909     Paulson & Nace,   1814 N. Street, NW,   Washington, DC 20036-2404
15090910     Paulson Reporting Service, Inc,   P.O. Box 79509,   City Of Industry, CA 91716-9509
15090912    +Pawtucket City Hall,   Recorders Office,   137 Roosevelt Avenue 3rd Fl.,
              Pawtucket, RI 02860-2129
15090913    +Pax Wholesome Foods,   906 3rd Avenue,   New York, NY 10022-4742
15090914    +Paxton Record Retention, Inc,   5280 Port Royal Road,   Springfield, VA 22151-2113
15090915    +Paxton Van Lines, Inc.,   5300 Port Royal Road,   Springfield, VA 22151-2168
15090916     Pay-Ben Solutions, L.C.,   3957 Westerre Parkway, Suite 400,   Richmond, VA 23233-1319
15090918    +Payday Financial, LLC,   P.O. Box 128,   Timber Lake, SD 57656-0128
15090919    +Payne For Congress Committee,   P.O. Box 2884,   Washington, DC 20013-2884
15090920    +Payne Group, Inc,   1218 3rd Ave,   Suite 1900,   Seattle, WA 98101-3051
15090921     Payne, Gates, Farthing & Radd, P.C.,   Dominion Tower,   999 Waterside Dr. Ste 1515,
              Norfolk, VA 23510-3309
15090922    +Payright Payroll Services, Inc.,   468 Great Rd,   Acton, MA 01720-4187
15090923     Payroll Practitioner's Monthly,   29 West 35th Street, 5th Floor,   New York, NY 10001-2299
15090936     Pdr/red Book,   P O Box 51564,   Los Angeles, CA 90051-5864
15090939    +Peacehealth,   3100 Tongass Avenue,   Ketchikan, AK 99901,   USA 99901-5746
15090940    +Peachtree Business Products,   P.O. Box 13290,   Atlanta, GA 30324-0290
15090941    +Peak Performance,   226 Highway 37 West,   Toms River, NJ 08755-8047
15090942    +Peak Performance Physical Therapy,   173 Essex Street,   Swampscott, MA 01907-1150
15090943    +Peak Rehabilitation, Inc.,   430 S. Locust Street,   Floyd, VA 24091-2322
15090944    +Peak Restaurant, LLC,   MCAlister's Deli,   1135 Volunteer Pkwy., STE. 16A,
              Bristol, TN 37620-4658
15090945    +Peak View Court Reporting, LLC,   2329 Lazenbury Road,   Bedford, VA 24523-6297
15090946    +PeakLogix,   11513 Allecingie Parkway,   Richmond, VA 23235-4389
15090947    +Pear, Inc.,   411 E. Franklin Street,   Richmond, VA 23219-2221
15090948     Pearce & Dow, LLC,   2 Monument Square, Suite 901,   P.O. Box 108,   Portland, ME 04112-0108
15090949     Pearl Cohen Zedek Latzer Baratz,   Azrieli Sarona Tower,   121 Menachem Begin Road,
              Tel Aviv, P.O. Box 7198 6701203,   Israel
15090950    +Pearl M. Georgen,   2785 Pacific Coast Highway No. E372,   Torrance, CA 90505-7066
15090951    +Pearson Law Firm,   9 N. College Avenue,   Fayetteville, AR 72701-5310
15090952    +Pearson Safety Management,   Attn: George W. Pearson, President,   11741 Bosworth Drive,
              Glen Allen, VA 23059-3411
15090953     Pearson VUE/VA CE,   62398 Collections Center Drive,   Chicago, IL 60693-0623
15090955    +Peccini, Laurie,   11A Harbour Village,   Branford, CT 06405-4491
15090956    +Peckman's Pharmacy,   227 Ocean Avenue,   Jersey City, NJ 07305-2613
15090957    +Peden, Patricia,   34 Blair Avenue,   Piedmont, CA 94611-4150
15090958    +Pediatric Cardiology,   7603 Forest Avenue,   Suite 401,   Richmond, VA 23229-4937
15090959    +Pediatric Care Unlimited, Inc.,   230 George Street,   Suite 4,   Beckley, WV 25801-2620
15090960    +Pediatric Ophthalmic Consultants,   40 West 72nd Street,   New York, NY 10023-4195
15090961    +Pediatric Ophthalmology of New York, P.C.,   30 East 40th Street,   Suite 405,
              New York, NY 10016-1245
15090962    +Pediatric Orthopaedic & Scoliosis Associates,   3301 Woodburn Rd,   Suite 309,
              Annadale, VA 22003-7308
15090963    +Pediatric Orthopedic Association,   585 Cranbury Road,   Suite A,
              East Brunswick, NJ 08816-4092
15090964    +Pediatric Physicians of Reston, P.C.,   1830 Town Center Drive,   Suite 205,
              Reston, VA 20190-3236
15090965    +Pediatric Private Patient Care Group - Columbia Un,   630 West 168th Street, BHN-112,
              New York, NY 10032-3725
15090966    +Pediatric Surgeons of Virginia,   MCV Physicians, 5855 Bremo Rd.,   MOB North Suite 309,
              Richmond, VA 23226-1930
15090967    +Pediatric Surgical Associates of Northern VA PC,   3301 Woodburn Road,
              Annadale, VA 22003-1229
15090968    +Peekskill City School District,   1031 Elm Street,   Peekskill, NY 10566,   USA 10566-3499
15090970    +Peggy A. Lyons,   Court Reporter,   P.O. Box 219,   Catharpin, VA 20143-0219
15090971     Peggy Chastang,   914 Forest Avenue,   Salem, VA 24153
```

```
15090972    +Peggy Guy & Associates, LLC,   3103 Stuart Avenue,   Richmond, VA 23221-2425
15090973    +Peggy Hershelman CSR, RPR,   201 Caroline 12th Floor,   Houston, TX 77002-1901
15090974    +Peggy Lundy,   515 D Street, Nw,   Washington, DC 20001-2709
15090975    +Peggy N. Tsujimoto,   Certified Shorthand Reporter,   25551 Barnard Street,
              Hayward, CA 94545-2517
15090976    +Peggy Pratt,   3639 Springsberry Place,   Richmond, VA 23233-1846
15090977     Peggy S. Brown,   Accu-script Court Reporters,   P.O. Box 1117,   Skelton, WV 25919-1117
15090978     Peggy Stewart,   Kinsella Hartigan & Kelzer Inc,   632 Wells Fargo Midland Bldg,
              Minneapolis, MN 55401
15090979    +Peking,   1302 E. Cary Street,   Richmond, VA 23219-4118
15090980    +Pelagie Zinsou,   2220 Chalfont Drive,   Apt No.7,   Richmond, VA 23224-6362
15090982    +Pelham Physical Medicine,   2118 Williamsbridge Road,   Bronx, NY 10461-1602
15090983    +Pell Reporting, Inc.,   Julie A. Pell, RPR, CRR, CCR, CSR,   6859 Shadow Ridge Road,
              Lincoln, NE 68512-3669
15090984    +Pellow Engineering Service Inc,   11200 Juniper,   Leawood, KS 66211-1755
15090985    #Pelotonia LLC,   351 W Nationwide Blvd,   Columbus, OH 43215-2311
15090986    +Peltz & Walker,   222 Broadway 25th Floor,   New York, NY 10038-2510
15090987     Pemberton, Sorlie, Rufer & Kershner, Pllp,   110 North Mill Street, P.O. Box 866,
              Fergus Falls, MN 56538-0866
15090988     Pembrooke Occupational Health, Inc.,   PO Box 75169,   Baltimore, MD 21275-5169
15090989    +Pendleton Printers, Inc.,   257 Simarano Drive,   Marlborough, MA 01752-3070
15090990     Penelope Dey,   12 Warren Street,   Nantucket, MA 02554
15090991    +Peninsula Cancer Institute,   110 Wimbledon Sq.,   Suite E,   Chesapeake, VA 23320-4946
15090992    +Peninsula Cardiology Associates PA,   P O Box 49,   400 Eastern Shore Drive,
              Salisbury, MD 21804-5513
15090994    +Peninsula Estate Planning Council,   Attn: Doug Headly, Treasurer, Suntrust B,
              4801 Courthouse Street, Suite 100,   Williamsburg, VA 23188-2678
15090995    +Peninsula Hand Therapy, Inc.,   2945 Junipero Serra Blvd.,   Dale City, CA 94104,
              6 94014-2549
15090996    +Peninsula Health Department,   416 J. Clyde Morris Blvd,   Newport News, VA 23601-1927
15090997    +Peninsula Institute for Community Health,   Southeastern Virginia Health System,
              1033 28th Street, 2nd Floor,   Newport News, VA 23607-4233
15090998    +Peninsula Neurological Associates Corp.,   1800 Sullivan Avenue,   Suite 602,
              Daly City, Ca 94015-2226
15091000    +Peninsula Neurosurgical Associates, Inc.,   2102 Executive Drive,   Hampton, VA 23666-2402
15091001    +Peninsula Orthopaedic Association, P.C.,   309 Main Street,   Newport News, VA 23601-3801
15091002    +Peninsula Orthopedic Associates, Inc.,   1800 Sullivan Avenue, No.307,
              Daly City, CA 94015-2223
15091003    +Peninsula Pathology Associates, Inc.,   10800 Midlothian Tnpk,   Suite 200,
              Richmond, VA 23235-4700
15091004    +Peninsula Physical Therapy & Associates, Inc.,   1618 Hardy Cash Drive,
              Hampton, Va 23666-2400
15091005    +Peninsula Radiological Assoc.,   3630 George Washington Hwy No.E,   Yorktown, VA 23693-3350
15091006    +Peninsula Regional Medical Center,   100 East Carroll Street,   Salisbury, MD 21801-5493
15091007    +Peninsula Reporting,   110 Trading Bay Drive, Suite 100,   Kenai, AK 99611-9114
15091008    +Peninsula Urology Clinic,   2108 Hartford Road,   Hampton, VA 23666-2409
15091009    +Peninsula Women's Care,   11842 Rocklanding Dr,   Suite 115,   Newport News, VA 23606-4437
15091010    +Penn Parking Inc.,   One Parkway Drive Building,   7257 Parkway Drive, Suite 100,
              Hanover, MD 21076-1306
15091011    +Penn, Stuart & Eskridge,   208 East Main Street,   Abingdon, VA 24210-2904
15091016     PennStuart,   Attorneys at Law,   PO Box 2288, Va. House,   Abingdon, VA 24212-2288
15091012    +Pennhurst Holdings, LLC,   1 Bacton Hill Road,   Frazer, PA 19355
15091013    +Pennsauken Diagnostic Center,   6027 S. Crescent Blvd,   Pennsauken, NJ 08110-6401
15091014    +Pennsauken Police Department,   Attn: Records Department,   2400 Bethel Avenue,
              Pennsauken, NJ 08109-2767
15091015    +Pennsylvania Continuing Legal Education Board,   P.O. Box 869,   Mechanicsburg, PA 17055-8869
15091019    +Pennsylvania Bar Institute,   5080 Ritter Rd,   Mechanicburg, PA 17055-6903
15091020    +Pennsylvania Continuing Legal Education Board,   P.O. Box 869,   Mechanicsburg, PA 17055-8869
15091021    +Pennsylvania Department of Education,   Office of Commonwealth Libraries,   333 Market Street,
              Harrisburg, PA 17126-0001
15091022    +Pennsylvania Disciplinary Board,   2 Lemoyne Drive-1st Floor,   Lemoyne, PA 17043-1222
15091023     Pennsylvania Insurance Department,   Comptroller's Office,   P.O. Box 2769,
              Harrisburg, PA 17105
15091024    +Pennsylvania Interest on Lawyers Trust Account Boa,   115 State Street,
              Harrisburg, PA 17101-1086
15091025    +Pennsylvania Professional Process Service,   48 W. High Street,   P.O. Box 1148,
              Carlisle, PA 17013-6148
15091026     Pennsylvania Rural Electric Associatoin,   Attn: Anita Leitzel,   P O Box 1266,
              Harrisburg, PA 17108-1266
15091027    +Pennsylvania Securities Commission,   Eastgate Office Building,
              1010 North 7th Street, 2nd Floor,   Harrisburg, PA 17102-1400
15091028    +Pennsylvania Trial Lawyers,   Association,   121 South Broad Street Suite 500,
              Philadelphia, PA 19107-4544
15091029    +Pennsylvania Vascular Associates, PC,   700 Spruce Street, Suite 101,
              Philadelphia, PA 19106-4023
15091030    +Penny C. Wile,   Official U.S. Court Reporter,   600 Granby St., Room 217,
              Norfolk, VA 23510-1915
15091031    +Penny Press,   34 Main Street,   Madison, NJ 07940-1814
15091032    +Penny Richardson,   3531 News Road,   Williamsburg, VA 23188-7706
15091033    +Penny S. Crawford, R.N.,   2504 Dehart Court,   Virginia Beach, VA 23456-3569
```

```
District/off: 0422-7          User: ramirez-l           Page 293 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280
```

```
15091034      +Penny Tackach,   One Hawkins Road,   Ansonia, CT 06401-1003
15091035      +Pension Benefit Information,   P.O. Box 111,   Tiburon, CA 94920-0111
15091036      +Penske Truck Leasing Co., L.P.,   Tracy L. Schrey-Legal Department,   P.O Box 563,
                Reading, PA 19603-0563
15091037      +Pentacon, LLC,   575 Grand Street,   Brooklyn, NY 11211-4801
15091038      +Penton Learning Systems, LLC,   535 5th Avenue,   8th Floor,   New York, NY 10017-8011
15091039      +Penzance 1101 Connecticut, LLC,   2400 N. Street, NW,   Suite 600,   Washington, DC 20037-1153
15091040       Penzo Consulting,   36 Chandler Place,   Newton Upper Falls, MA 02464-1402
15091041       Peohe's,   1201 First Street,   Coranado, CA 92118-1462
15091042      +People Connect, LLC - Max Shapiro,   57 Gable Court,   San Rafael, CA 94903-5202
15091044      +People Helping People,   c/o Muhlenberg Lutheran Church,   281 East Market Street,
                Harrisonburg, VA 22801-4130
15091045      +People Smart,   P.O. Box 391146,   Omaha, NE 68139-1146
15091043      +People for James T. Hass,   663 Pawnee Park,   West Lafayette, IN 47906-2179
15091046      +Peoples Family Dental Care, LLC,   1328 West Washington Street,   Petersburg, VA 23803-3903
15091047      +Peoples Title Agency, Inc.,   Greentree Executive Campus,   1002 Lincoln Drive West, Ste. F,
                Marlton, NJ 08053-1533
15091050      +Pep Boys,   3111 West Allegheny Avenue,   Philadelphia, PA 19132-1116
15091051       Pepeljugoski Law Office,   Veljko Vlahovik 4/1-1,   1000 Skopje,   Republic of Macedonia,
15091052      +Pepi Corporation,   1210 W. Clay St.,,   Ste. 17,   Houston, TX 77019-4190
15091053       Peplink International Ltd.,   A5, 5/F, HK Spinners - Industrial Buildi,   481 Castle Peak Road,
                Cheung Sha Wan, Hong Kong,
15091054       Pepper Hamilton, LLP,   Hercules Plaza, Suite 5100,   1313 Market St. P.O. Box 1709,
                Wilmington, DE 19899-1709
15091055       Pepper's Ferry Wastewater Authority,   P.O. Box 2950,   Radford, VA 24143-2950
15091056      +Peppy Peterson, RPR Official Court Reporter,   701 E. Broad Street,   Suite 7420,
                Richmond, VA 23219-1833
15091057      +Peppy's Service on Summons, Inc,   5561 Albright Drive,   Virginia Beach, VA 23464-7100
15091058      +Per Gunnar Brolinson,   6726 Bay Hill Court,   Radford, VA 24141-5675
15091088      +Per-Se Technologies, Inc.,   P.O. Box 47650,   Jacksonville, FL 32247-7650
15091060      +Percontino, Matteo,   178 Columbia St.,   Wood Ridge, NJ 07075-1710
15091061      +Pereida, Scarlett,   5539 Los Lobos Street,   North Las Vegas, NV 89031-7833
15091062      +Pereira Chiropractic, LLC,   Dr. Paulo J. Pereira,   311 Chestnut Street,
                Newark, NJ 07105-1557
15091063      +Perez & Miller, A Professional Corporation,   3730 Mt. Diablo Blvd.,   Suite 335,
                Lafayette, CA 94549-3687
15091064      +Perez, Veronica,   10729 Truro Avenue,   Inglewood, CA 90304-1806
15091065      +Perfect Pages Transcription & Reporting, Inc.,   18 Tuckerton Road,   Shamong, NJ 08088-8907
15091066      +Performance Advantage, L.C.,   5600 St. James Court,   Richmond, VA 23225-2557
15091067      +Performance Environmental Services, LLC,   111 Kendall Street,   New Haven, CT 06512-1824
15091069      +Peris Companies Inc.,   282 N. Washington Street,   Falls Church, VA 22046-4531
15091070      +PerkinElmer Informatics, Inc.,   940 Winter Street,   Waltham, MA 02451-1457
15091071      +Perkins Coie LLP,   1201 Third Ave Ste 4900,   Seattle, WA 98101-3095
15091072      +Perkins Electrical Service, Inc.,   11101 Thorncroft Drive,   Glen Allen, VA 23060-6116
15091073      +Perkins, Christopher,   513 Libbie Avenue,   Richmond, VA 23226-2617
15091074      +Perlik and Coyle Reporting,   1331 Main Street,   Springfield, MA 01103-1669
15091075      +Perma Treat,   Legal Department,   2170 Piedmont Road NE,   Atlanta, GA 30324-4135
15091076      +Permian Basin Abstract Company,   127 NW Avenue A,   Andrews, TX 79714-6309
15091077      +Permian Court Reporters,   P O Drawer 10625,   Midland, TX 79702-7625
15091078      +Permoda, Kelly,   2791 Oakview Drive,   Rochester, NY 14617-3207
15091079      +Pero & Kaplan,   801 S Flower Street,   Fifth Floor,   Los Angeles, CA 90017-4625
15091080      +Perquimans County, NC,   128 North Church Street,   Attn: William Ethridge, County Planning,
                Hertford, NC 27944-1174
15091081      ##+Perrin Conferences, LLC,   200 Coldstream Drive,   Berwyn, PA 19312-1110
15091082      +Perry Corsetti,   Two Executive Campus,   Suite 400,   Cherry Hill, NJ 08002-4102
15091083      +Perry I. Barr, D.O., LLC,   15-17 Black Horse Pike,   Haddon Heights, NJ 08035-1007
15091084      +Perry L. Chesney,   4273 Olde Mill Lane,   Atlanta, GA 30342-3400
15091085      +Perry Physical Medicine & Rehabilitation,   2033 Deer Park Avenue,   Deer Park, NY 11729-2109
15091086      +Perry Starer, MD,   41 Fifth Avenue, Apt. 10 F,   New York, NY 10003-4335
15091087      +Perry, Hicks, Crotty & Deshaies, LLP,   388 County Street,   New Bedford, MA 02740-4992
15091089      +Perseus Distribution, Inc.,   15636 Collections Center Drive,   Chicago, IL 60693-0001
15091090      +Pershing,   One Pershing Plaza,   Jersey City, NJ 07399-0002
15091091      +Persolvent,   940 Hastings Ave,   St. Paul, MN 55071-1315
15091093       Personal Court Reporters, Inc.,   14520 Sylvan St,   Van Nuys, CA 91411-2324
15091094      +Personal Physician of Connecticut, LLC,   5 High Ridge Park,   Suite 104,
                Stamford, CT 06905-1326
15091095      +Personal Touch Home Care and Hospice of VA, Inc.,   5505 Robin Hood Road,   Suite C1,
                Norfolk, VA 23513-2423
15091096      +Personal Touch Home Care of New York, Inc.,   186-18 Hillside Avenue,   Jamaica, NY 11432-3214
15091097      +Personalized Family Medicine,   605 Jefferson David Hghwy,   Suite 201,
                Fredericksburg, VA 22401-8403
15091100      +Perth Amboy Chiropractic Health Center, P.A.,   613 Amboy Avenue,   Perth Amboy, NJ 08861-2645
15091101      +Perth Amboy Diagnostic Imaging,   607 Amboy Ave.,   Perth Amboy, NJ 08861-5300
15091102      +Perth Amboy Physical Therapy & Sports Medicine Cen,   600 State St.,   Perth Amboy, NJ 08861,
                USA 08861-3553
15091103      +Pesi, Inc.,   P.O. Box 267,   Eau Claire, WI 54702-0267
15091104      +Pesner Kawamoto Conway,   7926 Jones Branch Drive,   Suite 930,   McLean, VA 22102-3303
15091105       Pete Weldy & Company,   1547 Palos Verdes No.303,   Walnut Creek, CA 94597-2228
15091107      +Peter A Campochiaro,   920 West Lake Avenue,   Baltimore, MD 21210-1023
15091108      +Peter A Mankin,   1990 No. California Blvd., Suite 640,   Walnut Creek, CA 94596-3775
```

```
15091109       Peter A. Benson,   324 Chapin Lane,   Burlingame, CA 94010-5104
15091110      +Peter A. Bryce, M.D., P.C.,   2296 Opitz Boulevard, Suite 250,   Woodbridge, VA 22191-3345
15091111      +Peter A. Clemens,   20860 N. Valley Road,   Kildeer, IL 60047-8585
15091112      +Peter A. Orner,   1758 Victoria Way,   San Marcos, CA 92069-9401
15091113      +Peter A. Zedler,   3961 Darby Drive,   Midlothian, VA 23113-1320
15091114       Peter Abeles,   51 West 87th Street,   New York, NY 10024-3030
15091115      +Peter Atwater,   2 Cossart Manor Road,   Chadds Ford, PA 19317-9393
15091116      +Peter B Vaden, Esquire,   PO Box 111,   Charlottesville, VA 22902-0111
15091118      +Peter B. Cotton,   MUSC Health, Digestive Disease Ctr,   25 Courtenay Drive, ART 7100A, MSC290,
               Charleston, SC 29425-8911
15091119      +Peter C. Cassini,   326 Bryant Street,   Palo Alto, CA 94301-1407
15091120      +Peter C. Weber,   55 Grey Fox Run,   Bentleyville, OH 44022-3391
15091121      +Peter Christopher Henry Gottschalk, MD,FAHS,   31 Buena Vista Rd,   Branford, CT 06405-5702
15091122      +Peter Cohen, Ed. D.,   45 Chesterton Road,   Wellesley, MA 02481-1106
15091123      +Peter D. Buckman,   560 Ice House Court,   Manakin Sabot, VA 23103-3163
15091124      +Peter D. Patrick, Ph.D.,   1435 West Leigh Drive,   Charlottesville, VA 22901-7720
15091125      +Peter E. Tangredi,   202 Mamaroneck Ave,   White Plains, NY 10601-5330
15091126      +Peter E. Turner, M.D.,   7 Chelmsford Court,   Medford, NJ 08055-3503
15091127       Peter F. Carello,   Vice President, Claims - RLI Transportat,
               2970 Clairmont Road NE, Suite 1000,   Atlanta, GA 30329-4422
15091128      +Peter F. Elkind, Inc.,   Box 537,   Orinda, CA 94563-0537
15091129      +Peter Feldman,   14 Maljim Court, Suite 100,   Wayne, NJ 07470-2722
15091130       Peter G. Lomhoff,   Attorney At Law,   The Ordway Building One Kaiser Plaza, Su,
               Oakland, CA 94612
15091131      +Peter G. Ramah,   111 S. Michigan Ave.,   Room 400, 4th Floor,   Saginaw, MI 48602-2019
15091132      +Peter G. Seiden,   175 W. 13th Street,   New York, NY 10011-7855
15091133      +Peter Griffin,   d/b/a Flooring Max Outlet,   P.O. Box 967,   California, MD 20619-0967
15091134      +Peter H. Schur, M.D.,   Brigham and Women's Hospital,   75 Francis Street,
               Boston, MA 02115-6106
15091136      +Peter Harris,   29 Hereford Road,   Marblehead, MA 01945-1814
15091137      +Peter Hedera, M.D.,   4017 Albert Drive,   Nashville, TN 37204-4009
15091139      +Peter J Zullo,   7615 Gloucester Village Drive,   Glouester, VA 23061-4131
15091140      +Peter J. Baiocco MD,   1317 Third Avenue,   New York, NY 10021-2995
15091141      +Peter J. Contuzzi,   70 Massasoit Street,   Northampton, MA 01060-2016
15091142      +Peter J. Criscuolo,   State Marshal New Haven County,   15 Fawn Ridge Road,
               North Haven, CT 06473-2855
15091143       Peter J. Julien,   345 North Saltair Avenue,   Los Angeles, CA 90049-2914
15091144      +Peter J. Liska, LLC,   766 Shrewsbury Avenue,   Tinton Falls, NJ 07724-3001
15091145      +Peter J. Mares,   2121 Arbourdale Circle,   Schwenksville, PA 19473-2408
15091146      +Peter J. Montogomery,   3065 Mt.Tador Rd.,   Blacksburg, VA 24060-8929
15091147      +Peter J. Podyma,   1225 Hosta Lane,   Bedford, VA 24523-4976
15091148       Peter J. Privitera,   State Marshall Hartford County,   360 Old Pepperidge Lane No. 7,
               Wethersfield, CT 06109
15091149      +Peter J. Rizza,   235 Prospect Avenue,   Apt. No.2,   Hackensack, NJ 07601-2510
15091150      +Peter J. Stefanik, M.D.,   9409 Arrowdel Road,   Richmond, VA 23229-7618
15091151      +Peter Joki,   800 Howard Avenue,   New Haven, CT 06519,   USA 06519-1369
15091152      +Peter K. Smith,   201 Ukiah Lane,   Chapel Hill, NC 27514-1476
15091153      +Peter Kelsey Publishing, Inc.,   22 Grassmere Avenue,   West Hartford, CT 06110-1215
15091154      +Peter Kwick, Inc.,   P.O. Box 2155,   Virginia Beach, VA 23450-2155
15091155      +Peter Luger,   185-195 Broadway,   Brooklyn, NY 11211-6198
15091156      +Peter M. Baragona, D.M.D., F.A.G.D.,   420 Boulevard, Suite 102,
               Mountain Lakes, NJ 07046-1733
15091157      +Peter M. Hill, MD,   110 E Lake Ave,   Baltimore, MD 21212-2431
15091158      +Peter M. Layde, M.D., M.Sc.,   4790 North Cumberland Boulevard,   Milwaukee, WI 53211-1147
15091159      +Peter M. Odell, M.D., P.C.,   53 East 70th Street,   New York, NY 10021-4986
15091161      +Peter Michael McKenna,   6678 Wellington Road,   Roanoke, VA 24018-5618
15091163      +Peter N. Tyson,   1330 Clarke Rd.,   Abington, PA 19001-2802
15091164      +Peter Naiman M.D.,   831 Boston Post Road,   Suite 201,   Milford, CT 06460-3536
15091165      +Peter Nurnberg, Esq., General Counsel,   Usablenet Inc.,   28 West 23rd Street, 6th Floor,
               New York, NY 10010-5259
15091166      +Peter O. Carey, M.D.,   1051 Care Way,   Fredericksburg, VA 22401-8425
15091167      +Peter Owen, LPTA, CDE II,   Sports Therapy and Industrial Medicine C,   5163 Cleveland Street,
               Virginia Beach, VA 23462-6501
15091168      +Peter P Ramirez MDPA,   7845 Oakwood Rd Ste 200,   Glen Burnie, MD 21061-4257
15091169      +Peter Patetsios M.D.,   Long Island Surgical Specialists, P.C.,   639 Port Washington Boulevard,
               Port Washington, NY 11050-3733
15091170      +Peter R. Coleman, M.D.,   204 N. Hamilton Street,   Suite 4,   Richmond, VA 23221-2662
15091171      +Peter R. Kowey, M.D.,   Lankenau Medical Ofc Building,
               100 Lancaster Avenue, West of the City L,   Wynnewood, PA 19096-3450
15091172       Peter S. Francis, M.D.,   1734 North Albemarle Street,   McLean, VA 22101-4221
15091173      +Peter S. H. Chan,   1590 Route 206 N,   Bedminster, NJ 07921-2566
15091174      +Peter Szoke, MD,   308 Cedar Lakes Drive,   Suite 105,   Chesapeake, VA 23322-8343
15091175       Peter T Wilbanks,   1256 Rothesay Circle,   Richmond, VA 23221-3809
15091178      +Peter V. Henderson,   Henderson, Inc./ATTN: Linda Cooper, Cont,   5806 Mooretown Road,
               Williamsburg, VA 23188-1712
15091179      +Peter Vallas Associates, Inc.,   91 Myer Street,   Hackensack, NJ 07601,   USA 07601-4113
15091180      +Petersburg Dermatology, P.C.,   612 S. Sycamore Street,   Petersburg, VA 23803-5837
15091181      +Petersburg Home Care Services, LLC,   121 Bell Tower Lane,   Oxford, PA 19363-1208
15091182      +Petersburg Hospital Company, LLC,   200 Medical Park Boulevard,   Petersburg, VA 23805-9274
```

```
15091184     +Peterson & Associates Court Reporting, Inc.,   530 B Street,   Suite 350,
              San Diego, CA 92101-4403
15091185     +Peterson, Bernard, Vandenberg et al,   Post Office Drawer 15700,
              West Palm Beach, FL 33416-5700
15091186     +Peterson, Johnson & Murray, S.C.,   Sixth Floor,   733 North Van Buren Street,
              Milwaukee, WI 53202-4700
15091187     +Peterson, Karin,   22 Haystack Road,   West Haven, CT 06516-6630
15091188      Petosevic,   57 Route de Longwy,   8080 Bertrange, Luxembourg
15091189     +Petrie, Dorfmeier & Morris, LLP,   2014 Tulare Street, Suite 830,   Fresno, CA 93721-2015
15091190     +Petrini & Associates, P.C.,   372 Union Avenue,   Framingham, MA 01702-6343
15091191     +Petro Reporting Service,   816 South Calhoun Street,   Suite 300,   Fort Wayne, IN 46802-2302
15091192     +Petrychenko Physician PC,   2960 Ocean Avenue,   Brooklyn, NY 11235-3285
15091193     +Pettigrew, Robert,   35 Hillside Ave,   Montclair, NJ 07042-2106
15091194     +Pettit Kohn Ingrassia & Lutz PC,   11622 Fl Camino Real,   Suite 300,
              San Diego, CA 92130-2051
15091196      Pfenning, Meinig & Partner GbR,   Joachimstaler Str. 12,   Berlin, D-10719,   Germany
15091197     +Pham & Associates,   8 Tran Hung Dao Street,   Hanoi,,   Vietnam
15091198     +Pham, Anna,   595 3rd Ave.,   Apt 3,   San Francisco, CA 94118-3943
15091199     +Pharmacal, Ltd.,   31308 Via Colinas, Suite 107,   Westlake Village, CA 91362-6700
15091200      Pharmacia Corporation,   Law Department,   Attn: Stephen O'sullivan, Esq. 5200 Old,
              Skokie, IL 60077
15091202     +Pheasant Ridge Nursing & Rehabilitation Center,   4355 Peasant Ridge Road,
              Roanoke, VA 24014-5272
15091203      Phelan Tucker Mullen Walker Tucker Gelman LLP,   321 East Market,   Post Office Box 2150,
              Iowa City, IA 52244-2150
15091204     +Phelps Dunbar, LLP,   365 Canal Street,   Suite 2000,   New Orleans, LA 70130-6534
15091205     +Phenix Investigations, Inc.,   2555 Fairview Place,   Greenwood, IN 46142-1322
15091207     +Phi Alpha Delta Law Fraternity, International,   345 N. Charles Street,
              Baltimore, MD 21201-4300
15091208     +Phil Hobson,   1201 Corbin Street,   Elizabeth, NJ 07201-2943
15091210     +Phil Wagner,   Insight Glass, Inc.,   4901 Park Road,   Benicia, CA 94510-1190
15091267     +Phil's Luggage,   84 Park Avenue,   Rutherford, NJ 07070-1957
15091211      Philadelphia Bar Association,   P.O. Box 7780-4124,   Philadelphia, PA 19182-4124
15091212     +Philadelphia Family Medical Associates,   9551 Bustleton Avenue,   Lower Level,
              Philadelphia, PA 19115-3800
15091213     +Philadelphia Health & Education Corporation,   1601 Cherry Street,   Suite 10627,
              Philadelphia, PA 19102-1320
15091215     +Philadelphia Indemnity Insurance Company,   Three Bala Plaza, Suite 400,
              Bala Cynwyd, PA 19004-3406
15091214     +Philadelphia Indemnity Insurance Company,   One Bala Plaza, Suite 100,
              Bala Cynwyd, PA 19004-1401
15091216     +Philadelphia Supreme Court,   468 City Hall,   Philadelphia, PA 19107-3216
15091217     +Philip A Fishman,   89 Headquarters Plaza,   Morristown, NJ 07960-6834
15091218     +Philip A. Band, Ph.D.,   CytoDel, LLC,   423 W. 127th Street,   New York, NY 10027-2561
15091219     +Philip Bernstein M.D.,   50 South San Mateo Drive No.470,   San Mateo, CA 94401-3833
15091220     +Philip Blackburn,   P.O. Box 1103,   Lexington, VA 24450-1103
15091221      Philip Cole,   509 Carnoustie Drive,   Box 65,   Shoal Creek, AL 35242-5986
15091222     +Philip Eugene Ashburn,   2700 Townedge Court,   Raleigh, NC 27612,   USA 27612-4301
15091223     +Philip J Ferrone,   Long Island Vitreoretinal Consultants,   600 Northern Blvd,
              Great Neck, NY 11021-5200
15091224     +Philip J. Balestrieri, M.D.,   1070 West Leigh Drive,   Charlottesville, VA 22901-7705
15091225      Philip J. Mooney,   Kelly E. Mooney JTWROS,   5 Nature View,   Pittsford, NY 14534-9638
15091226     +Philip M. Rafiy, M.D., F.A.A.O.S.,   Weill Medical College of Cornell Univers,
              87 W. Old Country Road,   Hicksville, NY 11801-4003
15091227     +Philip M. Sauvageau,   5320 Military Road,   Lewiston, NY 14092-2149
15091228     +Philip Meyerson,   272 Fern Avenue,   Palo Alto, CA 94306-4601
15091229      Philip Muskin, M.D.,   1700 York Avenue Apt. No. 1-L,   New York, NY 10128-7814
15091230     +Philip Rafiy, MD,   87 W Old Country Rd,   Hicksville, NY 11801-4003
15091231     +Philip T. Sparks,   323 Grayson Street,   Martinsville, VA 24112-1512
15091232     +Philip, Amy,   6406 Little Sorrel Drive,   Mechanicsville, VA 23111-4407
15091233     +Philips Electronics North America Corporation,   c/o Corporate Tax Dept - 3000 Minuteman,
              Andover, MA 01810-1032
15091234     +Phillip A. Peterson, M.D.,   330-E Canterbury Road,   Bluefield, VA 24605-9065
15091235     +Phillip B. Duncan,   11930 Club Ridge Drive,   Chester, VA 23836-2751
15091236     +Phillip Bussey & Associates, Inc,   9500 Annapolis Road,   Suite B-6,   Lanham, MD 20706-2079
15091237     +Phillip Guzzetta, MD,   111 Michigan Avenue, NW,   Washington, DC 20010-2916
15091238     +Phillip H. Allman, III,   Allman Economic Analysis,   230 California Street, No.602,
              San Francisco, CA 94111-4319
15091240     +Phillip J. Patterson, M.D.,   2415 Cornwallis Avenue,   Roanoke, VA 24014-3336
15091241     +Phillip L. Casey,   582 Market Street, Suite 218,   San Francisco, CA 94104-5303
15091242     +Phillip L. Pearl, M.D.,   Children's National Medical Center,   111 Michigan Avenue, N.W.,
              Washington, DC 20010-2916
15091243     +Phillip M. Champagne,   252 Water Street,   Warren, RI 02885-3111
15091244     #+Phillip R. Ives,   6207 Squires Hill Drive,   Falls Church, VA 22044-2366
15091245     +Phillip R. Knotts,   104 Oxford Avenue,   Clarendon Hills, IL 60514-1152
15091246     +Phillip R. Sykes, Attorney at Law,   1152 College Street,   Clarksville, TN 37040-3305
15091247     +Phillip Resnick, M.D.,   11100 Euclid Ave.,   Cleveland, OH 44106-1716
15091248     +Phillip S. Alpert,   A Professional Law Corporation,   170 Laurel Street,
              San Diego, CA 92101-1419
15091249     +Phillip Steve James,   1000 6th Avenue S E,   Cullman, AL 35055-4410
```

```
15091255      +Phillip's Draperies,    161 N. Sierra Madre Blvd,    Pasadena, CA 91107-3357
15091250      +Phillip, Debra,    520 Main Street,    Apt. No. 211,    East Orange, NJ 07018-2240
15091251      +Phillips & Associates, Attorneys at Law, PLLC,    45 Broadway, Suite 620,
               New York, NY 10006-4010
15091252      +Phillips & Associates, Inc.,    2781 Freeway Boulevard, Suite 120,
               Brooklyn Center, MN 55430-1765
15091253      +Phillips & Fractor, Llc,    Economists & Statisticians,    750 East Walnut St.,
               Pasadena, CA 91101-1638
15091254      +Phillips & Green, M.D.,    6404c Seven Corners Place,    Falls Church, VA 22044-2023
15091256       Phillips Friedman Kotler,    Suite 900 - Place du Canada,    Montreal, Quebec H3B 2P8,    CANADA
15091257      +Phillips Legal Services, INC,    350 University Avenue, Suite 270,    Sacramento, CA 95825-6517
15091258       Phillips Ormonde Fitzpatrick,    367 Collins Street,    Melbourne 3000,,    Australia
15091259      +Phillips Parker Orberson & Moore, P.L.C.,    716 West Main St., Suite 300,
               Louisville, KY 40202-2677
15091260       Phillips Preiss Shapiro Associates, Inc.,    434 Sixth Avene,    New York, NY 10011
15091261      +Phillips, Barbara,    1005 Rahway Avenue,    Apt 7,    Avenel, NJ 07001-2067
15091262      +Phillips, David,    78 Beckwith Pl,    Rutherford, NJ 07070-1208
15091263      +Phillips, Lytle, Hitchcock, Blaine & Huber Llp,    3400 Hsbc Center,    Buffalo, NY 14203-2834
15091264      +PhillipsLytle LLP,    28 East Main Street,    Suite 1400,    Rochester, NY 14614-1981
15091265       Philip A. Fishman Court Reporting Agency,    89 Speedwell Avenue,    Suite 1440,
               Morristown, NJ 07960
15091266      +Philp L. Hatchet (Comissioner of Accounts),    11817 Canon Boulevard,    Suite 408,
               Newport News, VA 23606-4517
15091268      +Phoenix Aviation Manager, Inc.,    Attn: Tim Westbrook,    215 Shuman Blvd, Ste. 208,
               Naperville, IL 60563-8101
15091270      +Phoenix Trading USA,    1 Mast Hill Road,    Hingham, MA 02043,    USA 02043-3422
15091271      +Phoenix Transcription, LLC,    796 Macopin Road,    West Milford, NJ 07480-2610
15091272      +Phoenix Translations,    P.O Box 648,    Elgin, TX 78621,    USA 78621-0648
15091269       Phoenix legal Inc.,    First Canadian Place,    Suite 350,    Toronto, ON M5X 1C1
15091273      +Photo Duel, Inc.,    c/o Kyle Jernigan, President,    232 Braelock Drive,    Greer, SC 29650-4160
15091274       Photo One, Inc.,    3301 Tyre Neck Road,    Portsmouth, VA 23703
15091275      +Photocopy Service,    Attn: Accounts Receivable,    2250 Fourth Avenue,
               San Diego, CA 92101-2124
15091276      +Photografix Imaging,    207 West Broad St,    Richmond, VA 23220-4216
15091277      +Phuong D. Trinh, M.D.,    3 Lakestone Court,    Rockville, MD 20850-5406
15091278       Phyllis Daniel, RN, MSN, CHPN,    CNS Pain Management,    P.O. Box 13367,
               Roanoke, VA 24033-3367
15091279      +Phyllis E. Frazier,    309 Sandalwood Drive,    Richmond, VA 23229-7636
15091280      +Phyllis G. Pollack dba PGP Mediation,    865 S. Figueroa Street, Suite 1388,
               Los Angeles, CA 90017-5489
15091281      +Phyllis Haynes Edens, CCR, Inc.,    P.O. Box 13337,    Charleston, WV 25360-0337
15091282      +Phyllis J. Dunkelberger,    8501 Eversham Road,    Richmond, VA 23294-5127
15091283      +Phyllis M. Mullins,    305 3rd Street,    North Tazewell, VA 24630-9512
15091284      +Phyllis P. Strahan,    10620 Runnymeade Drive,    Glen Allen, VA 23059-8006
15091285      +Phyllis R. Koch-Sheras,    211 W. Main Street,    Charlottesville, VA 22902-5033
15091286      +Phyllis Ruddle,    112 S. Patterson Avenue,,    Suite 206,    Santa Barbara, CA 93111-2016
15091287      +Phyllis T. Lewis,    40 Price Street,    Sayreville, NJ 08872-1642
15091288      +Phyllis Weiner,    200-11 Keno Avenue,    Hollis, NY 11423-1435
15091290      +Physical & Occupational Therapy Services, Inc,    100 Westwood Commons,
               Bluefield, VA 24605-2031
15091292      +Physical Medicine & Rehabilitation of New York, P.,    675 Morris Avenue,    Bronx, NY 10451-4783
15091293      +Physical Medicine & Rehabilitation of New York, P.,    3815 Putnam Avenue,
               Bronx, NY 10463-2442
15091294      +Physical Medicine & Rehabilitation of Richmond, In,    1427 Johnston-Willis Drive,
               Richmond, VA 23235-4730
15091297      +Physical Medicine Associates, Ltd,    3031 Javier Road,    No.210,    Fairfax, VA 22031-4637
15091298      +Physical Medicine Center,    5922 West Broad St,    Richmond, VA 23230-2231
15091296      +Physical Medicine and Rehabilitation of Hartford L,    35 Jolley Drive,    Suite 101,
               Bloomfield, CT 06002-4228
15091299      +Physical Rehabilitation Center LLP,    1945 Morris Ave,    Suite 3,    Union, NJ 07083-3518
15091300      +Physical Solutions,    1250 Chewslanding Road,    Gloucester Township, NJ 08021-2816
15091301       Physical Therapy & Performance Center,    28-B Indian Rock Plaza,    Route 59,
               Montebello, NY 10901-4907
15091302      +Physical Therapy @ ACAC,    504 Albemarle Square,    Charlottesville, VA 22901-7405
15091305      +Physical Therapy Dynamics PC,    135 West Jericho Turnpike,    Huntington Station, NY 11746-3649
15091306      +Physical Therapy Now,    704 Thimble Shoals Boulevard,    Suite 400A,
               Newport News, VA 23606-4561
15091308      +Physical Therapy Professional Care, PC,    78 Front Street No. 62,    Port Jervis, NY 12771-2464
15091309      +Physical Therapy Services,    211 N. Jefferson Street,    Galax, VA 24333-2846
15091304      +Physical Therapy at Orthopaedic Surgery Center,    2012 Meade Parkway,    Suffolk, VA 23434-4259
15091307      +Physical Therapy of North Queens, PC,    193-02 Northern Blvd,    Flushing, NY 11358-2936
15091291      +Physical and Message Therapy Associates,    4000 Albenmarle St. N.W. No. 501,
               Washington, DC 20016-1856
15091310      +Physicare Multiservices, Ltd.,    3508 Fatlands Avenue,    Brooklyn, NY 11234-2609
15091311      +Physician Associates of Virginia, P.C.,    1310 Third Street, S.W.,    Roanoke, VA 24016-5219
15091325      +Physician's Surgicenter,    One Plaza Drive,    Unit 2-4,    Toms River, NJ 08757-3761
15091312      +Physicians & Midwives,    4660 Kenmore Avenue, No.902,    Alexandria, VA 22304-1306
15091313      +Physicians Associates, Ltd.,    531 S. Sycamore Street,    Petersburg, VA 23803-5039
15091314      +Physicians Care of Virginia,    1125 S Jefferson St,    Roanoke, VA 24016-4756
```

```
15091315      +Physicians Care of Virginia, P.C.,   c/o Valley Nephrology/ Dr. Sudhendu Chou,
               2602 Franklin Road,   Roanoke, VA 24014-1010
15091316       Physicians Desk Reference,   P.O. Box 10689,   De Moines, IA 50336-0689
15091317      #Physicians For Women,   4660 Kenmore Avenue,   Suite 1100,   Alexandria, VA 22304-1309
15091318      +Physicians Health Alliance, PA,   28 Jackson Avenue,   Pompton Plains, NJ 07444-1479
15091319      #+Physicians Management Group LLC,   1111 Benfield Blvd,   Millersville, MD 21108-3004
15091320      +Physicians Medical Rehabilitation Associates, PLLC,   213-16 39th Avenue,
               Bayside, NY 11361-2045
15091321      +Physicians Now Urgent Care Center,   15215 Shady Grove Road,   Suite 100,
               Rockville, MD 20850-3235
15091324      +Physicians Physical Therapy,   544 Campbell Avenue,   West Haven, CT 06516-4401
15091327      +Physicians Treatment Center,   2832 Candlers Mtn Rd,   Lynchburg, VA 24502-2287
15091322      +Physicians of Family Medicine,   13861 Hull St. Road,   Midlothian, VA 23112-2091
15091323      +Physicians of University Hospital,   584 Forest Avenue,   Suite 1,
               Staten Island, NY 10310-2512
15091326      +Physicians to Women, Inc.,   21 Highland Avenue,   Suite 200,   Roanoke, VA 24013-2218
15091328      +PhysioLogic Physical Therapy, PC,   98 Cuttermill Road No.100,   Great Neck, NY 11021-3012
15091329      +Physiotherapy Associates,   1400 Fordham Drive,   Virginia Beach, VA 23464-5368
15091330      +Physiotherapy Associates, Inc,   207 Interstate Park Drive,   Montgomery, AL 36109-5404
15091331       Physiotherapy Associates, Inc.,   P.O. Box 636002,   Littleton, CO 80163-6002
15091332      +Piascik & Associates, PC,   4470 Cox Road,   Suite 250,   Glen Allen, VA 23060-6765
15091335      +Piccola Italy,   1100 West Main Street,   Richmond, VA 23220-4810
15091336      +Pick Factor Inc.,   130 Carter Court,   Vienna, VA 22180-6268
15091337      +Pick Up An Go Delivery,   11008 Ranch Home,   Utica, MI 48317-3442
15091338      +Pickering Interfaces, Inc.,   Attn: Lisa Howard,   2900 NW Vine St. Suite D,
               Grants Pass, OR 97526-8411
15091340      +Piedmont Abstract,   2800 N. Parham Road,   Richmond, VA 23294-4409
15091341      +Piedmont Appraisal Company,   195 Red Hill Road,   Orange, VA 22960-1121
15091342      +Piedmont Athens Regional Medical Center, Inc.,   1199 Prince Avenue,   Athens, GA 30606-2767
15091343      +Piedmont Diagnostic Radiology, PC,   4504 Starkey Road,   Suite 200,   Roanoke, VA 24018-8535
15091345      +Piedmont Family Practice,   2091 Langhorne Road,   Lynchburg, VA 24501-1428
15091346      +Piedmont Geriatric Hospital,   Post Office Box 427,   Burkeville, VA 23922-0427
15091347      +Piedmont Hawthorne Aviation, LLC,   7996 North Pointe Blvd,   Suite 201,
               Winston- alem, NC 27106-3265
15091348      +Piedmont Internal Medicine, Inc,   125 Executive Dr. Suite H,   Danville, VA 24541-4155
15091349      +Piedmont Internal Medicine, PLC,   419 Holiday Court,   Suite 100,   Warrenton, VA 20186-4371
15091350       Piedmont Land Title Agency, Inc.,   13006 Clementown Road,   Amelia Court House, VA 23002-5143
15091351      +Piedmont Nephrology & Hypertension, PLC,   199 Spotmap Road, Suite 1,
               Charlottesville, VA 22911-8827
15091352      +Piedmont Pain Medicine, PC,   10384 Martinsville Hwy.,   Danville, VA 24541-6885
15091355      +Piedmont Urology Associates, Inc.,   101 Cleveland Avenue,   Suite C,
               Martinsville, VA 24112-3700
15091356      +Pieper Bar Review, Ltd,   90 Williis Avenue,   Mineola, NY 11501-2630
15091358      +Pierce Atwood, LLP,   One Monument Square,   Portland, ME 04101-4033
15091359      +Pierce Reporting Company,   P. O. Box 12145,   Roanoke, VA 24023-2145
15091360      +Piero Mustacchi M.D.,   3838 California St No.412,   San Francisco, CA 94118-1506
15091361      +Pierre DeMatos,   26 Glen Crest Drive,   Arden, NC 28704-3026
15091362       Pierre Orard Royalty Agreement,   Attn: President or Managing General Agen,   56 Route De Lyon,
               Feyzin, FRANCE 69320
15091363      +Pierson, Toni,   37633 Citrus Drive,   Palmdale, CA 93550-6803
15091364      +Pietka Court Reporting,   3344 N.E. Klickitat St.,   Portland, OR 97212-2668
15091365      +Pike & Fischer, Inc.,   1010 Wayne Avenue, Suite 1400,   Silver Spring, MD 20910-5652
15091366      +Pike Photocopy Inc,   P O Box 64430,   Los Angeles, CA 90064-0430
15091367      +Pike Physical Therapy & Fitness Center,   1346 Route 739,   Dingmans Ferry, PA 18328-3423
15091368      +Pilar Sabater M.D.,   201 Bridge Plaza North,   Fort Lee, NJ 07024-5911
15091369      +Pillsbury Winthrop Shaw Pittman LLP,   P.O. Box 601240,   Charlotte, NC 28260-1240
15091370      +Pilot Temporary Services, Inc.,   Atchinson, Crosby, Saad & Beebe,   3030 Knollwood Drive,
               Mobile, AL 36693-7002
15091371      +Pimentel Deposition Reporting,   2126 K Street,   Sacramento, CA 95816-4921
15091372      +Pinellas Primary Care, Inc.,   2299 9th Avenue North,   Suite 1F,
               St. Petersburg, FL 33713-6851
15091373       Pinellas Surgery Center LTD,   4650th Street North,   St. Petersburg, FL 33703
15091374      +Pines of Sarasota, Inc.,   1501 N. Orange Ave.,   Sarasota, FL 34236-2694
15091375      +Ping Identity Corporation,   1001 17ths Stree, Suite 100,   Denver, CO 80202-2069
15091376      +Pinkerton Consulting & Investigations,   61 Broadway, 18th Floor,   New York, NY 10006-2708
15091377      +Pinmart,   1842 S. Elmhurst Road,   Mount Prospect, IL 60056-5711
15091378      +Pinnacle Brain and Spine Center,   P.O. Box 830770 Dept. 04-109,   Birmingham, AL 35282-0770
15091379      +Pinnacle Copy Service,   1001 East Main Street,   Richmond, VA 23219-3547
15091380       Pinnacle Investigations, Inc.,   P.O. Box 105,   Red Bank, NJ 07701-0105
15091381      +Pinnacle Medical Associates,   2202 Park Avenue,   South Plainfield, NJ 07080-5403
15091382      +Pinnacle Networking Service,   730 Fairmont Ave,   Glendale, CA 91203-1078
15091384      +Pinnacle Reporting, Inc.,   2001 Palm Beach Lakes Blvd,   Suite 502-k,
               West Palm Beach, FL 33409-6517
15091385       Pinnacle Risk Management Services, Inc.,   P.O. Box 19990,   Portland, OR 97280-0999
15091386      +Pino & Associates, LLP,   50 Main Street,   White Plains, NY 10606-1974
15091387      +Pinoy Physical Therapy, P.C.,   40-12 80th Street,   Elmhurst, NY 11373-1234
15091388      +Pinstripes Inc.,   3222 M Street NW,   Washington, DC 20007-3621
15091389      +Pinwin Litigation Support,   12 Milford Avenue,   2nd Floor,   Newark, NJ 07108-2816
15091390      +Pioneer Credit Recovery, Inc.,   P.O. Box 158,   Arcade, NY 14009-0158
15091391      +Pioneer Spine & Sports Physician,   271 Park Street,   West Springfield, MA 01089-3311
```

District/off: 0422-7          User: ramirez-l          Page 298 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280

```
15091392    +Pioneer Title,  One Columbus Center, Suite 400,  Virginia Beach, VA 23462-6759
15091393    +Pioneer Valley Urology, PC,  2 Medical Center Drive,  Suite 308,  Springfield, MA 01107-1271
15091394    +Pipina Plakopitas,  Stamford Supeior Court,  123 Hoyt Street,  Stamford, CT 06905-5700
15091395    +Pipkin Detective Agency,  4318 W Mineral King Avenue,  Visalia, CA 93291-5410
15091397    +Pipkins Investigation Co,  9800 Northwest Fwy,  Suite 306,  Houston, TX 77092-8832
15091398    #+Pirkey Barber, PLLC,  600 Congress Ave, Ste 2120,  Austin, TX 78701-2973
15091399    +Pirko, John,  12207 Cabin Creek Drive,  Hanover, VA 23069-1607
15091400    +Piro, Zinna, Cifelli, Paris & Genitempo, LLC,  360 Passaic Avenue,  Nutley, NJ 07110-2737
15091401    +Pirrello, Personte & Feder, PLLC,  1880 East Ridge Road, Suite 8A,  Rochester, NY 14622-2450
15091402    +Pisacano Eye Surgery & Laser Specialist,  2590 Frisby Avenue,  Bronx, NY 10461-3240
15091403    +Piscataway Somerset OB GYN Group,  31 Stelton Road, Suite 4,  Piscataway, NJ 08854-2665
15091404    +Pita Pit,  301 S. Jefferson St.,  Roanoke, VA 24011-2003
15091405    +Pitegoff, Thomas,  24 Bay Avenue,  Sea Cliff, NY 11579-1008
15091406     Pitney Bowes Global Financial Services L,  P.O. Box 371887,  Pittsburgh, PA 152507887
15091407     Pitney Bowes Purchase Power,  P.O. Box 3371874,  Pittsburgh, PA 15250-7874
15091408    +Pitsilides Management, LLC,  c/o George Pitsilides,  1956 Laskin Road,
             Virginia Beach, VA 23454-4256
15091410    +Pittsburgh Reporting Service,  1900 Lawyers Building,  428 Forbes Avenue,
             Pittsburgh, PA 15219-1614
15091411     Pittsburgh Supreme Court,  801 City-County Building,  Pittsburgh, PA 15219
15091412    +Pittsford Grove Associates,  30 Grove Street,  Pittsford, NY 14534-1373
15091413    +Pitzer & Snodgrass, P.C.,  100 South Fourth Street, Suite 400,  St. Louis, MO 63102-1821
15091414    #+Pivital, Inc.,  1023 Neon Forest Circle,  Longmont, CO 80504-7391
15091415    +Pivotal Guidance, Inc.,  DBA PinPoint Labs,  8246 Oddo Circle,  Murray, NE 68409-3067
15091417    +PixProse, LLC,  3510 Cherry Blossom Xing,  Laurel, MD 20724-1936
15091416    +PixelCrenchr, Inc.,  2055 Sacramento Street,  Suite 207,  San Francisco, CA 94109-3320
15091418    +Piziali & Associates,  655 Skyway Road No.202,  San Carlos, CA 94070-2711
15091419     Pizzeys,  GPO Box 1374,  Brisbane QLD 4001,,  Australia
15091420    +Pizzo, Christopher,  3433 NE 31st Avenue,  Lighthouse Point, FL 33064-8541
15091421    +Pizzotti & Jarnagin Certified Shorthand Reporters,  5776 Stoneridge Mall Rd, Suite 298,
             Pleasanton, CA 94588-4513
15091424    +Place for Achieving Total Health Medical, P.C.,  304 Park Avenue South,  6th Floor,
             New York, NY 10010-4312
15091425    +Plainview Physical Theraphy,  651 Old Country Road,  Plainview, NY 11803-4938
15091426    +Plainville Police Department,  19 Neal Court,  Plainville, CT 06062-1603
15091431    +PlanPoint, LLC,  335 NW 18th Avenue,  North Widlwood, NJ 08260-2676
15091427    #+Planet Data Solutions, Inc.,  555 Taxter Road,  Suite 150,  Elmsford, NY 10523-2367
15091428    +Planet Depos, LLC,  451 Hungerford Drive, 4th Floor,  Rockville, MD 20850,  USA 20850-4151
15032694    +Planet Depos, LLC,  451 Hungerford Dr., Ste. 400,  Rockville, MD 20850-4196
15031769    +Planet Depos, LLC,  Shawn Whittaker, Esq,  1010 Rockville Pike, Ste 607,
             Rockville, MD 20852-1475
15091430    +Planning Blox, LLC,  217 W 16th Street.,  Houston, TX 77008-4017
15091432    +Plant Culture, Inc.,  P.O. Box 8218,  Roanoke, VA 24014-0218
15091433    +Plant Designs Inc.,  739 Linden Avenue,  Rochester, NY 14625-2715
15091434    +Plant Works, Inc.,  14504 Lee Road,  Suite E,  Chantilly, VA 20151-1634
15091435    +Plant Zero Cafe,  7 East 3rd Street,  Richmond, VA 23224-4245
15091436    +Plantation Creations Catering and Events,  7342 Plantation Road,  Roanoke, VA 24019-4260
15091438    +Plastic & Cosmetic Surgery Center of EVMS,  5589 Greenwich Rd Ste 100,
             Virginia Beach, VA 23462-6565
15091439     Plastic & Cosmetic Surgical Group of New Jersy, PC,  40 Medical Center Drive,  Suite F,
             Sewell, NJ 08080
15091440    +Plastic & Reconstructive Surgery,  252 Broad Street,  Red Bank, NJ 07701-2012
15091441    +Plastic Surgery Associates of Lynchburg,  1330 Oak Lane, Suite 100,  Lynchburg, VA 24503-2512
15091442    +Plastic Surgery Associates of Northern Virginia, I,  8180 Greensboro Drive,  Suite 1015,
             McLean, VA 22102-3860
15091443    +Plastic Surgery Associates of Tidewater,  5818 Harabour View Blvd,  Ste 200,
             Suffolk, VA 23435-3315
15091444    +Plastic Surgery Associates, LLP,  455 Patroon Creek Blvd,  Albany, NY 12206-5044
15091445    +Plastic Surgery Center of Hampton Roads,  2115 Executive Dr.,  Suite 8D,
             Hampton, VA 23666-2499
15091446    +Plastic Surgery Services of Fredericksburg,  3312 Fall Hill Ave,
             Fredericksburg, VA 22401-3000
15091447    +Plastic Surgery, Nerve & Headache Institute, LLC,  7601 Lewinsville Road, Suite 460,
             McLean, VA 22102-2834
15091448    +Plastipak Packaging,  41605 Ann Arbor Road,  Plymouth, MI 48170-4304
15091449    +Platinum 1 International, Inc. d/b/a Pro Doc Techn,  1207 West 6th Street,
             Los Angeles, CA 90017-1801
15091450    +Platinum Reporters & Interpreters,  P.O. Box 6070,  San Pedro, CA 90734-6070
15091451    +Platt & Dawson, Inc.,  10195 Main Street,  Suite M,  Fairfax, VA 22031-3415
15091452     Platts Electric Utility Week,  Box 666,  Hightstown, NJ 08520
15091453    +Playtex Products, Inc.,  300 Nyala Farms Road,  Westport, CT 06880-6268
15091454    +Plaza Pizza Inc.dba Mike's Cafe,  190 High Street,  Floor 1,  Boston, MA 02110-3046
15091456    +Pleas R. Geyer,  GMGPPA,  501 Billingsly Road,  Charlotte, NC 28211-1009
15091457     Pleasant Prairie Community Development Department,  Village Hall,  Pleasant Prairie, WI 53158
15091458    +Pleasant Run Family Physicians & Sports Medicine,  925 Route 202,
             Neshanic Station, NJ 08853-3503
15091459    +Pledger & Feord, PLC,  1489 Chain Bridge Road,  Suite 204,  Mclean, VA 22101-5724
15091460    +Plick and Associates,,  Forensic Engineers,  221 Woodbine Avenue,  Narberth, PA 19072-1929
15091462    +Plunkett & Cooney,  Plunkett & Cooney,  ATTN: Law Library,
             38505 Woodward, Bloomfield Hills 48304,  MI 48304
```

```
15091463      Plunkett & Gibson, Inc.,   P. O. Box BH002,   San Antonio, TX 78201
15091464     +Pluribus International Corporation,   27130 Telegraph Road,   Quantico, VA 22134-6801
15091465     +Plus,   5353 Wayzata Blvd., Suite 600,   Minneapolis, MN 55416-1335
15091466     +Plymouth County Registry of Deeds,   50 Obery Street,   Plymouth, MA 02360-7909
15091479     +Pocono MRI Imaging and Diagnostic Center, LLC,   3 Parkinsons Road,
               East Stroudsburg, PA 18301-8087
15091480     +Podell, Schwartz, Schechter, & Banfield, LLP,   605 Third Avenue, 18th Flr.,
               New York, NY 10158-1899
15091481     +Podiatric Care of Northern Virginia, PC,   821 I South King St.,   Leesburg, VA 20175-3922
15091482     +Podiatry, Ltd.,   3511 Western Branch Blvd.,   Portsmouth, VA 23707-3133
15091483     +Poe & Cronk Real Estate Group, Inc,   10 S Jefferson St., Suite 1200,   Roanoke, VA 24011-1320
15091485     +Poel & Foster,   31 East Julian Street,   San Jose, CA 95112-4006
15091486     +Pohlman Reporting Company,   10 South Broadway,   Suite 1400,   St. Louis, MO 63102-1741
15091487     +Point2Point Technologies LLC,   3039 Quaker Rd,   Quinton, VA 23141-2037
15091488     +Polaris Law Group,   501 Sab Benito Street,   Suite 200,   Hollister, CA 95023-3903
15091489     +Polito & Associates, LLC,   567 Vauxhall Street Ext,   Suite 230,   Waterford, CT 06385-4341
15091490     +Polk County Publishing Company,   P.O. Box 1276,   Livingston, TX 77351-0023
15091491     +Polsinelli, P.C.,   900 W. 48th Place, Suite 900,   Kansas City, MO 64112-1899
15091495     #+PolyTech Coatings, LLC,   P.O. Box 6306,   Ashland, VA 23005-6306
15091492     +Polycom, Inc.,   Corporate Headquarters,   4750 Willow Road,   Pleasanton, CA 94588-2959
15091493      Polymer Group Inc.,   P.O. Box 5069,   North Charleston, SC 29405,   USA
15091494     +Polymer Solutions Incorporated,   135 Technology Drive,   Christiansburg, VA 24073-7385
15091496     +Pono Group,   Attn: Scott Webster, President,   P.O. Box 2394,
               Fort Walton Beach, FL 32549-2394
15091498     +Poole & Mahoney PC,   4705 Columbus St.,   Virginia Beach, VA 23462-6798
15091499     +Poole & Mahoney, P.C.,   4705 Columbus Street, Suite 100,   Virginia Beach, VA 23462-7761
15091500     +Poole, Julia,   3000 Greenridge Drive,   Apt. 901,   Houston, TX 77057-6028
15091501     +Poore & Rosenbaum LLP,   30 Exchange Terrace,   Providence, RI 02903-1749
15091502     +Poore, Roth & Robinson, PC,   1341 Harrison Avenue,   Butte, MT 59701-4898
15091503     +Poplar Hill Physical Therapy,   P.O. Box 7848,   Portsmouth, VA 23707-0848
15091504     +Popler, Carmon,   5 Slab Branch Court,   Marlton, NJ 08053-5407
15091505     +Port Discovery Children's Museum,   35 Market Place,   Baltimore, MD 21202,   USA 21202-4002
15091506      Port Imperial Condominium Assoaation, Inc,   175 Avenue @ Port Imperial West,
               New York, NY 07093
15091507     +Port Imperial Property Owner's Association,   c/o Mr. Edward San George; Integra Manag,
               200 valley Road, Suite 203,   Mount Arlington, NJ 07856-1320
15091508     +Porta Print, Inc.,   25 Halsey Street,   Newark, NJ 07102-3044
15091509     +Portage County Recorder,   449 S Meridian Street,   Ravenna, OH 44266-2914
15091511     +Portale & Assoc Deposition,   Reporters,   211 East Weber Avenue,   Stockton, CA 95202-2706
15091513     +Porter Scott Weiberg & Delehant, P.C.,   P.O. Box 255428,   Sacramento, CA 95865-5428
15091514     +Porter Sipes & Associates,   3045 Stoner Avenue,   Los Angeles, CA 90066-1107
15091515     +Portfolio Media, Inc.,   111 W. 19th Street,   5th Floor,   New York, NY 10011-4166
15091516     +Ports America Inc.,   99 Wood Avenue South,   Iselin, NJ 08830-2713
15091517      Portsmouth Orthopaedic Association, Inc,   P. O. Box 7429,   Portsmouth, VA 23707-0429
15091519      Porzio Bromberg & Newman P.C.,   100 Southgate Parkway,   New Jersey, NJ 01962
15091520     +Positive Imaging Systems,   P.O. Box 28290,   Richmond, VA 23228-0290
15091521     +Positive Impact Fitness, LLC,   460 Turner Street,   Suite 210,   Blacksburg, VA 24060-3326
15091522     +Post & Post, LLC,   200 Berwyn Park, Suite 102,   920 Cassatt Road,   Berwyn, PA 19312-1178
15091523     +Post & Schell,   Attorneys at Law,   1800 John F. Kennedy Blvd,   Philadelphia, PA 19103-7421
15091524     +Post Hoc Press, LLC,   505 west 12th Street,   Ste 202,   Austin, TX 78701-1865
15091526     +Post Oak Realty Investment Partners, LP,   13355 Noel Road,   22nd Floor,
               Dallas, TX 75240-6602
15091527     +Post Reporting Services, Inc.,   2015 Dixwell Avenue,   Hamden, CT 06514-2408
15091529     +Poster Compliance Center,   3687 Mt. Diablo Blvd., Suite B100,   Lafayette, CA 94549-3777
15091530     +Potbelly Sandwich Works,   401 John Carlyle Street,   Alexandria, VA 22314-6817
15091531     +Potepan, James,   2266 Panorama Terrace,   Los Angeles, CA 90039-3543
15091532     +Potomac Home Health Care,   6001 Montrose Road, Suite 307,   Rockville, MD 20852-4872
15091533     +Potomac Investigations, Inc.,   P.O. Box 3184,   Oakton, VA 22124-9184
15091534     +Potomac Physicians, P.A.,   9649 Bel Air Road,   2nd Floor,   Baltimore, MD 21236-1116
15091535     +Potomac Services, LLC,   4401 East West HWY,   Suite 500,   Bethesda, MD 20814-4500
15091536     +Potomac Title Corporation,   108 Schoolhouse Rd No.205,   Madison, VA 22727-3033
15091537      Potter Anderson Corroon LLP,   1313 North Market Street,   P.O. Box 951,
               Wilmington, DE 19899-0951
15091538      Potter Clarkson,   Park View House,   58 The Ropewalk,   Nottingham, NG1 5DD,   United Kingdom
15091539     +Potter, Erin,   7000 Ballast Ct,   Burke, VA 22015-4401
15091542     +Potts, Minter & Associates, P.C.,   3520 Courthouse Road,   North Chesterfield, VA 23236-1479
15091543     +Powada Painting and Wallcovering, Inc.,   2755 West Interstate 10,   Sequin, TX 78155-2336
15091544      Powell Valley Printing Co,   P O Box 459,   41798 East Morgan Ave.,
               Pennington Gap, VA 24277-0459
15091545     +Power Back Rehabilitation Voorhees,   113 South Rt.73,   Voorhees, NJ 08043-9573
15091546     +Power Link Corporation,   9520-b Lee Highway,   Fairfax, VA 22031-2303
15091547     #+Power Services, Inc,   5800 Woodcliff Road,   Suite 108,   Bowie, MD 20720-4878
15091548     +Power Up Lending Group, LTD,   111 Great Neck Road, Suite 216,   Great Neck, NY 11021-5408
15091553     +PowerServices, Inc.,   Dept. 2279,   Post Office Box 122279,   Dallas, TX 75312-2279
15091549     +Powerhouse Process Services LLC,   98 Birch Hill Road,   Locust Valley, NY 11560-1834
15091550     +Powernet Global Communications,   100 Commercial Drive,   Fairfield, OH 45014-5556
15091551     +Powers & Frost, LLP,   1221 McKinney,   Suite 2400,   Houston, TX 77010-2029
15091552     +Powers, Garrison & Hughes, Inc.,   600 Warner Center,   332 Fifth Avenue,
               Pittsburgh, PA 15222-2411
15091556      Praad Geotechnical, Inc.,   5465 South Centinela Avenue,   Los Angeles, CA 90066-6942
```

```
District/off: 0422-7          User: ramirez-l          Page 300 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280
```

```
15091557     #+Prabir Roy-Chaudhury,   11332 Ironwood Court,   Cincinnati, OH 45249-2246
15091558      +Practical Law Company,   747 Third Avenue, 36th Floor,   New York, NY 10017-2803
15091559      +Practice Management Services,   1182 Washington Street,   P. O. Box 1247,
                Covington, GA 30015-1247
15091560       Practicioners Publishing Company,   P. O. BOX 71687,   CHICAGO, IL 60694-1687
15091561      +Practising Law Institute,   1177 Avenue of the Americas,   2nd Floor,   New York, NY 10036-2714
15091562       Pradeep S. Ghia, M.D., P.C,   23 South 22nd Street,   Eaton, PA 18042
15091563      +Pradip N. Sheth, Ph.D.,   106 Cannon Place,   Charlottesville, VA 22901-2110
15091564       Pragya Gangele,   2841 Cedar lane,   Vienna, VA 22180
15091565       Praiser Dermatology Specialists Ltd,   601 Medical Tower,   Norfolk, VA 23507
15091566      +Prakash Amin, M.D., P.A.,   2211 Whitemorse Mercerville Road,   Mercerville, NJ 08619-2600
15091567      +Prakash D. Adawadkar, MD,   4201 Dale Blvd,   Dale City, VA 22193-2243
15091568      +Pramodchandra C. Shah MD,   365 Main Street,   Winthrop, MA 02152-1637
15091569      +Pratt Medical Center,   2300 Fall Hill Ave. Ste 125,   Fredericksburg, VA 22401-3369
15091570      +Pravda Associates,   281 Lafayette Street,   New York, NY 10012-3324
15091571       Praxis Corporation,   9 Yellow Wood Way,   Beckley, WV 25801-7126
15091572      +Praxis Partners,   23 Muirfield Green Lane,   Midlothian, VA 23112-4517
15091647      +Pre-Trial Solutions Inc.,   10 Liberty Square,   Boston, MA 02109-5801
15091573      +Preakness Healthcare Center,   305 Oldham Road,   Wayne, NJ 07470-2208
15091574      +Precast Technical Assistance,   Corp.,   880 N. Reus Street Suite 201,
                Pensacola, FL 32501-3074
15091575      +Precious Tillman,   301 Monticello Mews, Unit 211,   Hampton, VA 23666-2786
15091576      +Precise Court Reporting Service,   1200 G. Street NW,   Suite 800,   Washington, DC 20005-6705
15091578      +Precise Reporting Services, Inc.,   8804 Sumner Grove Drive,   Laurel, MD 20708-3539
15091579      +Precision Claims Services, Inc.,   420 Jericho Turnpike,   Suite 232,   Jericho, NY 11753-1346
15091580      +Precision Court Reporting, LLC,   7403 Bluestem Road,   Dallas, TX 75249-1109
15091581      +Precision Engraving Co.,   243 Dixon Avenue,   Amityville, NY 11701-2830
15091582      +Precision Health Inc.,   101 Tyrellan Ave., Suite 140,   Staten Island, NY 10309-2651
15091583      +Precision Loan Solutions, LLC,   341 New Albany Road,   Suite 110,   Moorestown, NJ 08057-1185
15091584      +Precision Pain Management,   300 West Water Street,   Suite A,   Toms River, NJ 08753-6692
15091585      +Precision Photo,   P.O. Box 3518,   Wayne, NJ 07474-3518
15091587      +Precision Reporting,   14110 Ponderosa Road,   Colorado Springs, CO 80908-2919
15091588      +Precision Reporting Service,   Certifed Court Reporters,
                2321 East University Drive, Suite 101,   Mesa, AZ 85213-8384
15091589      +Precision Signs.com, Inc. f/k/a Accurate Engraving,   243 Dixon Avenue,
                Amityville, NY 11701-2830
15091590      +Precision Title Company,   2050 E. Algonquin Rd,   No.622,   Schaumburg, DE 60173-4161
15091592       Precyse Solutions,   P.O. Box 62122,   King Of Prussia, PA 19406
15091593     #+Preferred Behavioral Health Foundation, Inc.,   1500 Route 88,   Brick, NJ 08724-2320
15091594      +Preferred Gas Sales, Inc.,   John Adamik,   43 Fawnvue Drive, Suite 700,
                McKees Rocks, PA 15136-1005
15091595      +Preferred Health Center Empire Center,   546 Eastern Parkway,   Brooklyn, NY 11225,
                USA 11225-1604
15091597      +Preferred Legal Services,   2380 Wycliff Street, Suite 200,   St. Paul, MN 55114-1257
15091598      +Preferred MRI,   110 Marcus Drive,   Melville, NY 11747-4228
15091599      +Preferred Reporters,   201 E Watmaugh,   Sonoma, CA 95476-7933
15091600      +Prellwitz Chilinski Associates,   221 Hampshire Street,   Cambrige, MA 02139-1306
15091601      +Premier Advanced Financial Corporation II,   d/b/a Advanced Grand Pacific Resorts, In,
                5900 Pasteur Court, Suite 200,   Carlsbad, CA 92008-7336
15091603      +Premier Capital, LLC,   226 Lowell Street,   Wilmington, MA 01887-3074
15091605      +Premier Computer Supplies,   16809 Bellflower Blvd., Suite 429,   Bellflower, CA 90706-5901
15091606      +Premier Corporate Services, LLC,   4355 Hylan Blvd., Suite A,   Staten Island, NY 10312-6501
15091607      +Premier Dining Services,   1755 Duke Street,   Alexandria, VA 22314,   USA 22314-3401
15091608      +Premier Health Associates, LLC,   532 Lafayette Road,   Suite 300,   Sparta, NJ 07871-4411
15091611      +Premier Internal Medicine Associates of New York,,   444 Huguenot Avenue,
                Staten Island, NY 10312-2119
15091612      +Premier Investigations Inc,   180 South Broadway, Lower Level,   White Plains, NY 10605-1817
15091613      +Premier Legal Advantage, Inc.,   1111 Brickell Avenue, 11th Floor,   Attn: Bridget Maguire,
                Miami, FL 33131-3122
15091614      +Premier Legal Support Inc.,   536 Atwells Avenue,   Providence, RI 02909-1075
15091615      +Premier Medical Alliance,   466 Old Hook Road,   Suite 1,   Emerson, NJ 07630-1368
15091616      +Premier Medical Group of the Hudson Valley, PC,   243 North Road, Suite 304,
                Poughkeepsie, NY 12601-1173
15091617      +Premier Othopaedics & Sports Medicine, P.C.,   111 Galway Place,   Teaneck, NJ 07666-3640
15091618      +Premier Physical Therapy,   170 East 77th Street,   Prof. Unit No. 2,   New York, NY 10075-1912
15091619       Premier Reporting Service, Inc,   P.O. Box 1216,   Texarkana, Ar-, TX 75504-1216
15091620      +Premier Staffing, Inc.,   111 Sutter Street, Suite 550,   San Francisco, CA 94104-4510
15091621      +Premier Surgical Center, LLC,   10000 Lincoln Dr. East,   Green Tree Ctr, Suite 301,
                Marlton, NJ 08053-6801
15091622      +Premier Technology Partners,   232 Madison Avenue,   New York, NY 10016-2901
15091623      +Premier Transfer & Storage, Inc,   PO Box 10728,   Blacksburg, VA 24062-0728
15091625      +Premiere,   P. O. Box 931412,   Cleveland, OH 44193-0507
15091626       Premiere Conferencing,   P.O. Box 875450,   Kansas City, MO 64187-5450
15091627      +Premiere Global Services,   P.O. Box 404351,   Atlanta, GA 30384-4351
15091628      +Premiere Overnite Copy Service, Inc.,   111 Soledad,   Suite 1200,   San Antonio, TX 78205-2296
15091629       Premiere Reporting,   185 Roslyn Road,   Mineola, NY 11501-2923
15091630      +Premium Glass Co. Inc.,   6752 Preston Avenue Suite B,   Livermore, CA 94551-8528
15091632      +PresGar Medical Imaging,   1327 Oak Street,   Melbourne, FL 32901-3110
15091633      +President and Fellows Of Harvard College,   1033 Massachusetts Ave,   2nd Floor,
                Cambridge, MA 02138-5366
```

```
15091634     +Presidential Bank, FSB,    4520 East West Highway,    Bethesda, MD 20814-3365
15091635      Presiding Court,    Bexar County District Court, Paul Elizon,    101 W. Nueva, Suite 217,
               San Antonio, TX 78205-3411
15091636     +Press Press Merch, LLC,    128 Albemarle Ave. SE,    Roanoke, VA 24013-2206
15091637     +Presti & Company, Inc.,    45915 Maries Road, Suite 136,    Dulles, VA 20166-9001
15091638     +Prestige Court Reporting, Inc.,    413 Paul Street,    Conway, SC 29527-5823
15091639     +Prestige Floors, Inc.,    361 Edwin Drive,    Virginia Beach, VA 23462-4522
15091640     +Prestige Reporting Services, Inc.,    633 S. Andrews Ave. No.202,
               Ft Lauderdale, FL 33301-2840
15091641     +Prestige Title Agency, Inc.,    130 Pompton Avenue,    Verona, NJ 07044-2900
15091642     #+Presto Direct,    The Notary Store,    345 Fieldbrook Drive,    Washington, PA 15301-8965
15091643      Preston R. Miller, M.D.,    315 Fairfax Drive,    Winston Salem, NC 27104-4032
15091644     +Prestwould Condominium Association,    Community Group,    4222 Cox Road,
               Glen Allen, VA 23060-3332
15091646     +Pretrial Services of Northern Virginia,    10605 Judicial Drive,    Suite B5,
               Fairfax, VA 22030-5167
15091648     +Prevent Blindness Virginia,    Edward Hutson Titmus, Jr. Center For Sig,    11618 Busy Street,
               Richmond, VA 23236-4060
15091649     +Prevent Child Abuse-New Jersey,    103 Church Street,    Suite 210,
               New Brunswick, NJ 08901-1242
15091650     +Preventive Care Network Services, P.C.,    9001 Woodyard Road,    Suite C,
               Clinton, MD 20735-4264
15091651     +Preventive Rehabilitation Organization, LLC,    1729 N. Shenandoah Avenue,
               Front Royal, VA 22630-3643
15091652      Prevost,    35 Boulevard Gagnon,    Ste-Clair, QC G0R 2V0
15091654     +Price Latimer,    2019 E 7th Street,    Los Angeles, CA 90021-1301
15091655     +Price Partners,    Attn: Ted Price,    6709 River Road,    Richmond, VA 23229-8529
15091656     +Price, Perkins, Larkin & Donnelly,    Lynnwood Plaza Suite 350,    621 Lynnhaven Parkway,
               Virginia Beach, VA 23452-7300
15091657      Price, Postel & Parma,    200 E. Carillo Street, Suite 400,    Santa Barbara, CA 93101-2190
15091658      Pricewaterhouse Coopers LLP,    P.O. Box 7247-8001,    Philadelphia, PA 19170-8001
15091659     +Prickett Jones & Elliott, P.A.,    1310 King Street, Box 1328,    Wilmington, DE 19801,
               USA 19801-3200
15091660     +Pride Consulting Co.,    787 Oneida Trail,    Franklin Lakes, NJ 07417-2216
15091661     +Pride Mobility Products Corporation,    182 Susquehanna Avenue,    Exeter, PA 18643-2653
15091663     +Primary Care Associates of LVPG,    1941 Hamilton Street,    Suite 102,
               Allentown, PA 18104-6470
15091664     +Primary Care Associates, P.C.,    1955 West Main Street,    Salem, VA 24153-3109
15091668     +Primary Care Partners PC,    56 Franklin Street,    Waternury, CT 06706-1253
15091669     +Primary Care Physicians of Hampton Roads, P.C.,    1200 South Military Highway,
               Chesapeake, VA 23320-2251
15091670     +Primary Care Specialists, Inc.,    930 Majestic Avenue, Suite 220,    Norfolk, VA 23504-4055
15091666     +Primary Care of Vineland,    1138 E. Chestnut Avenue, Bldg. 8a,    Vineland, NJ 08360-5053
15091667     +Primary Care of West End, LLC,    2004 Bremo Road,    Suite 201,    Richmond, VA 23226-2442
15091671     +Primary Health Group, Inc.,    P.O. Box 281814,    Atlanta, GA 30384-1814
15091672     +Primary Medical Care, P.A.,    76 Prospect Avenue,    Newark, NJ 07105-1881
15091673     +Primary Pediatrics,    9811 Mallard Drive, No.109,    Laurel, MD 20708-3180
15091674     +Primary Resources Network, Inc,    1220 Broadway,    New York, NY 10001-4312
15091662     +Primary and Urgent Care LLC,    P O Box 3910,    Fredericksburg, VA 22402-3910
15091675     +Primavera Pizza and Pasta,    1005 2nd Avenue,    New York, NY 10022-4988
15091676     +Prime Care Family Practice,    241 Dimmock Parkway, Suite 6,    Colonial Heights, VA 23834-2915
15091677     +Prime Care Medical Center,    289 Pleasant Street,    Suite 403,    Fall River, MA 02721-3005
15091678     +Prime Care Physicians, Pllc,    4 Palisades Drive,    Suite 150,    Albany, NY 12205-1523
15091679     +Prime Financial Group,    565 Highway 35,    Suite 10,    Red Bank, NJ 07701-5047
15091680     +Prime Fitness Phycial Therapy,    2829 Ocean Pkwy.,    Brooklyn, NY 11235-7869
15091681     +Prime Health Physical Therapy,    822 North Wood Ave C3,    Linden, NJ 07036-4000
15091682     +Prime Healthcare Servcies, Inc.,    3300 E. Guasti Rd,    Ontario, CA 91761-8657
15091683      Prime Healthcare Services Roxborough LLC,    5800 Ridge Ave,    Philadelphia, PA 19128
15091684     +Prime Insurance Company, Inc.,    P.O. Box 4439,    Sandy, UT 84091-4439
15091685     +Prime Medicine, LLC,    12150 Annapolis Rd No.308,    Glen Dale, MD 20769-9183
15091686      Prime Rate Premium Finance Corporation, Inc.,    PO Box 100507,    Florence, SC 29502-0507
15091688     +PrimeLending, a PlainsCapital Company,    18111 Preston Rd, Suite 900,    Dallas, TX 75252-6601
15091689     +Primmer Piper Eggleston & Cramer PC,    150 S. Champlain Street,    Suite 3,
               Burlington, VT 05401-4771
15091690      Primus,    PO Box 3246,    Milwaukee, WI 53201-3246
15091691      Prince George Electric Cooperative,    7103 General Mahone Highway,    P O Box 168,
               Waverly, VA 23890-0168
15091692     +Prince George's County Bar Association,    14330 Old Marlbor Pike,
               Upper Marlboro, MD 20772-2840
15091693     +Prince George's County Police,    Legal Unit/attn: Ms. Mary Randall,    4923 43rd Avenue,
               Hyattsville, MD 20781-2020
15091694     +Prince Georges Sentinel,    30 Courthouse Square No.405,    Rockville, MD 20850-2302
15091695      Prince William County Department of Fire and Rescu,    1 County Complex Court, Sutie 200,
               Prince William, VA 22192
15091696     +Prince William County Government,    1 County Complex Court,    Prince William, VA 22192-9202
15091697     +Prince William Hospital,    Business Office,    8700 Sudley Road,    Manassas, VA 20110-4418
15091698     +Prince William Orthopaedics, Hand Surgery & Sports,    8525 Rolling Rd No.300,
               Manassas, VA 20110-3673
15091701     +Princess Anne House Seniors Community LP,    3961 Stillman Parkway,    Suite E,
               Glen Allen, VA 23060-4168
```

```
District/off: 0422-7          User: ramirez-l          Page 302 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

15091702     +Princeton Brain & Spine Care,   731 Alexander Road,    Sutite 200,   Princeton, NJ 08540-6345
15091703     +Princeton Institute of Languages,   20 Nassau Street,    Princeton, NJ 08542-4509
15091704     +Princeton Insurance Company,   746 Alexander Road,    P.O. Box 5322,   Princeton, NJ 08543-5322
15091705      Princeton Internists, Inc.,   100 New Hope Road No.7,    Princeton, WV 24740
15091706      Princeton Lawcast, Inc.,   23 Route 31N,    Pennington, NJ 08534
15091708      Principal Life Insurance Company,   Group L & H Compliance - Attn: Carol Y.,   711 High Street,
               Des Moines, IA 50392-0302
15091709     +Principia, LLC,   220 Sansome Street,    Suite 500,   San Francisco, CA 94104-2720
15091710     +Principium Strategies LLC,   1040 Avenue of the Americas,    New York, NY 10018-3703
15091711     +Princy N. Kumar, MD,   10717 Goldwood Court,    Potomac, MD 20854-1771
15091712     +Prindle, Goetz, Barnes & Reinholtz LLP,    310 Golden Shore, 4th Floor,
               Long Beach, CA 90802-4232
15091714     #+Print Express,   1101 14th St., N.W.,   Washington, DC 20005-5629
15091713     +Print and Mail,   4376 Holland Road,   Virginia Beach, VA 23452-1102
15091716     +Printer Essentials, Inc.,   Attn: Cora Ornelas,   20450 Plummer Street,
               Chatsworth, CA 91311-5372
15091717     +Printex, Inc.,   4014 Electric Road,   Suite B,   Roanoke, VA 24018-0613
15091718      Printing Services of Greensboro, Inc.,    2206 N. Church Street,   P. O. Box 13242,
               Greensboro, NC 27415-3242
15091719     +PrintingHousePress,   10 East 39th Street,7 Th Floor,   New York, NY 10016-0111
15091720     +Priority & Legal Services, Inc.,   P.O. Box 540,   Reistentown, MD 21136-0540
15091721     +Priority Care, Inc.,   1000 Riverbirch Pkwy.,   Dalton, GA 30721,   USA 30721-8630
15091722     +Priority Express Courier, Inc.,   5 Chelsea Parkway,   Boothwyn, PA 19061-1307
15091723     +Priority Health,   1231 East Beltline NE,   Grand Rapids, MI 49525,   USA 49525-4501
15091724     +Priority Legal Services, Inc.,   P.O. Box 361,   Fairfax, VA 22038-0361
15091725     +Priority Mailing System,   1843 Western Way,   Torrance, CA 90501-1124
15091726      Priority One,   P.O. Box 71303,   Chicago, IL 60694-1303
15091727     +Priority One Court Reporting Services, Inc.,   899 Manor Road,   Staten Island, NY 10314-7006
15091729     +Privacy Times, Inc,   P.O. Box 302,   Cabin John, MD 20818-0302
15091730     +Private ADR,   66 Matlack Drive,   Voorhees, NJ 08043-4717
15091731     +Private Diagnostic Clinics, PLLC,   Duke University Medical Center,   Box 3070,
               Durham, NC 27710-0001
15091732     #+Private Enterprise Political Action Committee,   S. 61 Paramus Rd,   Paramus, NJ 07652-1266
15091733     +Private Trials,   701 Bridger Avenue,   Suite 570,   Las Vegas, NV 89101-8941
15091735      Pro Biomechanics, LLC,   David C. Viano, Dr. Med., Ph.D.,   265 Warrington Road,
               Bloomfield Hills, MI 48304-2952
15091736     +Pro Bono Institute,   C/O Courtesy Associates,   2025 M. Street, NW, Suite 800,
               Washington, DC 20036-2422
15091737     +Pro Bono Partnership, Inc.,   237 Mamaroneck Avenue,   Suite 300,   White Plains, NY 10605-1318
15091738     +Pro Health Corp.,   2 Pro Health Plaza,   Lake Success, NY 11042-1111
15091739     +Pro Investigative Solutions, LLC,   P.O. Box 1222,   Salem, VA 24153-1222
15091740     +Pro Legal Network,   17921 Sky Park Circle,   Suite C,   Irvine, CA 92614-4319
15091742     +Pro Park, Inc.,   Carl Waren & Company,   1400 112th Avenue SE, Suite 218,
               Bellevue, WA 98004-6901
15091743     +Pro Sports Physical Therapy of Westchester,   2 Overhill Road,   Scarsdale, NY 10583,
               USA 10583-5316
15091744     +Pro Videographers, Inc.,   P.O. Box 1272,   Morton Grove, IL 60053-7272
15091846     +Pro-Legal Services, Inc,   1820 N. Fort Myer Drive,   Suite 103,   Arlington, VA 22209-1816
15091747     +ProCare PT, PLC,   2302 Colonial Avenue, Suite G,   Roanoke, VA 24015-3100
15091748     +ProCare Rehabilitation LLC,   4 Wolter Foran Blvd,   Unite 203,   Flemington, NJ 08822-4664
15091756     +ProCourier Inc.,   25 Hurlbut Street,   West Hartford, CT 06110,   USA 06110-1910
15091764     #ProEx Physical Therapy LLC,   210 Commerce Way,   Suite 120,   Portsmouth, NH 03801-8200
15091821     +ProFoam, LLC,   1811 Tower Drive,   Suite D,   Monroe, LA 71201-4964
15091839     +ProHealth Physicians, Inc.,   PO Box 150472,   Hartford, CT 06115-0472
15091857     +ProPark America West. LLC,   One Union Place,   Hartford, CT 06103-1422
15091864      ProServ,   PO BOX 13625,   Roanoke, VA 24035-3625
15091866     +ProSight,   412 Mt. Kemble Ave,   Ste. 300C,   Morristown, NJ 07960-6666
15091745     +Proactive Legal Solutions,   P.O. Box 8538,   Houston, TX 77249-8538
15091746     +Probe Information Services, Inc.,   1600 Sacramento Inn Way, Suite 203,
               Sacramento, CA 95815-3460
15091749     +Process Energy Systems,   d/b/a Instant Office,   366 North Broadway, Suite 410,
               jericho, NY 11753-2022
15091750     +Process Forwarding International,   633 Yesler Way,   Seattle, WA 98104-2725
15091751     +Process Plus Legal Services, LLC,   2000 Pioneer Road,   Suite 100,
               Huntington Valley, PA 19006-1722
15091752     +Process Servers of Tidewater, Inc.,   424 Market Street,   Suffolk, VA 23434-5249
15091753     +Process Service Network,   21218 Merridy Street,   Chatsworth, CA 91311-3043
15091754     +Proconsul, Inc.,   1945 Palo Verde Avenue, Suite 200,   Long Beach, CA 90815-3445
15091757     +Procter L. Fishburne,   106 Kennondale Lane,   Richmond, VA 23226-2311
15091758     +Proctor & Nagorny,   5847 San Felipe,   Suite 2000,   Houston, TX 77057-3275
15091760      Prodin Tranformadors S.A. De C.V.,   Merida, Yucatan,,   MEXICO
15091761     +Product Liability Advisory Council,   1850 Centennial Park Drive,   Suite 510,
               Reston, VA 20191-1550
15091762     +Product Liability Solutions,   841 Corporate Drive,   Suite 200,   Lexington, KY 40503-5423
15091763     +Productivity Point International,   10800 Midlothian Turnpike,   Suite 126,
               Richmond, VA 23235-4777
15091765     +Professional Ambulance,   P.O. Box 410326,   Cambridge, MA 02141-0004
15091766     +Professional Appearances, Inc.,   407 Essex St.,   Milburn, NJ 07041-1316
15091767      Professional Appraisal Associates,   469 Morris Avenue,   P.O. Box 579,   Summit, NJ 07902-0579
15091768     +Professional Business Graphics, Inc.,   8254 Wipporwill Road,   Mechanicsville, VA 23116-3035
```

```
15091769      +Professional Business Printing, Inc.,   621 Moorefield Park Drive Suite E,
               Richmond, VA 23236-3668
15091770      +Professional Catering Inc.,   913 Hethwood Boulevard,   Blacksburg, VA 24060-4210
15091771      +Professional Civil Process of Texas, Inc.,   P.O. Box 342467,   Austin, TX 78734-0042
15091772      +Professional Court Reporting and Video Services,   940 South Avenue W., Suite C,
               Westfield, NJ 07090-1490
15091773      +Professional Delivery Service, Inc.,   3795 Peterrs Creek Rd, SW,   Roanoke, VA 24018-1539
15091774      +Professional Document Services, Inc.,   875 Patriot Dr. Suite D,   Moorpark, CA 93021-3351
15091776      +Professional Document Services, LLC,   8201 Greensboro Drive, LL1,   McLean, VA 22102-3805
15091777      +Professional Document Solutions,   Accounts Receivable,   P.O. Box 291894,
               Port Orange, FL 32129-1894
15091779      +Professional Economics Bureau of America, Inc.,   279 N Medina St,   Loretto, MN 55357-4535
15091780      +Professional Education Services LP,   4208 Douglas Blvd,   Ste 50,   Granite Bay, CA 95746-5915
15091781       Professional Furniture Maintenance,   10867 Fruitland Drive,   Studio City, CA 91604-3505
15091783      +Professional Health Imaging, P.C.,   3802 14th Avenue,   Brooklyn, NY 11218-3610
15091784      +Professional Indexes & Files, Inc.,   10844 Los Vaqueros Circle,   Los Alamitos, CA 90720-2516
15091785      +Professional Information Management, Inc.,   421 New York Avenue,   Norfolk, VA 23508-2722
15091787      +Professional Laboratories Inc.,   1675 N Commerce Parkway,   Weston, FL 33326-3205
15091788      +Professional Legal Resource Group, Inc.,   123 Martin Drive,   Manassas, VA 20111-2019
15091789     #+Professional Liability Attorney Network,   275 N. York Street,   Suite 401,
               Elmhurst, IL 60126-2752
15091790     #+Professional Liability Defense Federation,   1350 AT&T Tower,   901 Marquette Avenue South,
               Minneapolis, MN 55402-3210
15091791      +Professional Liability Underwriting Society,   5353 Wayzata Blvd., Suite 600,
               Minneapolis, MN 55416-1335
15091792      +Professional Medical Resourse Management,   1245 Whitehorse-Mercerville Road,
               Hamilton, NJ 08619-3831
15091793      +Professional Orthopaedic Associates,   776 Shrewsbury Avenue,   Tinton Falls, NJ 07724-3006
15091794       Professional Orthopedic & Sports,   97 Greenwich Avenue at West 12th St,
               Located in Equinox, 3rd Level),   New York, NY 10014
15091795      +Professional Outsourcing, Inc.,   P.O. Box 0397,   New Port Richey, FL 34656-0397
15091796       Professional Pain Management,   2007 N. Black Horse Pike,   Williamstown, NJ 08094-9120
15091797      +Professional Pain Management, P.C.,   4911 Arlington Avenue,   Bronx, NY 10471-2819
15091798      +Professional Process Servers & Investigators Inc.,   1749 NE 26 St,   Suite C,
               Ft. Lauderdale, FL 33305-1428
15091799       Professional Process Service LLC,   101 Haddad Road,   Waterbury, CT 06708
15091800      +Professional Process Service, Inc.,   P.O. Box 6114,   Fredericksburg, VA 22403-6114
15091801      +Professional Process Serving, Inc.,   14011 Congress Drive,   Rockville, MD 20853-2636
15091802      +Professional Psychiatric Associates,   One Washington Street, Suite 302,
               Wellesley Hills, MA 02481-1706
15091803       Professional Rehab Associates, Inc.,   22875 Barn Road,   Christiansburg, VA 24073
15091804       Professional Rehabilitation Consultants,   c/o Terry K. Rosvall,   4905 Bur Oak Court,
               Richmond, VA 23237-2134
15091805      +Professional Reporters,   511 Couch Drive, Suite 100,   Oklahoma City, OK 73102-2239
15091806      +Professional Reporters Limited,   One East Main Street,   Madison, WI 53703-5109
15091807      +Professional Reporting Services,   1600 South Main Street,   Suite 125,
               Walnut Creek, CA 94596-5381
15091808      +Professional Risk Associates, Inc.,   2909 Polo Parkway,   Suite 100,
               Midlothian, VA 23113-1400
15091809       Professional Service Industries,   P.O. Box 71168,   Chicago, IL 60694-1168
15091810      +Professional Shorthand Reporters Inc.,   601 Poydras Street,   Suite 1615,
               New Orleans, LA 70130-6042
15091811       Professional Sports PT,   552 Avenue of the Americas 15th St.,   New York, NY 10011
15091812      +Professional Termite & Moisture Control, Inc.,   813 Forest Drive,   Suite 5,
               Newport News, VA 23606-4513
15091813      +Professional Therapies of Roanoke,   1421 Third Street,   Roanoke, VA 24016-5204
15091814       Professional Video,   9301 SW Frwy., No.250,   Houston, TX 77074
15091815      +Professional Video Services, LLC,   Network Court Reporting,   940 South Avenue W.,
               Westfield, NJ 07090-1490
15091816      +Professional Women in Healthcare,   6080 S. Hulen Street, 360,   PMB 284,
               Fort Worth, TX 76132-4810
15091817      +Professionals Advocate Insurance Co.,   804 Moorefield Park Drive,
               N. Chesterfield, VA 23236-3670
15091818      +Professionals Network Group, Inc.,   ProVisors, Inc.,   15165 Ventura Blvd., No.425,
               Sherman Oaks, CA 91403-3371
15091822      +Proformance Insurance Company,   704 Belmar Plaza,   Belmar, NJ 07719-2732
15091823      +Progress Rehabilitation Network, LLC,   3001 Hungary Spring Road, Suite D,
               Richmond, VA 23228-2428
15091824      +Progressive Business Publications,   370 Technology Drive,   P.O. Box 3019,
               Malvern, PA 19355-0719
15091825       Progressive Group of Insurance Co.,   33002 So. Falkenburg Road,   Bldg D,
               Riverview, FL 33578
15091826       Progressive Imaging Medical Associates, Inc.,   P.O. Box 576037,   Modesto, CA 95357-6037
15091827      +Progressive Insurance Co.,   Attn: Subrogation Payment Processing,   24344 Network Place,
               Chicago, IL 60673-1243
15091833      +Progressive MRI, LLC,   7799 Leesburg Pike, Suite 1000N,   Falls Church, VA 22043-2402
15091828      +Progressive Medical Imaging of Bloomfield, LLC,   1255 Broad Street,   Suite 101,
               Bloomfield, NJ 07003-3061
15091829       Progressive Medical Imaging of Hackensack, LLC,   P.O. Box 785961,
               Philadelphia, PA 19178-5961
```

```
15091830    +Progressive Medical Imaging of Union City, LLC,   3196 Kennedy Blvd.,   Suite A,
             Union City, NJ 07087-2436
15091831    +Progressive Medical, Inc.,   250 Progressive Way,   Westerville, OH 43082-9615
15091834    +Progressive Orthopedics PLLC,   2035 Ralph Avenue,   Suite A-8,   Brooklyn, NY 11234-5300
15091835     Progressive Sports Rehabilitation,   194d Route 17 North,   Rochelle Park, NJ 07662
15091836    +Progressive Surgery Center,   340 Broadhollow Road,   Farmingdale, NY 11735-4807
15091837    +Progressive Technology Federal Systems,   Attn:Tony Berkant,   11501 Huff Courrt,
             North Bethesda, MD 20895-1043
15091840    +Project Discovery Alexandria,   Office of Youth Serv.- Dept. of Comm. &,
             1900 N. Beauregard Street, Suite 300,   Alexandria, VA 22311-1716
15091841    +Project Healing Waters Fly Fishing, Inc.,   P.O. Box 695,   La Plata, MD 20646-0695
15091842     Project Management Institute,   14 Campus Blvd.,   Newtown Square, PA 19073-3299
15091843    +Project Sunshine,   211 East 43rd Street,   Suite 401,   New York, NY 10017-8619
15091844     Prolaw Systems, Inc.,   P.O. Box 51606,   Los Angeles, CA 90051-5906
15091847    +Proliance Solutions,   400 Koppers Building,   436 7th Avenue,   Pittsburg, PA 15219-1826
15091848    +Prologis (REIT),   1800 Wazee St.,,   Suite 500,   Denver, CO 80202-2526
15091849    +Prololgis (REIT),   1800 Wazee St.,   Suite 500,   Denver, CO 80202-2526
15091850    +Promenade Beach Club Management,   1 Cooper Avenue,   Long Branch, NJ 07740-7404
15091851    +Prominis Medical,   332 Dekalb Ave.,   Brooklyn, NY 11205-3820
15091852     Promissor,   C/o Ap Voucher Program,   Po Box 41508,   Philadelphia, PA 19101-1508
15091854    +Prompt Care, Inc.,   1149 Seminole Trail,   Charlottesville, VA 22901-2897
15091855     Pronto Messenger Service,   P.O. Box 5356,   Napa, CA 94581-0356
15091856    +Proofpoint, Inc.,   892 Ross Drive,   Sunnyvale, CA 94089-1443
15091858    +Propark, Inc.,   One Union Place,   Hartford, CT 06103-1422
15091860    +Property Title Group LLC,   600 Parsippany Rd,   Suite 202,   Parsippany, NJ 07054-3715
15091861    #Propertyinfo Corporation,   1980 Post Oak Blvd,   Suite 900,   Houston, TX 77056-3837
15091862    +Propicius Independent Medical Experts, LLC,   P.O. Box 99,   Unionville, CT 06085-0099
15091863    +Prose Court Reporting Agency, LLC,   580 Village Boulevard,   Suite 140,
             West Palm Beach, FL 33409-1956
15091865    +Proserve of Michigan,   Paul C. Provich,   574 Superior Blvd.- P.O. Box 478,
             Wyandotte, MI 48192-0478
15091867    +Proskauer Rose LLP,   1585 Broadway,   New York, NY 10036-8200
15091868    +Prospect Diagnostic Imaging LLC,   P.O. Box 370,   Southbury, CT 06488-0370
15091869    +Prospect EOGH, Inc.,   300 Central Avenue,   East Orange, NJ 07018-2819
15091870    +Prospect Hill,   2887 Poindexter Rd.,   Trivilliance, VA 23093-3005
15091871    +Prospect Town Clerk,   36 Center St.,   Prospect, CT 06712-1699
15091872    +Prosperoware, LLC,   11 Bala Avenue,   Bala Cynwyd, PA 19004-3201
15091873    +Prosthetic Consulting Technologies,   220 US Highway 395 No. 303,
             Washoe Valley, NV 89704-9549
15091874    +Protective Insurance Company,   Attn: Daniel L. Hohe, AIC,
             1099 North Meridian Street, Suite 700,   Indianapolis, IN 46204-1036
15091875     Protective Life Insurance Company,   P.O. Box 105638,   Atlanta, GA 30348-5638
15091876    +Protectors of Animals, Inc.,   P.O. Box 24,   South Glastonbury, CT 06073-0024
15091877    +Prothonotary,   Bucks County Courthouse,   55 East Court Street,   Doylstown, PA 18901-4331
15091878    +Prothstic Laboratory Inc.,   2017 New Highway,   Farmingdale, NY 11735-1103
15091879    +Protiviti, Inc.,   1051 E. Cary Street,   Suite 602,   Richmond, VA. 23219-4029
15091880    +Protogyrou & Rigney, P.L.C,   P.O. Box 3205,   500 Main Street , Suite 1520,
             Norfolk, VA 23510-2206
15091881    +Protrack Process Service, Inc,   P O Box 3256,   Gaithersburg, MD 20885-3256
15091883    +Proven Court Services, LLC,   20390 Harper Avenue,   Suite 3,   Harper Woods, MI 48225-1643
15091884    +Proven Temporary Placement,   901 15th Street,   Suite 1050,   Washington, DC 20005-2354
15091885    +Provest Holdings LLC,   4520 Seedling Circle,   Tampa, FL 33614,   USA 33614-2400
15091886    +Providence Classical School Incorporated,   116 Palance Lane,   Williamsburg, VA 23185-2942
15091888    +Providence Health & Service Washington,   P.O. Box 4950,   Portland, OR 97208-4950
15091889     Providence Presbyterian Church,   5497 Providence Road,   Virginia Beach, VA 23464-4124
15091890    +Provident Life and Accident Insurance Company,   1 Mercantile Street,
             Worcester, MA 01608-3102
15091891    +Provident Pharmaceuticals, Inc.,   3510 Mayland Court,   Richmond, VA 23233-1421
15091892    +Province Cafeteria,   44 Province St,   Boston, MA 02108-5120
15091893    +Prudential,   Attn: Maryann Critchley,   751 Broad Street,   Newark, NJ 07102-3754
15091894    +Prufer & Partner,   SohnckestraBe 12,   81479 Munchen, +49 89 6939210,   Germany
15091895     Prufer & Partner GbR,   Paseo Explanada de Espana No. 1,   E-03002 Alicante,   Spain
15091896    +Pryor, Flynn, Priest & Harber,   Two Centre Square,   Suite 600 625 Gay Street,
             Knoxville, TN 37902-1653
15091897    +Pryor, Johnson, Montoya, Carney & Karr, P.C.,   6400 S. Fiddler's Green Circle,   Suite 1313,
             Englewood, CO 80111-4950
15091898    +Pschological Consulting Services,   182 Van Buren Street,   Newark, NJ 07105-2638
15091901    +Psychiatric & Pain Mgmt Assoc. Ltd,   PO Box 310,   Portsmouth, VA 23705-0310
15091902    +Psychiatric Affiliates, P.A.,   2300 Maitland Center Parkway,   Suite 211,
             Maitland, FL 32751-7411
15091903    +Psychiatric Associates,   250 Executive Center Pkwy,   Fredericksburg, VA 22401-3107
15091904    +Psychiatric Associates of Virginia, Ltd.,   One Boars Head Place,   Suite 101,
             Charlottesville, VA 22903-4628
15091905     Psychiatric Services, P.C.,   1630 Donna Drive, Suite 102,   Virginia Beach, VA 23451-6188
15091907     Psychological Care Associates PC,   12 Alfred Street,   Suite 200,   Woburn, MA 01801-1915
15091908    +Psychological Health Roanoke, P.C.,   2840 Electric Road, Suite 200,   Roanoke, VA 24018-3551
15091909    +Psychological Service Associates Inc.,   3421 East State Boulevard,   Fort Wayne, IN 46805,
             USA 46805-5611
15091910    +Psycholohical Resources, P.C.,   1369 N. Jerusalem Road,   East Medow,  NY 11554-4538
15091914    +Public Affairs Group,   901 East Cary Street, Suite 1500,   Richmond, VA 23219-4042
```

```
15091915     +Public Affairs Support Services, Inc.,   1950 Roland Clarke Place,   Suite 300,
              Reston, VA 20191-1414
15091916     +Public Investigation Service,   38 East 29th St.,   New York, NY 10016-7911
15091917     +Public Relations Society of America,   Blue Ridge Chapter,   P.O. Box 804,
              Roanoke, VA 24004-0804
15091918     +Public Storage,   1055 Stewart Ave,   Garden City, NY 11530-4812
15091919      Publicdata.com,   P.O. Box 612665,   Dfw Airport, TX 752612665
15091920     +Publix Super Markets Inc,   P O Box 32018,   Lakeland, FL 33802-2018
15091921     +Pueblo County Public Trustee,   635 W. Corona Ave. Suite 101,   Pueblo, CO 81004-1209
15091922      Puga Ortiz Pi Ltda Abogados,   Av. Presidente Riesco 5561, Piso,   Las Condes, Santiago,
              Chile
15091923     +Pulaski Community Hospital,   240 Lee Highway,   P.O. Box 759,   Pulaski, VA 24301-0759
15091924     +Puleo, Francis,   157 Crystal Street,   North Arlington, NJ 07031-5613
15091925     +Pullman & Comley, LLC,   850 Main Street,   P.O. Box 7006,   Bridgeport, CT 06601-7006
15091926     +Pulmonary & Critical Care Specialists of NO.VA, P.,   ATTN: Medical Records,
              3650 Joseph Siewick Drive, No.307,   Fairfax, VA 22033-1715
15091927     +Pulmonary & Medical Associates of N. V.A., LTD,   1625 N. George Mason Dr., Suite 355,
              Arlington, VA 22205-3690
15091928     +Pulmonary Allergy & Asthma Clinic of Danville,   159 Executive Drive,   Suite F,
              Danville, VA 24541-4160
15091930     +Pulmonary Associates Burlingame Medical Corp.,   1720 El Cummo Real, Suite 150,
              Burlingame, CA 94010-3231
15091931     +Pulmonary Associates of Richmond, Inc.,   1500 Forest Avenue,   Suite 200,
              Richmond, VA 23229-5104
15091932     +Pulmonary Associates of Southside Virginia,   2210 Wilborn Avenue,
              South Boston, VA 24592-1630
15091933     +Pulmonary Associates of Tidewater,   100 Wimbledon Sq,   Chesapeake, VA 23320-4931
15091934     +Pulmonary Hypertension Association,   801 Roeder Road,   Suite 1000,
              Silver Spring, MD 20910-4458
15091935     +Pulmonary Medicine Center of the Central Coast,   1055 Los Palos Drive,
              Salinas, CA 93901-3916
15091936     +Pulmonary Medicine of Virginia,   1048 Terrace Drive,   Marion, VA 24354-4138
15091937     +Pulmonary Physicians of Loudoun,   44125 Woodridge Pkwy. No.100,   Leesburg, VA 20176-6839
15091938      Pulone & Stromberg Inc,   1550 The Alameda,   Suite 150,   San Jose, CA 95126-2325
15091939      Pulse, Inc.,   669 Purchase Street,   New Bedford, MA 02740
15091940     +Purcell, Ries, Shannon, Mulchay & O'Neill,   1 Pluckemin Way,   Bedminster, NJ 07921-1541
15091941     +Purcellville Family Health Care, P.C.,   740 East Main Street,   Purcellville, VA 20132-3128
15091942     +Pure Green Corp.,   5455 Wilshire Boulevard,   Suite 750,   Los Angeles, CA 90036-4240
15091943      Pure Ideas -Avidity IP Validations,   25 Meer Street,   Stratford-upon-Avon,   United Kingdom
15091944     +Puredot, Inc.,   460 W. John Street,   Hicksville, NY 11801-1031
15091945      Purscell's Language Specialists,   P.O. Box 1501,   Wyandanch, NY 11798-0981
15091946     +Purvesh Tarachand Khona,   4305 Jessica Circle,   Fremont, CA 94555-2102
15091947     +Purvin Patel,   1121 Arlington Blvd,   Apt 211,   Arlington, VA 22209-3224
15091948     +Purvis, Josette,   1505 Laramore Street,   Deltona, FL 32725-4746
15091949     +Pushp R. Bhansali, M.D.,   2428 Ocean Avenue,   Brooklyn, NY 11229-3509
15091950     +Putnam County Commision,   3389 Winfield Road,   Winfield, WV 25213-9370
15091951     +Putney & Hubbard PLLC,   311 Otey Street,   Bedford, VA 24523-2826
15091952     #+Putzel Electrical Contractors Inc.,   120 Interstate North Parkway East,   Suite 308,
              Atlanta, GA 30339-2157
15091953     +PwC Product Sales LLC,   P.O. Box 7247-8001,   Philadelphia, PA 19170-0001
15091954     +Pylman, Jacob,   275 Winchester Ave,   Apt 319,   New Haven, CT 06511-1999
15091955     +Pyrros & Serres LLP,   31-19 Newton Avenue,   Suite 501,   Long Island City, NY 11102-1392
15091956     +Q & A Court Reporting Services,   PO Box 4563,   Florence, SC 29502-4563
15091957     +Q & A Reporting, Inc.,   10220 Memorial Suite 22,   Houston, TX 77024-3223
15091958     +Q & S Concierge,   5900 East Virginia Beach Blvd.,   Suite 519,   Norfolk, VA 23502-2490
15091959     +Q I Services,   268 Martin Luther King Blvd.,   Newark, NJ 07102-2011
15091961     +QED Investigations,   P.O. Box 26645,   Richmond, VA 23261-6645
15091964     +QR Limousine Services, Inc.,   3105 Fort Avenue,   Lynchburg, VA 24501-3809
15091965     +QSL Inspection, Inc.,   195 Clarksville Road,   Princeton Junction, NJ 08550-5392
15092012     +QUEST WORKSPACES 515 N FLAGLER LLC,   515 N FLAGLER DR,   WEST PALM BEACH, FL 33401-4321
15091962     +Qiagen Gaitherburg, Inc,   19300 Germantown Road,   Germantown, MD 20874-1415
15091963     +Qiagen Gaithersburg, Inc.,   19300 Germantown Road,   Germantown, MD 20874-1415
15091967     +Quail Ridge Family LLC,   812 W 7th St,   Los Angeles, CA 90017-3404
15091968     +Quailty Process Services, Inc.,   4966 Euclid Road Suite 105,   Virginia Beach, VA 23462,
              United States 23462-5834
15091969     +Quake Kare, Inc,   11969 Challenger Court,   Moorpark, CA 93021,   USA 93021-7119
15091970     +Quaker City Management,   7360 Milnor Street,   Philadelphia, PA 19136,   USA 19136-4211
15091971     +Quakerbridge Radiology Associates, P.A.,   3535 Quakerbridge Road,   Suite 300,
              Mercerville, NJ 08619-1200
15091972     +Qualified Court Reporters, Inc.,   21909 Chase Drive,   Novi, MI 48375-4769
15091973     #+Quality Building Services Corp.,   801 2nd Avenue 8th Floor,   New York, NY 10017-8642
15091974     +Quality Care Physical Therapy and Rehab Ctr., PA,   16 Enfield Road,   Colonia, NJ 07067-4116
15091975      Quality Coffee Company,   PO Box 11686,   Roanoke, VA 24022-1686
15091976     +Quality Communications of Virginia, Inc.,   1744 East Parham Road,   Richmond, VA 23228-2202
15091977     +Quality Control Documents Llc,   800 San Antonio Road, Suite 2,   Palo Alto, CA 94303-4616
15091978     +Quality Copy Acquisition Corp.,   d/b/a/ Sourcecorp Healthserve,   P. O. Box 19016,
              Green Bay, WI 54307-9016
15091979     +Quality Environmental Solutions &,   Technologies, Inc.,   1376 Route 9,
              Wappingers Falls, NY 12590-4456
15091980     +Quality Information Design Associates, Inc.,   14 Adamary Place,   Pine Brook, NJ 07058-9701
```

```
15091981      +Quality Laboratory Service,   1523 Voorhies Ave.,   2nd Flr,   Brooklyn, NY 11235-3912
15091983      +Quality Power Solutions, Inc.,   12027 Canberra Place,   Charlotte, NC 28227-8443
15091984       Quality Process Services, Inc.,   PO Box 61129,   Virginia Beach, VA 23466-1129
15091985      +Quan, Smith & Associates,   214 Main Street, Suite 303,   El Segundo, CA 90245-3803
15091986      +Quanta Reinsurance US, Ltd.,   11911 Freedom Drive,   Suite 900,   Reston, VA 20190-5631
15091987      +Quanta Services, Inc.,   2800 Post Oak Boulevard,   Suite 2600,   Houston, TX 77056-6175
15091988      +Quantum Legal Solutions, LLC,   425 Eagle Rock Ave.,   Suite 201,   Roseland, NJ 07068-1717
15091989      #+Quantum Medical Business Service,   2800 Keagy Road,   Salem, VA 24153-7458
15091990      +Quantum Property Management,   5101 River Road, Suite No.101,   Bethesda, MD 20816-1560
15091991      +Quantum Resources, Inc.,   P.O. Box 35630,   Richmond, VA 23235-0630
15091992      +Quarles & Brady, LLP,   Two North Central Avenue,   Phoenix, AZ 85004-2391
15091994      +QuarterSpot Inc.,   345 7th Avenue, 11th Floor,   New York, NY 10001-5165
15091993       Quarterland Commons X Office Condominiums,   333 McLaws Circle,   Suite 3,
               Williamsburg, VA 23185-6339
15091995      +Quatlebaum, Grooms, Tull & Burrow PLLC,   111 Center Street,   Suite 1900,
               Little Rock, AR 72201-4403
15091996      +Queens Chiropractic Spinal Care, P.C.,   193-02 Northern Blvd,   Flushing, NY 11358-2936
15091997      +Queens Health Center- NYHTC,   37-11 Queens Blvd,   Long Island City, NY 11101-1725
15091998      +Queens Medical Services, PLC,   87-35 Britton Ave.,   Elmhurst, NY 11373-1435
15091999      #+Quentine A. Mosley,   5300 Lingle Lane,   Richmond, VA 23234-6620
15092000      +Quest Autism Foundation,   466 Old Post Road,   Wycoff, NJ 07481-1549
15092001      +Quest Copy Service, LLC,   P.O. Box 382,   Moorestown, NJ 08057-0382
15092002      +Quest Diagnostice,   ATTN: Lab Records,   1901 Sulphur Spring Road,   Baltimore, MD 21227-2943
15092003      +Quest Diagnostics,   Attn: Jill Darling,   10101 Renner Blvd.,   Lenexa, KS 66219-9752
15092004      +Quest Diagnostics Incorporated,   1 Malcomb Avenue,   Teterboro, NJ 07608-1070
15092005      +Quest Discovery Services,   981 Ridder Park Drive,   San Jose, CA 95131-2305
15092006      +Quest Document Management,   P.O. Box 54,   Flemington, NJ 08822-0054
15092007      +Quest Law PLLC,   1805 Monument Avenue,   Suite 201,   Richmond, VA 23220-7001
15092008      +Quest Physical Therapy,   1100 Route 17 North,   Ramsey, NJ 07446-1652
15092009      +Quest Research,   P.O. BOX 34077,   LITTLE ROCK, AK 72203-4077
15092010      +Quest Software Inc.,   5 Polaris Way,   Aliso Viejo, CA 92656-5374
15092011      +Quest Workspaces,   Northbridge Centre 515 N. Flagler Drive,   West Palm Beach, FL 33401-4326
15092013      +Quick & Reilly, Inc.   Mail Stop: NY EH 31313B,   26 Broadway,   New York, NY 10004-1703
15092014      +Quick Copy Center,   Suite 101,   218 6th Avenue,   Des Moines, IA 50309-4014
15092015      +Quick Reporting Service, Inc.,   22 Fernwood Terrace,   Garden City, NY 11530-3810
15092016      +QuickChek,   6 Egan Avenue,   Fords, NJ 08863-1911
15092017       Quickmobile Inc,   2600-1177 West Hasting Street,   Vancover, Canada BCV6E2K3
15092018      +Quickserv Inc.,   P.O. Box 869103,   Milton, MA 02186-9103
15092019       Quill Corporation,   P O Box 94081,   Palatine, IL 60094-4081
15092020       Quimby Consulting - Russell G Quimby,   6001 N. 147th Street,   Omaha, NE 68116-4316
15092021      +Quimpo, John Charles Francis,   1557 Mission Street,   San Francisco, CA 94103-2543
15092022      +Quince Orchard Medical Center,   14800 Physicians Lane,   Suite 231,   Rockville, MD 20850-3948
15092023      +Quinlivan and Hughes, PA,   400 First Street South, Suite 600,   St. Cloud, MN 56301-3006
15092025      +Quinn, Johnston, Henderson & Pretorius,   227 N.E. Jefferson Street,   Peoria, IL 61602-1281
15092026      +Quirk Associates,   368 Washington Street,   Dedham, MA 02026-1868
15092027      +Quizno's,   707 E. Main Street,   Richmond, VA 23219-2814
15092028      +Quorum Litigation Services,   950 Blue Gentian Road,   Eagan, MN 55121-1576
15092029      #+Quyen T. Nguyen,   700 Gates Lane,   Alpharetta, GA 30022-3323
15092030      +R & D Strategic Solutions, LLC,   111 S. Bedford Street - Suite 108,
               Burlington, MA 01803-5145
15092031      +R & L Medical, P.C.,   1584 86th Street,   Brooklyn, NY 11228-3433
15092032      +R & M Interior Gardens,   2108 Punta Del Este Drive,   Hacienda Heights, CA 91745-4911
15092033      +R & M Parnassi, Inc.,   8717 Wilshire Blvd,   Beverly Hills, CA 90211-2701
15092034      +R & P East Orange, LLC,   120 Evergreen Place,   East Orange, NJ 07018-2000
15092035      +R & W Services,   7282 B Hanover Green Drive,   Mechanicsville, VA 23111-1706
15092036      +R C Nayar, MD,   81 Ford Ave.,   Wharton, NJ 07885-2555
15092037      +R&R Reporting Inc.,   37390 Harmony Drive,   Selbyville, DE 19975-3801
15092038      +R&R Mechanical Contractors, Inc.,   4419 Baltimore Ave.,   Bladensburg, MD 20710-1033
15092039      +R. Brick Campbell,   1800 Republic Road,   Suite 102,   Virginia Beach, VA 23454-4546
15092040      +R. Carter Scott, Esq.,   McGuire Woods, LLP,   901 East Cary Street,   Richmond, VA 23219-4030
15092041       R. Cunningham & Co., Inc.,   P.O. Box 653,   Lafayette, CA 94549-0653
15092042      +R. David Bauer, M.d.,   1130 Beltline Road, Suite 135,   Garland, TX 75040-3667
15092043      +R. G. Bhojraj, M.D.,   704 Gorman Avenue T-1,   Laurel, MD 20707-3947
15092044      +R. G. Greene & Associates, Inc.,   P.O. Box 29599,   Richmond, VA 23242-0599
15092045      +R. H. Donnelly Publishing & Advertising, Inc.,   dba 'DEX',   1001 Winstead Drive,
               Cary, NC 27513-2155
15092046      +R. J. McGarry,   P. O. Box 21565,   3945 Meadowlark Road, S.W.,   Roanoke, VA 24018-5121
15092047      +R. L. & Associates, Inc.,   P. O. Box 14633,   San Francisco, CA 94114-0633
15092048      +R. Lewis Wright, M.D.,   3505 Old Gun Road East,   Midlothian, VA 23113-1334
15092049      +R. M. Schell, Phd,   105 Horse Shoe Lane,   Morganton, NC 28655-9088
15092051      +R. Patrick Yeatts, MD,   Medical Center Boulevard,   Winston-Salem, NC 27157-0001
15092053      +R. Preston Clark, CPA, P.A.,   5821 Fairview Raod, Suite 310,   Charlotte, NC 28209-3649
15092054      +R. S. Shenoy, M.D.,   13354 Midlothian Turnpike, Suite 100,   Midlothian, VA 23113-4258
15092055      +R. Scott Graham, M.D.,   MCVP Customer Service,   Box 980232,   Richmond, VA 23298-0232
15092056      +R. Stephen Seibt, M.D.,   92 Old Northfield Rd,   West Orange, NJ 07052-5354
15092057      +R. Stuart Royer & Associates, Inc.,   1100 Welborne Drive, Suite 300,   Richmond, VA 23229-5656
15092058      +R. V. Buric Construction Consultants, Inc.,   2512 Independence Blvd.,   Suite 200,
               Wilmington, NC 28412-2469
15092059      +R. Venue Inc.,   67 Fifth Street,   San Francico, CA 94103-1812
15092060       R. Wayne Tonker & Associates,   1109 Rose Hill Drive,   Charlottesville, VA 22903-5130
```

```
15092061      +R.A. Eick Quality Bookbinding,   34 Central Avenue,   Madison, NJ 07940-1811
15092062      +R.A. Jones Group LTD,   COESIA North America & Mexico,   501 Southlake Boulevard,
                Richmond, VA 23236-3042
15092063      +R.A. Sorenson, D.D.S.,   Midlothian Family Dentistry,   14420 Sommerville Court,
                Midlothian, VA 23113-6835
15092064      +R.B. Williams Company, Inc,   1676 North California Blvd.,   Suite 620,
                Walnut Creek, CA 94596-7464
15092065      +R.C. Simpson, Inc.,   5950 Fairview Road,   Suite 604,   Charlotte, NC 28210-3113
15092066      +R.E. Michael Company, Inc.,   P.O. Box 2318,   Baltimore, MD 21203-2318
15092067      +R.F. Davis, M.D.,   305 Hospital Drive, Suite 303,   Glen Burnie, MD 21061-5862
15092068      +R.F. Knight Electric, Inc.,   928 Ventures Way,   Suite 104,   Chesapeake, VA 23320-3683
15092069       R.J. Austin, Inc.,   141 E. Michigan Avenue, Suite 601,   Kalamazoo, MI 49007-3943
15092070      +R.J. O'connell Associates, Inc.,   P.O. Box 277,   Cedar Grove, NJ 07009-0277
15092071      +R.L. Lucas Construction Company,   2030 Shenandoah Valley Avenue NE,   Roanoke, VA 24012-4916
15092072       R.M. Abou Naja,   Al Huda Building,   Accross City Center Mall, Garhoud Street,
                P.O. Box 5337, Dubain,   United Arab Emirates
15092073      +R.M. Hunt, Ltd,   5833 Revington Drive,   Peachtree Corners, GA 30092-1432
15092074      +R.M.G. Investigations, Inc.,   104 West 27th Street,   New York, NY 10001-6210
15092075      +R.R.S.,   600 N. Jackson Street, Ste 104,   Media, PA 19063-2561
15092076      +R.T. Walton, Jr.,   Alleghany County Sheriff's Office,   268 W. Main Street,
                Covington, VA 24426-1543
15092077       R.W.I.,   Route 1, Box 150-A,   Road 610,   New Canton, VA 23123
15092078      +R1 RCM Inc.,   26533 Evergreen Rd,   7th Floor,   Southfield, MI 48076-4234
15092132      +RAI (Radiology Affiliates Imaging),   Attn: Joan Veltri RT,   2501 Kuser Road,
                Hamilton, NJ 08691-3386
15092188      +RAND Construction Corporation,   1029 N Royal Street,   Alexandria, VA 22314-1542
15092241      +RAPPAPORT ASERKOFF AND GELLES,   75 STATE ST STE 1410,   BOSTON, MA 02109-1943
15092257      +RAV systems Technologies Inc. dba Traffic Safety,   502 Mace Boulevard, Suite No. 6,
                Davis, CA 95618-4338
15092265     +++RAY BURGESS,   1836 SPIRIT OF TEXAS WAY STE 100,   CONROE TX  77301-2081
               (address filed with court: Ray Burgess,   815 W. Davis Street, Suite 300,
                Conroe, TX 77305-3188)
15092267     +++RAY EGGEBRAATEN, C.S.R., INC.,   2115 AMADOR ST,   FRESNO CA  93721-1102
               (address filed with court: Ray Eggebraaten, C.S.R., Inc.,   1810 Van Ness,   Fresno, CA 93721)
15092301      +RBC Bank,   P.O. Box 1220,   Rocky Mount, NC 27802-1220
15092302      +RBC Dain Rauscher, Inc,   Legal Dept,   60 South Sixth Street,   Minneapolis, MN 55402-4413
15092303      +RBC Wealth Managemnt,   One Liberty Plaza,   New York, NY 10006-1404
15092304       RBRO Solutions, Inc.,   1101 Kingston Road,   Pickering, ON L1V 1B5,   Canada
15092305      +RBS Citizens, NA,   Natalie Priest Yaw Vice President, Litig,
                27777 Franklin Road Mail Stop MH1930,   Southfield, MI 48034-2337
15092306      +RBTC,   2000 Kraft Drive, Suite 1400,   Blacksburg, VA 24060-6373
15092307      +RBZ LLP,   11755 Wilshire Boulevard,   Suite 900,   Los Angeles, CA 90025-1550
15092308      +RCA,   12580 West Creek Parkway,   Attn: Tracy D. Bridgeforth,   Richmond, VA 23238-1110
15092309       RCL Portrait Design,   900 RR So C101-138,   Austin, TX 78734
15092310      +RCM&D Self-Insured Services Co., Inc.,   Attn: Kristin Zeender - SISCO,   P.O. Box 42737,
                Baltimore, MD 21284-2737
15092311      +RCN Telecom Services,   Attn: Accounts Payable,   650 College Road East, Suite 3100,
                Princeton, NJ 08540-6629
15092312      +RCS Logistics Inc.,   182-25 150th Avenue,   Spring Gardens, NY 11413-9300
15092313      +RCS Moving, LLC,   4817 Bethlehem Roads,   Richmond, VA 23230-2520
15092315      +RDI Logistics, Inc.,   8 Norfolk Avenue,   South Easton, MA 02375-1156
15092316      +RDK Engineers,   70 Fargo Street,   Suite 800,   Boston, MA 02210-2126
15092333       REBECCA A. VIDAL,   34 Amaryllis Lane,   Lumberton, NJ 08048-4870
15092335      +REBEKAH J. WING,   1039 Leicester Road,   Richmond, VA 23225-4451
15092390      +RECORDTRAK, INC.,   651 Allendale Rd.,   King of Prussia, PA 19406-1498
15092409      +REDUS Bundcan Farms, LLC,   P.O. Box 1311,   Hot Springs, VA 24445-1311
15092421      #+REF Advisory, LLC,   11535 Nuckols Road,   Suite E,   Glen Allen, VA 23059-5671
15092446      +REGIONAL HEADQUARTERS INC,   4201 DOMINION BLVD STE 300,   GLEN ALLEN, VA 23060-6743
15092465      +REGUS MANAGEMENT GROUP LLC,   PO BOX 842456,   DALLAS,   TX 75284-2456
15092572      +RESCO Acquisition, LLC,   1732 Kelly Road,   Richmond, VA 23230-4215
15092581      +RESI Management Corporation,   1040 N. Quincy Street, Suite 100,   Arlington, VA 22201-5620
15092642      +RFX, INC.,   57 Littlefield Street,   Avon, MA 02322-1934
15092643       RGC Jenkins & Co.,   26 Caxton Street,   London, SW1H ORJ,   England
15092644      +RGL, Inc.,   100 Bush Street,   20th Floor,   San Francisco, CA 94104-3922
15092651      +RGS Title LLC,   1840 Michael Faraday Dr. No.120,   Reston, VA 20190-5338
15092652      +RHODE ISLAND BAR ASSOCIATION,   41 SHARPE DR,   CRANSTON, RI 02920-4408
15092669      +RIA Group,   P.O.BOX 6159,   Carol Stream, IL 60197-6159,   UNITED STATES 60197-6159
15092672      +RIC Concerts, LLC,   317 Monticello Avenue,   Norfolk, VA 23510-2407
15093054      +RJ Associates, Inc.,   dba Rudiger, Green & Kerns Reporting Ser,   4116 LEONARD DRIVE,
                FAIRFAX, VA 22030-5181
15093055      +RJ CAGGIANO AND ASSOCIATES,   2517 Highway 35, Building M,   Suite 203,
                Manasquan, NJ 08736-1918
15093056      +RJ Julia Booksellers,   768 Boston Post Road,   Madison, CT 06443-3047
15093058      +RJP Risk Management Consultants, LLC,   16 N. 8th Street,   Richmond, VA. 23219-3302
15093059      +RK Life Plans, Inc,   13325 Redspire Drive,   Silver Spring, MD 20906-6742
15093060      +RK Psychology and Neuropsychology Services,   2446 Church Road,   Suite 3B,
                Toms River, NJ 08753-8182
15093061      +RKR Legal, APC - Client Trust Account,   18740 Oxnard Street,   Suite 313A,
                Tarzana, CA 91356-5920
```

```
15093062      +RL Inc.,   Financial and Economic Consulting,   1491 Chain Bridge Road, Suite 300,
               McLean, VA 22101-5725
15093063      +RL Tankerisey, NR Lee, JN Kenney, WL Davenport, KL,   716 Denbigh Blvd, Suite C-1,
               Newport News, VA 23608-4414
15093064      +RL&F Service Corp.,   One Rodney Square,   PO Box 551,   Wilmington, DE 19899-0551
15093065      +RLC II, LLC,   C/O: Robert L Cox Jr,   1603 Park Ave,   Richmond, VA 23220-2908
15093066      +RLC Technologies, Inc.,   Gay W. Turner - Vice President- Administr,
               11023 Washington Highway, Suite 100,   Glen Allen, VA 23059-1963
15093067       RLI Insurance Co. - Dept 3500,   PO Box 844122,   Kansas City, MO 64184-4122
15093068      +RLM Trial Graphix,   413 S Washington Street,   Alexandria, VA 22314-3629
15093069      +RLS Legal Solutions,   2121 San Jacinto, Suite 280,   Dallas, TX 75201-6782
15093070      +RMH Center for Corp. Health,   498 University Blvd., Suite B,   Harrisonburg, VA 22801-3721
15093071      +RMHS Class of 1979,   111 Tremont Street, Unit 2,   Cambridge, MA 02139-1346
15093072      +RMPG,   P.O. Box 427,   Hempstead, NY 11551-0427
15093073      +RNS Healthcare Consulants, Inc.,   4811 Chippendale Drive,   Suite 304,
               Sacramento, CA 95841-2552
15093074       RNT Productions, Inc.,   PO Box 187,   Sugar Land, TX 77487-0187
15093154     ++ROBERT C BYRD CLINIC,   1464 JEFFERSON STREET N,   LEWISBURG WV 24901-1380
              (address filed with court: Robert C. Byrd Clinic,   400 North Jefferson Street,
               Lewisburg, WV 24901)
15093201      +ROBERT F. KRUGER,   73 Waterview Dr.,   Newport News, VA 23608-3128
15093312    ++++ROBERT PEREZ,   1777 HAMILTON AVE STE 2040,   SAN JOSE CA 95125-5420
              (address filed with court: Robert Perez,   1777 Hamilton No.212,   San Jose, CA 95125)
15093504      +ROI Entertainment, Inc. (Fast Eddie's Billiards),   Mark Beyer,
               3711 Briarpark Drive, Suite 300,   Houston, TX 77042-5258
15093508      +ROLANDO J. VELOSO,   8851 SW 42 Street,   Miami, FL 33165-5319
15093533      +RONALD A ARENDT INC,   2300 Bell Executive Lane,   Sacramento, CA 95825-4068
15093686      +RP Publishing, Inc.,   P.O. Box 4675,   Roanoke, VA 24015-0675
15093687      +RPCIA,   Jamie Goodman, President RPCIA,   554 Gunston Ct.,   Conroe, TX 77302-3726
15093688      +RPG Consultants,   181 S. Franklin Avenue,   Suite 202,   Valley Stream, NY 11581-1113
15093689      +RPG Medical Care PLLC,   Ronald Grelsamer, MD,   35 East 85th Street Suite PA-A,
               New York, NY 10028-0954
15093690      +RPJ Restaurant Enterprises Inc.,   P.O. Box 20593,   Roanoke, VA 24018-0060
15093691       RPPTL-PAC,   P.O. Box 568157,   Orlando, FL 32856-8157
15093692      +RPS Diagnostics,   Attn: Dr. Robert Sambursky,   7227 Delainey Court,   Sarasota, FL 34240-8440
15093693      +RPT Consulting, LLC,   800 Seahawk Circle,   Suite 138,   Virginia Beach, VA 23452-7816
15093694       RR Donnelley Receivables, Inc.,   PO Box 905151,   Charlotte, NC 28290-5151
15093695      +RRI Apartments 1, LLC,   2701 E. Luzerne Street,   Philadelphia, PA 19137-1411
15093696      +RS Express Inc.,   164 Kneeland Street,   Boston, MA 02111-2734
15093697      +RSK CO.,   Susan M. Burke, Sr. Claims Specialist,   P.O. Box 4736,   Syracuse, NY 13221-4736
15093698      +RSUI Group, Inc.,   945 East Paces Ferry Road,   Suite 1800,   Atlanta, GA 30326-1373
15093699      +RT Enterprises LLC, Reginald Turner,   1600 Vine,   Los Angeles, CA 90028-8818
15093700      +RT Smith's Delicatessen,   10 East Campbell Ave.,   Roanoke, VA 24011-1404
15093701      +RTI Group, LLC,   401 Log Canoe Circle,   Stevensville, MD 21666-2229
15093702      +RTR Law Group,   Innsbrook Corporate Center,   4805 Lake Brook Drive, Suite 140,
               Glen Allen, VA 23060-9278
15093737    ++++RUSKIN MOSCOW FALTISCHECK, P.C.,   1425 RXR PLZ,   UNIONDALE NY 11556-3807
              (address filed with court: Ruskin Moscow Faltishceck, P.C.,   190 Eab Plaza,
               Uniondale, NY 11556-0190)
15093780      +RV-SHRM,   Treasurer,   P.O. Box 21204,   Roanoke, VA 24018-0122
15093777      +RVA Pediatrics, P.C.,   10410 Ridgefield Parkway,   Richmond, VA 23233-3500
15093778      +RVA Wholesale & Marketing Group, LLC,   P O Box 25174,   Richmond, VA 23260-5174
15093779      +RVLSA,   10 South Jefferson Street No.1400,   Roanoke, VA 24011-1327
15093781       RWS Group - Translation Division,   Europa House,   Chiltern Park, Chiltern Hill,
               Chalfont St. Peter, Bucks SL9 9FG,   United Kingdom
15093782      +RWW Enterprises, LLC,   P.O. Box 4369,   Midlothian, VA 23112-0007
15093785      +RYALS-Jordan, Inc.,   VA DARE CRUISES AND MARINA,   3619 Airport Road,   Moneta, VA 24121-4526
15093798      +RYC Orthopaedics, P.C.,   1056 Fifth Avenue,   New York, NY 10028-0112
15093801       RYUKA IP Law Firm,   L Tower 22nd Floor,   1-6-1 Nishi-Shinjuku,   Shinjuku, Tokyo 163-1522,
               Japan
15092080      +Rabbit Patch Cafe,   P. O. Box 1503,   Roanoke, VA 24007-1503
15092081       Raber Law Offices, PLLC,   P.O. Box 3456,   Parkersburg, WV 26103-3456
15092082      +Rabindranath Patnaik, Ph. D.,   20539 Crescent Pointe Place,   Ashburn, VA 20147-5536
15092083      +Rabner, Allcorn, Baumgart Etal,   52 Upper Montclair Plaza,   Upper Montclair, NJ 07043-1395
15092085      +Race Street Properties,   460 Race Street,   Holyoke, MA 01040-5574
15092084       Race for the Cure,   Barbara Ann Karmanos Cancer Institute,   4100 John R. Street,
               Detroit, MI 48201-2013
15092086       Rachael Foster Photography LLC,   4724 20ths Street South C1,   Arlington, VA 22206
15092087      +Rachel & Brian Krisman,   7 Morrisfield Pass,   Colts Neck, NJ 07722-1772
15092088      +Rachel Hunnicutt Middlebrook,   12033 Cady Lane,   Richmond, VA 23069-1622
15092089      +Rachel L. Freedman, Esq., CNA,   40 Wall Street,   7th Floor,   New York, NY 10005-1387
15092090      +Rachel Y Moon,   5404 Glenwood Rd,   Bethesda, MD 20817-3746
15092091      +Rackemann Sawyer & Brewster PC,   160 Federal Street,   Boston, MA 02110-1700
15092092      +Racklin, Bernstein & Associate,   Suite I,   1111 North Brand Boulevard,
               Glendale, CA 91202-3072
15092093      +Radar Medical Group,   University Urgent Care,   10624 Eastern Ave.,   Ste. A-425,
               Henderson, NV 89052-2982
15092094      +Radazo Reporting, Inc.,   370 Old Country Road,   Suite C10,   Garden City, NY 11530-1744
15092095      +Radco Imaging Technologies Inc,   P.O. Box 7861,   Midland, TX 79708-7861
15092097      +Radford Health and Rehab Center,   700 Randolph Street,   Radford, VA 24141-2430
```

```
15092098    +Radfrd Orthopedic Center, PC,   601 Harvey Street,   Radford, VA 24141-2300
15092099     Radio Shack,   Macy's Plaza,   750 W 7th Street,   Los Angeles, CA 90017-3700
15092100     Radiograph Imaging,   16000-C Roseneath Road,   Suite 211,   Richmond, VA 23230
15092101    +Radiographic Consultants, LLC,   11300 4th Street North, Suite 140,
             St. Petersburg, FL 33716-2916
15092102    +Radiographic Imaging,   1600-c Roseneath Road,   Suite 211,   Richmond, VA 23230-4434
15092103    +Radioligic Associates of NNJ, PA,   222 High Street,   Suite 101,   Newton, NJ 07860-9604
15092104    +Radiologic Association of Middletown, PC,   330 South Main Street,   Middletown, CT 06457-4213
15092106    +Radiology Associates of Children's Hospital,   P.O. Box 85001302,   Philadelphia, PA 19178,
             USA 19178-0001
15092107    +Radiology Associates of Hartford, PC,   1000 Asylum Avenue,   Suite 3201 E,
             Hartford, CT 06105-1714
15092108    +Radiology Associates of Richmond, Inc.,   PO Box 13343,   Richmond, VA 23225-0343
15092109    +Radiology Associates of Roanoke,   P.O. Box 12668,   Roanoke, VA 24027-2668
15092111     Radiology Center of Fair Lawn LLC,   Q-100 28th Street,   Fair Lawn, NJ 07410
15092112    +Radiology Consultants of Lynchburg,   113 Nationwide Drive,   Lynchburg, VA 24502-4868
15092113    +Radiology Consultants of Richmond, PLC,   2602 Buford Road,   North Chesterfield, VA 23235-3422
15092114    +Radiology Film Reading Services,   850 Seventh Avenue,   Suite 1105,   New York, NY 10019-0028
15092115    +Radiology Imaging Associates,   7801 Old Branch Avenue,   Suite 300,   Clinton, MD 20735-1643
15092117    +Radiology Oncology Associates of Lynchburg, Inc.,   P.O. Box 3017,   1701 Thomson Drive,
             Lynchburg, VA 24501-1118
15092118    +Radiology Services of New York,   2777 Hylan Blvd,   Staten Island, NY 10306-4660
15092105    +Radiology and Imaging, Inc.,   130 Main Street,   Suite 1007,   Springfield, MA 01105
15092116    +Radiology of New York, P.C.,   97-05 101st Avenue,   Ozone Park, NY 11416-2523
15092119    +Radyn, Inc.,   6701 Democracy Blvd,   Suite 300,   Bethesda, MD 20817-7500
15092120    +Rafael G. Chavez,   27010 Boerne Forest,   Boerne, TX 78006-5223
15092121    +Rafferty, Gutierrez & Sanchez-Aballi,   1101 Brickell Ave., Ste. 1400,   Miami, FL 33131-3008
15092122    +Rafiya S. Khakoo, M.D.,   721 North Beers Street,   Suite 2H,   Holmdel, NJ 07733-1500
15092123     Ragged Mountain Farm, LLC,   400 Poydras St.,   Suite 2620,   New Orleans, LA 70130-3219
15092124    +Ragland Jr., Gerald,   6356 Evangeline Lane,   Alexandria, VA 22312-1910
15092126    +Ragunath Dindial, Attorney at Law,   P. O. Box 460343,   San Francisco, CA 94146-0343
15092127    +Rahama Deffallah,   570 E. 2nd Street, Apt. 3D,   Brooklyn, NY 11218-4984
15092128    +Rahul Hardas Rathod,   50 Walnut Place,   Newton Highlands, MA 02461-1725
15092129    +Rahway Emergency Squad,   P.O. Box 48,   Rahway, NJ 07065-0048
15092130    +Rahway High School African American Alumni, Inc.,   1185 Morris Avenue,   Suite 103,
             Union, NJ 07083-3320
15092134    +Rain for Rent, Inc.,   Attn: President or Managing General Agen,   File 52541,
             Los Angeles, CA 90074-0001
15092135    +Rainbow Riders Childcare Center PTA,   307 N. Knollwood Dr.,   Blacksburg, VA 24060-6377
15092136     Rainbow Video Inc.,   2303 Perl Circle,   Richmond, VA 23230
15092137    +Rainen Law Office, P.C.,   231 Sutton Street,   Unit 2E,   North Andover, MA 01845-1620
15092138    +Raines and Fischer LLP,   555 Fifth Avenue,   9th Floor,   New York, NY 10017-9264
15092139     Rainey, Kizer, Reviere and Bell, PLC,   105 S. Highland Ave.,   Post Office Box 1147,
             Jackson, TN 38302-1147
15092140    +Rainsbury, Joseph,   7609 Countrywood Drive,   Roanoke, VA 24018-5830
15092141    +Rajaneesh Koratamaddiugramaiah,   810 Rivendell Way,   Edison, NJ 08817-2013
15092142    +Rajesh Sethi, M.D.,   Medical Records Clerk,   4660 Kenmore Ave, Ste 408,
             Alexandria, VA 22304-1306
15092143    +Rakesh Arora, M.D., FAAFP, PA,   14300 Gallant Fox Lane,   Suite 222,   Bowie, MD 20715-4033
15092144    +Rakesh J. Parikh,   151 Sterling Manor Drive,   Apt. 2306,   Williamsburg, VA 23185-3036
15092145    +Rakesh Passi, MD LLC,   P.O. Box 685,   East Brunswick, NJ 08816-0685
15092146    +Rakesh Sood, M.D.,   2529 Professional Road,   Richmond, VA 23235-3235
15092147    +Rala, Inc,   P.O. Box 384,   Richmond, VA 23218-0384
15092148    +Ralitsa R. Combs,   2568 Glengyle Drive,   Vienna, VA 22181-5512
15092149    +Ralph Barnett,   666 Dundee Rd.,   Northbrook, IL 60062-2727
15092150    +Ralph D. Saunders & Cheri L. O'Leary Saunders,   15369 Abner Church Road,
             Glen Allen, VA 23059-1534
15092151    +Ralph E. Mason, Jr.,   Consulting Services,   4533 North 22nd Street No.218,
             Phoenix, AZ 85016-0620
15092152    +Ralph E. Turpin, Jr.,   P.O. Box 376,   Lovingston, VA 22949-0376
15092154    +Ralph F. Rashbaum M.D.,   6020 West Parker Road,   Suite 200,   Plano, TX 75093-8172
15092155    +Ralph Fink & Associates, Inc.,   39 West 37th Street, 6th Floor,   New York, NY 10018-0205
15092156    +Ralph G. Cataldo, D.O. P.A,   15-17 Black Horse Pike,   Haddon Heights, NJ 08035-1007
15092157     Ralph G. Del Negro, D.O.,   1809 Corles Ave,   Suite 1,   Neptune, NJ 07753
15092158    +Ralph H. Fletcher,   P.O. Box 38,   Ashford, CT 06278-0038
15092159     Ralph Haber,   730 Rimrock Drive,   Swall Meadows, CA 93514
15092160    +Ralph J. Kiernan,   503 Seaport Court,   Suite104,   Redwood City, CA 94063-2735
15092161    +Ralph J. LaGuardia, M.D.,   10 Higgins Hwy,   Suite 4,   Mansf Ctr., CT 06250-1437
15092162    +Ralph Margolies-Kiernan,   Ralph J. Kiernan,   503 Seaport Ct, Ste. 104,
             Redwood City, CA 94063-5566
15092163    +Ralph Rosenberg Court Reporter, Inc.,   1001 Bishop Street 2460 Pacific Tower,
             Honolulu, HI 96813-3429
15092165    +Ralph Serafino,   1 Bank Street,   203,   Stamford, CT 06901-3006
15092166    +Ralph W. Soukis,   P.O. Box 676,   Saddle River, NJ 07458-0676
15092167    +Rama K. Gara,   2302 Willis Road,   Richmond, VA 23237-4610
15092168    +Rama Reddy, M.D.,F.A.C.E.,   5 Franklin Avenue, Suite 609,   Belleville, NJ 07109-3566
15092169    +Ramakrishna Yennam,   42882 Conquest Circle,   Ashburn, VA 20148-7222
15092170    +Ramco of DC, Inc.,   3900 Jermantown Road,   Suite 300,   Fairfax, VA 22030-4900
15092171    +Ramesh Gidumal,   300 East 74th Street,   Apt. 2 G,   New York, NY 10021-3713
15092172    +Rami H. Barqawi,   2299 15th Street,   San Francisco, CA 94114-1237
```

```
15092173     +Ramin Oskoui, MD, FACP, FACC,   3301 New Mexico Avenue NW,   Suite 316,
              Washington, DC 20016-3624
15092174     +Ramona G. Broach,   Freelance Court Reporter,   904 Mimosa Drive,   Florence, SC 29501-5532
15092175     +Ramona Reinhardt, CSR No.2677,   428 North Street,   Oakland, CA 94609-1323
15092176     +Ramona Rivers LLC,   Sharp Upswing,   7710 Computer Ave, Suite 103,   Edina, MN 55435
15092177     +Ramos, Elizabeth,   401 Nott Street,   Wethersfield, CT 06109-1627
15092178     +Rampion Visual Productions LLC,   125 Walnut Street,   Watertown, MA 02472-4052
15092179     +Ramprasad, Savi,   84-25 118th Street,   6F,   Kew Gardens, NY 11415-2915
15092180     +Ramsey & Ramsey,   A Law Corporation,   601 University Avenue Suite 240,
              Sacramento, CA 95825-6744
15092181     +Ramsey, Nefertari,   2050 Meridian Ave,   Apartment 1,   South Pasadena, CA 91030-4231
15092182     +Ramzi Hilti,   44 Montgomery, L11,   San Francisco, CA 94104-4616
15092183     +Ramzi's Cafe,   44 Montgomery, L11,   San Francisco, CA 94104-4616
15092184     +Ranatco, LLC,   Shenandoah Couriers,   P.O. Box 232,   Waynesboro, VA 22980-0171
15092185     +Ranbaxy Pharmaceuticals, Inc.,   600 College Road East,   Suite 2,   Princeton, NJ 08544-0001
15092186     +Ranciato and Ranciato,   Licensed Public Adjusters Group, LLC,   238 Hall Avenue,
              Wallingford, CT 06492-6517
15092187      Rancocas Orthopedic Associates,   2130 Burlington-mt Holly Road,   Burlington, NJ 08016
15092189     +Rand Thompson Consultants, LLC,   545 Fifth Avenue,   Suite 950,   New York, NY 10017-3638
15092190     +Randal D. Robinson,   601 South High Street,   Columbus, OH 43215-5678
15092191     +Randal J. Bowman,   26043 Redbluff Drive,   Calabasas, CA 91302-1072
15092192      Randal J. Gilchrist,   16245 Pleasant Mill Road,   Montpelier, VA 23192-2001
15092193     +Randal J. West,   1467 Johnston Willis Drive,   Richmond, VA 23235-4730
15092194     +Randall A. Scott,   8840 Waverly Lane,   Gloucester, VA 23061-5318
15092195     +Randall C. Smith,   30590 SE Kelso Road,   Boring, OR 97009-6016
15092196     +Randall Edison Ingle,   13 Fitzgerald Road,   P.O. Box 295,   Cumberland, VA 23040-0295
15092197     +Randall Gary Samples,   Children Choice PC,   PO Box 969,   Dublin, VA 24084-0969
15092198      Randall Hines, MJA,   Juvenile Justice Consulting,   7815 Misty Park Street,
              San Antonio, TX 78250-4723
15092199     +Randall K. Schaefer, M.D.,   2801 K. Street, Suite 505,   Sacramento, CA 95816-5119
15092200     +Randall Smith, CPA,   1330 Boylston Street,   Chestnut Hill, MA 02467-2145
15092201      Randall W. Peterson,   3952 Teays Valley Road,   Hurricane, WV 25526-8728
15092202     +Randall Wulff,   Dispute Resolution,   1901 Harrison Street, No.1420,   Oakland, CA 94612-3528
15092203     +Randall Zusman, MD,   55 Fruit Street,   Yawkey Center 5B-5800,   Boston, MA 02114-2621
15092204     +Randazzo-Walker, Inc., T/A R & W Services,   7282 B Hanover Green Drive,
              Mechanicsville, VA 23111-1706
15092205     +Randell C. Ogg, Esquire,   1150 Connecticut Avenue, NW,   9th Floor, Connecticut Building,
              Washington, DC 20036-4104
15092206     +Randolph C. Champe,   1275 Leon Road,   Walled Lake, MI 48390-3674
15092207      Randolph Meiklejohn,   Schwartz/Silver Architects,   76 Kneeland Street,   Boston, MA 02111
15092208     +Randolph Pain Relief & Wellness Center,   540 Route 10 West,   Randolph, NJ 07869-2026
15092209     +Randolph S. Seibert and Aimee P. Seibert,   9327 Midlothian Turnpike,   Richmond, VA 23235-4964
15092210     +Randolph W. Evans M. D.,   1220 Binz, No. 1370,   Houston, TX 77004-6952
15092211     +Randolph W. Nuckols, Jr.,   3223 Kensington Avenue,   Richmond, VA 23221-2301
15092212     +Randolph-Macon College,   Gift Processing,   P O Box 5005,   Ashland, VA 23005-5505
15092214     +Randy Clower,   26 Lemontree Court,   Amherst, NY 14228-1824
15092215     +Randy J. Epstein, M.D.,   1301 N. Dearborn No.606,   Chicago, IL 60610-6067
15092216     +Randy Sherman, M.D.,   1450 San Pablo Street, Suite 2000,   Los Angeles, CA 90033-5331
15092217     +Rangers Baseball LLC,   1000 Ballpark Way Suite 400,   Arlington, TX 76011-5170
15092218     +Rankin Reporting & Legal Video, Inc.,   1015 Locust Street,   Suite 911,
              St. Louis, MO 63101-1323
15092219     +Ranney Michaels, LLC,   6 Sconset Square,   Westport, CT 06880-3501
15092220     +Ransmeier & Spellman, Professional Corporation,   One Capitol Street,   Concord, NH 03301-6304
15092221     +Rao Ivatury,   3010 Newquay Lane,   Richmond, VA 23236,   USA 23236-1365
15092222      Raoul Wientzen, M.D.,   Professor of Pediatric Infectious Diseas,   Georgetown U Hospital, 2PHC,
              Washington, DC 20007
15092223     +Raphel LLC,   One Liberty SQ FL12,   Boston, MA 02109-4825
15092224     +Rapid Legal Document Services,   15130 Ventura Blvd. No.250,   Sherman Oaks, CA 91403-3346
15092225     +Rapid Medical Review,   40 Scenic Drive,   Mashpee, MA 02649-2735
15092226     #+Rapid Sign Inc.,   6429 Williamson Road,   Roanoke, VA 24019-4627
15092227     +Rapid Transcript Service,   4 Elodie Lane,   Randolph, NJ 07869-2443
15092228     +RapidForms, Inc.,   301 Grove Road,   Thorofare, NJ 08086-2214
15092229      Rapisardi Intellectual Property S.A.,   Via Magatti 1,   6901 Lugano,   Switzerland
15092230     +Rappahannock Area Community Services Board,   600 Jackson Street,
              Fredericksburg, VA 22401-5719
15092231     +Rappahannock Big Brothers Big Sisters,   325A Wallace St.,   Fredericksburg, VA 22401-3122
15092232     +Rappahannock Family Physicians,   2300 Fall Hill Avenue - 215,   Fredericksburg, VA 22401-3342
15092233     +Rappahannock Foot & Ankle Specialist, PLC,   195 Falcon Drive,   PO Box 8389,
              Fredericksburg, VA 22404-8389
15092234     +Rappahannock Gastroenterology Associates,   1500 Dixon Street, Suite 202,
              Fredericksburg, VA 22401-7231
15092235     +Rappahannock General Hospital,   P.O. Box 1449,   Kilmarnock, VA 22482-1449
15092236     +Rappahannock Orthopaedics, Ltd.,   P. O. Box 1486,   Tappahannock, VA 22560-1486
15092237     +Rappahannock Press, Inc.,   P.O. Box 549,   Urbanna, VA 23175-0549
15092240      Rappahannock Times,   622 Charlotte Street,   Tappahannock, VA 22560
15092242     +Raquel D. Arias,   4200 Via Marisol,   Unit 660,   Los Angeles, CA 90042-4187
15092243     +Raquel M. Gerardo,   147-01 Hillside Ave.,   Briarwood, NY 11435-3339
15092244     +Raquel Vasquez Vasquez,   1051 Glenwood Station Lane,   Apt. 205,
              Charlottesville, VA 22901-5718
15092245     +Raritan Bay Medical Imaging,   561 New Brunswick Avenue,   Perth Amboy, NJ 08861-3658
```

```
15092246     +Raritan Family Health Care, PA,   901 US Hwy 202 North,   Raritan, NJ 08869-1419
15092247     +Raritan Valley Community College,   118 Lamington Rd.,   Somerville, NJ 08876-3315
15092248     +Rashid Levieddin DC PA,   7676 New Hampshire Avenue, No. 300,   Takoma Park, MD 20912-7515
15092249     +Rasik A. Patel,   2 Smalley Terrace,   Irvington, NJ 07111-3809
15092250      Rat Dog Web Design,    P.O. Box 10788,   Glendale, AZ 85318-0788
15092251     +Ratcliffe Harten Burke & Galamaga LLP,   40 Westminster Street,   Suite 700,
               Providence, RI 02903-2525
15092252     +Raths, Raths, & Johnson, Inc,   835 Midway Drive,   Willowbrook, IL 60527-5549
15092253      Raul Cesar Ferreira (Herd.), S.A.,   94 Rua do Patrocinio,   Lisboa, 1399-019,   Portugal
15092254     +Raul J. Rosenthal, M.D.,   2250 NE 201st Street,   Miami, FL 33180-1834
15092255     +Raul Ramirez,   8160 Chesnut Avenue,   Southgate, CA 90280-2106
15092256     +Raul Zarate,   P.O. Box 1077,   Hillsville, VA 24343-1077
15092258      Ravid Robinson --- Pool City,   Bld. IDNo. FRX001,   P O Box 6076,   Hicksville, NY 11802-6076
15092259     +Rawlings & Wood,   Attorneys at Law,   3201 Hungary Spring Road,   Richmond, VA 23228-2424
15092260     +Rawlings Neurosurgical Consulting, Inc,   1014 West Fifth Street,
               Winston-Salem, NC 27101-2522
15092261     +Rawls & McNelis, P.C.,   1111 East Main Street,   Suite 1701,   Richmond, VA 23219-3533
15092262     +Rawls McNelis & Mitchell,   Attn: Tracee Brantner, Practice Manager,
               211 Rocketts Way, Suite 100,   Richmond, VA 23231-3069
15092263     +Ray & Isler, P.C.,   1919 Gallows Road,   Suite 320,   Vienna, VA 22182-4038
15092264     +Ray Brown & Associates, Inc.,   1714 Corcoran St., N.W.,   Washington, DC 20009-2490
15092266     +Ray Cordts,   Lakeland Bank,   7 Town Center Drive,   Sparta, NJ 07871-1982
15092268     +Ray Pietella,   1911 Douglas Blvd, Suite 85,   Roseville, CA 95661-3811
15092269     +Ray Reporting,   P.O. Box 2,   Callaway, VA 24067-0002
15092270     +Ray T. Ramirez,   1106 Cherry Grove Rd N.,   Suffolk, VA 23432-1814
15092271     +Ray-D-O Biz, Inc.,   104 Radio Road,   Powells Point, NC 27966-9601
15092272     +Raye A. Dillon,   238 Our Road,   Troutville, VA 24175-6395
15092273     +Raymond Baptista, Constable,   PO Box 40291,   Providence, RI 02940-0291
15092274     +Raymond Bonneau, M.D., P.C., Inc.,   165 Rowland Way, Suite 100,   Novato, CA 94945-5055
15092275     +Raymond Brown,   27 State St,   Waterbury, CT 06702-1935
15092276     +Raymond Bryan,   P.O. Box 12207,   Roanoke, VA 24023-2207
15092277     +Raymond Cross,   1100 Somerset Place,   Lutherville, MD 21093-1623
15092278     +Raymond D. EEfinger, Jr.,   22 Monroe Avenue South,   Hammonton, NJ 08037-1226
15092279     +Raymond Dussault,   P.O. Box 456,   Old Mystic, CT 06372-0456
15092281     +Raymond F. Catuogno Jr Inc.,   1331 Main Street,   Springfield, MA 01103-1669
15092282     +Raymond F. Morgan, M.D.,   2705 Hunt Country Lane,   Charlottesville, VA 22901-8989
15092283     +Raymond Faulkner,   10 Tremont Street,   Suite 200,   Boston, MA 02108-2008
15092284     +Raymond Fong,   109 Lafayette Street,   Fourth Floor,   New York, NY 10013-4154
15092285     +Raymond G. Tyburski, Jr. Esq.,   1124 Route 202, Suite A4,   Raritan, NJ 08869-1460
15092286     +Raymond J. Urbanik,   805 Kessler Woods Trail,   Dallas, TX 75208-5670
15092288     +Raymond Keohane,   505 Twinridge Lane,   Richmond, VA 23235-5268
15092289     +Raymond P. Smith And Associates,   43774 Buckskin Road,   Parker, CO 80138-4444
15092290     +Raymond Patrick Jacob,   2502 NW 58th Blvd.,   Gainsville, FL 32606-8531
15092291     +Raymond R. Hoare, M.D.,   1715 North George Mason Dr,   Arlington, VA 22205-3609
15092292     +Raymond S. Kirchmier, Jr., M.D.,   8220 Meadowbridge Road,   Suite 108,
               Mechanicsville, VA 23116-2339
15092293     +Raymond Squier,   103 Fiddlehead Way,   Canton, CT 06019-2248
15092294     +Raymond V. Harron, D.O.,   4641 Yellow Mountain Road,   Roanoke, VA 24014-6743
15092295     +Raymond W. Redline, M.D.,   Institute of Pathology, Room 203,   2085 Adelbert Road,
               Cleveland, OH 44106-2622
15092296     +Raymonds Office Machines & Supplies Inc,   927 Grand Ave,   Glenwood Springs, CO 81601-3601
15092297     +Raymundo Hinojosa-Ramirez,   1704 Devers Road,   Richmond, VA 23226-2807
15092298      Raynee H. Mercado,   5100 B-1 Clayton Road No.403,   Concord, CA 94521-3139
15092299     +Rayvid Reporting Video,   P. Box 277951,   Atlanta, GA 30384-7951
15092300     #+Rba Attorney Services,   P O Box 5139,   104-e East Boone Street,   Santa Maria, CA 93454-5145
15092314     +Rd 411, Inc.,   Dr. Nancy Collins, Phd, Rd, Ld/n,   318 Indian Trace, Suite 126,
               Weston, FL 33326-2996
15092520     +ReMed,   16 Industrial Blvd, Suite 203,   Paoli, PA 19301-1609
15092318     +Reade, Gullicksen, Hanley & Gifford, LLP,   6 Young's Way,   Nantucket, MA 02554-2871
15092319     +Real Analysis, LLC,   1128 Cherrytown Road,   Westminister, MD 21158-1527
15092320     +Real Estate Value Advisors, LLC,   c/o Stevens M. Sadler, CFA,
               10710 Midlothian Turnpike, Suite G,   Richmond, VA 23235-4776
15092321     +Real Property, Inc.,   1500 Amherst Street,   Suite 3,   Charlottesville, VA 22903-5158
15092322     +Real Time Court Reporting,   Raymond F. Catuogno, Jr. Inc.,   9 Hammond Street,
               Worchester, MA 01610-1512
15092323     +Real Time Services, Inc.,   452 West John Street,   Hicksville, NY 11801-1031
15092324     +Realogy Holdings Corp.,   175 Park Avenue,   Madison, NJ 07940-1123
15092325     +Realtime Reporters, Inc.,   1188 Foxforrest Circle,   Apopka, FL 32712-2335
15092326     +Realtime Reporters, LLC,   713 Lee Street,   Charleston, WV 25301-1706
15092327     +Realty Income Corporation,   220 West Crest Street,   Escondido, CA 92025-1707
15092328     +Realty Title Services of Virginia, Inc.,   6872 Turnage lane,   Mechanicsville, VA 23111,
               USA 23111-4643
15092329     +Realty Ventures Group, Inc.,   5407 Patterson Avenue, Suite 100,   Richmond, VA 23226-2040
15092331     +Reba L. Keene, R.N.,   822 Oakview Drive,   Salem, VA 24153-4824
15092332     +Reback, McAndrews & Kjar, LLP,   1230 Rosecrans Avenue,   Suite 450,
               Manhattan Beach, CA 90266-2436
15092334     +Rebecca A. Zuurbier,   155 Hardy Hill Road,   Lebanon, NH 03766-2020
15092335     +Rebecca Anne Russell-Ulman,   40 North Main Street,   Mt Clemens, MI 48043-5656
15092336     +Rebecca B. Conelly, Trustee,   PO Box 750,   Memphis, TN 38101-0750
15092337     +Rebecca B. Ford,   674 Sheepside Road,   Laneview, VA 22504-2039
```

```
District/off: 0422-7        User: ramirez-l         Page 312 of 461          Date Rcvd: Oct 21, 2019
                            Form ID: 309D            Total Noticed: 28280

15092338     +Rebecca Baergen, M.D.,   56 Collyer Place,    White Plains, NY 10605-5311
15092339     +Rebecca Bradley Interior Design,   300 Kansas Street, No.215,   San Francisco, CA 94103-5169
15092341     +Rebecca E. Mahood,   6423 16th Street,    Alexandria, VA 22307-1437
15092342     +Rebecca E. Walters,   1101 Towne Lane,    Charlottesville, VA 22901-3100
15092343     +Rebecca Ivey,   709 Rockland Avenue,    Charlottesville, VA 22902-6350
15092344     +Rebecca J. Livingstone,   377 North Canterbury Road,    Canterbury, CT 06331-1236
15092345     +Rebecca J. Swinney, RMR-FCRR,   Court Reporter,   6980 Red Day Road,
               Martinsville, IN 46151-7810
15092346     +Rebecca J. Wright,   P.O. Box 614,    West Point, VA 23181-0614
15092347     +Rebecca L. Braley,   P.O. Box 13012,    Chesapeake, VA 23325-0012
15092348     +Rebecca L. Krasnegor,   2013 Lakewinds Drive,    Reston, VA 20191-4027
15092349     +Rebecca Mangum Phillips,   1214 Greensboro Road,    High Point, NC 27260-2610
15092351     +Rebecca P. Matthews,   709 Hill Point Court,    Chesapeake, VA 23322-9022
15092352     +Rebecca Park,   Portage County Common Pleas Court,    203 W. Main St., 3rd Floor,
               Ravenna, OH 44266-2761
15092356     +Rebekah M. Hodges,   405 Crestview Avenue,    Vinton, VA 24179-2642
15092357     +Rebound Chiropractic & Acupuncture,   11790 Jefferson Avenue, Suite 205,
               Newport News, VA 23606-4416
15092358     +Rebound Physical Therapy,   203 Oak St.,    Natick, MA 01760-1344
15092359     +Rebuilding Together Hartford,   P O Box 230295,    Hartford, CT 06123-0295
15092360     +Rebus International, Inc.,   279 East 10th Street,    New York, NY 10009-4826
15092361     +Recall Corporation, Attn: Barry Medintz,   180 Technology Drive,    Norcross, GA 30092-2973
15092362     +Recall Total Information Management, Inc.,   015295 Collections Center Drive,
               Chicago, IL 60693-0001
15092365     +Recenter, Attn: Frederick J. Dailey,   3816 Fannin Street,    Houston, TX 77004-3918
15092366     +Recinos, Loren,   1255 N Ardmore Ave,    Los Angeles, CA 90029-1411
15092367     +Recon Management Group, LLC,   30400 Telegraph Rd.,   Suite 472,    Bingham Farms, MI 48025-5818
15092368     +Reconix Information Services,   2000 Kraft Drive, Suite 1209,    Blacksburg, VA 24060-6703
15092369     +Reconstructive Orthopaedic Assoc, II P.C.,   925 Chestnut Street,   5th Floor,
               Philadelphia, PA 19107-4206
15092370     +Reconstructive Orthopedics, P.A.,   Tower Medical Bldg., Suite 6,   737 Main Street,
               Lumberton, NJ 08048-3095
15092372     +Record Copy Services,   1880 John F. Kennedy Blvd,    Philadelphia, PA 19103-7487
15092373     +Record Enterprises, Inc.,   13501 East Boundary Road,    Midlothian, VA 23112-3931
15092374     +Record Press, Inc.,   229 West 36th Street,   8th Floor,   New York, NY 10018-8901
15092375     +Record Reproduction Services,   600 North Jackson Street,    Media, PA 19063-2561
15092376     +Record Results, LLC,   PO Box 2797,    Hendersonville, TN 37077-2797
15092377     +Record Search, Inc.,   P.O. Box 907907,    Gainesville, GA 30501-0914
15092382      RecordQuest,   P.O. Box 2017,    Mount Pleasant, SC 29465-2017
15092388     +RecordsSafe,   P.O. Box 111,    Old Bridge, NJ 08857-0111
15092389     +RecordShred, Inc.,   1230 South Andrews Ave,    Fort Lauderdale, FL 33316-1836
15092378      Recorder of Deeds,   City of Province,    New Haven, CT 02903
15092379     +Recorder of Deeds, Lawrence County,   430 Court Street,    New Castle, PA 16101-3503
15092380     +Recorder of Deeds-Washington County, PA,   Washington County Courthouse Square,
               100 W. Beau St., Ste. 204,    Washington, PA 15301-4432
15092381      Recordex Acquistion Corporation,   P. O. Box 8408,    Green Bay, WI 54308-8408
15092383     +Records & Review,   P.O. Box 782,    Jacksonville, TX 75766-0782
15092384     +Records & Tax Administration,   111 South Cherry St.,   Suite 1200,    Olathe, KS 66061-3451
15092385     +Records Department/Civil Rights Division,   800 NE Oregon Street, Suite 1045,
               Portland, OR 97232-3601
15092387     +Records Request Inc.,   P.O. Box 5417,    Trenton, NJ 08638-0417
15092391     +RecoverCare, LLC,   100 Matsonford Road,   Building 5, Suite 500,    Radnor, PA 19087-4559
15092392     +Recovery Physical Therapy,   1385 Boston Post Road,    Larchmont, NY 10538-3954
15092393     +Recovery Services International, Inc.,   1 Beaver Valley Road, 1W,   Wilmington, DE 19803-1115
15092394      Rector & Visitors of the University of Virginia,   P.O. Box 400202,
               Charlottesville, VA 22904-4202
15092395     +Red Coats, Inc.,   4401 East West HWY No.500,   Bethesda, MD 20814,   USA 20814-4500
15092396     +Red Nails,   1601 Willow Lawn Dr No. 203,   Richmond, VA 23230-3423
15092397     +Red River Regional Hospital,   504 Lipscomb Blvd,    Bonham, TX 75418-4028
15092398     +Red Robin International,   6312 S. Fiddlers Green Circle,    No.200,
               Greenwood Village, CO 80111-4916
15092399     +Red Rocket Merchandising Corp.,   90 Knothe Rd,    Westbrook, CT 06498-1945
15092401      Red Top Executive Sedan,   P.O. Box 1448,    Arlington, VA 22210-0748
15092402     +RedBrick Technology Group,   Attn: Peter L. Garrett, William R. Mitch,   7267 Marimell Lane,
               Mechanicsville, VA 23111-4248
15092403     +RedCraft Greeting, Ltd.,   2851 Simpson Road,    Suite 220,   Richmond, BC V0X2R3
15092404     +Rediger, McHugh & Owensby, LLP,   555 Capitol Mall, Suite 1240,    Sacramento, CA 95814-4603
15092405     +Redlands Arbitration and Mediation Services, Inc.,   5 E. Citrus Ave,   Suite 201,
               Redlands, CA 92373-4736
15092406     +Redlee/SCS, Inc.,   P O Box 277403,    Atlanta, GA 30384-7403
15092407     +Redman, Linda,   13710 Winterberry Ridge,    Midlothian, VA 23112-4949
15092410     +Redwood City Police Department,   1301 Maple Street,    Redwood City, CA 94063-2766
15092411     +Redwood Empire Appraisal,   P O Box 2850,    Petaluma, CA 94953-2850
15092412     +Redwood Microcap Fund, Inc.,   Attn: John Power, President,   6180 Lehman Drive, Suite 103,
               Colorado Springs, CO. 80918-3459
15092413     +Redwood Regional Medical,   c/o PROFESSIONAL REPROGRAPH,   P.O. Box 861,
               Santa Rosa, CA 95402-0861
15092414      Redwood Reporting,   3554 Round Barn Boulevard,   Suite 311,    Santa Rosa, CA 95403-0971
15092415     +Redwood Reporting & Videoconferencing Inc,   3510 Unocal Place, Suite 115,
               Santa Rosa, CA 95403-0917
```

```
District/off: 0422-7          User: ramirez-l          Page 313 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280
```

```
15092416      Reed E. Pyeritz, M.D.,   Maloney 538,   Hospital of the Univ of Penn,   Philadelphia, PA 19104
15092417      +Reed Elsevier, Inc.,   Donnelly, Conroy & Gelhear, LLP,   73 Tremont Street,
              Boston, MA 02108-3916
15092418      +Reed, Shyrell,   435 Mallard Lake Dr,   Earlysville, VA 22936-9789
15092419      +ReedSmith,   The Legal Center,   One Riverfront Plaza,   Newark, NJ 07102-5408
15092420      +Reese & Reese,   979 N. Main Street,   Rockford, IL 61103-7087
15092422       Reformation Lutheran Church,   National Youth Gathering Fund,   9283 N. Congress Street,
              New Market, VA 22844
15092424      +Refugee & Immigration Services,   1106 9th STREET, S.E.,   ROANOKE, VA 24013-2404
15092425      +Regal Claim Services,   PO Box 608,   Media, PA 19063-0608
15092427      +Regan, Thomas,   111 Hansell Road,   New Providence, NJ 07974-1629
15092428      +Regan, Tiffany B,   111 Hansell Road,   New Providence, NJ 07974-1629
15092429      +Regan, Zambri, & Long, PLLC,   1919 M Street, N.W.,   Suite 350,   Washington, D.C. 20036-3513
15092430      +Regar Rizzo Kavulich & Darnall, LLP,   700 East Gate Drive,   Suite 101,
              Mount Laurel, NJ 08054-3803
15092431      +Regency Reporting Inc.,   Corporate Headquarters,   425 Eagle Rock Avenue, Suite 201,
              Roseland, NJ 07068-1717
15092432      +Regency-Brentano, Inc.,   13 Corporate Square, Suite 140,   Atlanta, GA 30329-1901
15092433      +Regengade Flooring, Inc,   2999 Overland Avenue,   Suite 111,   Los Angeles, CA 90064-4256
15092434      +Regent Business Centers New York, LLC,   575 Lexington Ave,   Suite 410,
              New York, NY 10022-6102
15092435      +Regent University,   Office of Advancement and University Rel,
              1000 Regent University Drive; Attention:,   Virginia Beach, VA 23464-5037
15092436      +Regina A. Critchley, C.S.R.,   35 Fritz Street,   Bloomfield, NJ 07003-4009
15092437      +Regina A. Tell, CCR-RMR-CRR,   P.O. Box 936,   Hammonton, NJ 08037-0936
15092438       Regina Hillsman MD,   183 New Haven Rd.,   Naugatuck, CT 06770
15092439      +Regina L. Armstrong, R.N.,   14409 Red House Drive,   Centreville, VA 20120-2803
15092440       Regina Morales,   L. A. County Superior Court, Dept Sc-c,   200 Compton Boulevard,
              Compton, CA 90220
15092441      +Regina R, DeCarlo, MD, PhD,   2550 Victory Boulevard,   Staten Island, NY 10314-6611
15092442      +Region 2 Conference,   Linda Zerby, Region 2 Treasurer,   935 Fountain Street,
              Ashland, PA 17921-9302
15092444      +Regional Business Partnership,   The National Newark Building,   744 Broad Street 26th Floor,
              Newark, NJ 07102-3810
15092447      +Regional Headquarters, Inc.,   4201 Dominion Blvd.,   Glen Allen, VA 23060-6743
15092448      +Regional Imaging & Therapeutic Radiology Services,   P.O. Box 100108,   Staten Island, NY 10310,
              USA 10310-0108
15092450      +Regional Networking Forum,   555 Pennsylvania Avenue NW,   Washington, DC 20001-2114
15092452      +Regional Orthopaedic Medicine Assocates, P.C.,   330 Livingston Avenue,
              New Brunswick, NJ 08901-3469
15092453      +Regional Orthopaedic Medicine Assocation,   201 Woolston Drive,   P.O. Box 909,
              Morrisville, PA 19067-0909
15092454      +Regional Surgical Specialists,   P.O. Box 215,   South Hill, VA 23970-0215
15092455      +Regional Therapy Services, Inc.,   617 South Hansell Street,   Thomasville, GA 31792-5556
15092456      +Regis Corporation,   7201 Metro Blvd.,   Minneapolis, MN 55439-2103
15092457      +Register in Chancery,   Court of Chancery of the State of Delawa,
              New Castle County Courthouse, 500 N. Kin,   Wilmington, CT 19801-3735
15092458      +Register of Contractors,   9821 Business Park Drive,   Sacramento, CA 95827-1703
15092459      +Register of Deeds - Craven, NC,   226 Pollack Street,   New Bern, NC 28560-4982
15092460      +Register of Wills and Clerk of the Orphans' Court,   Willowbank Office Building,
              414 Holmes Avenue, Suite 2,   Bellefonte, PA 16823-1400
15092461       Register of Wills for Anne Arundel County,   Church Circle - P.O. Box 2368,
              Circuit Courthouse,   Annapolis, MD 21404-2368
15092462      +Registered Nurse Experts, Inc.,   2060 Valley Springs Court,   Powhatan, VA 23139-5239
15092463      +Regulatory Compliance Association,   909 Third Avenue,   5th Floor,   New York, NY 10022-4731
15092464      +Regus Corporation,   15305 Dallas Parkway,   Suite 400,   Addison, TX 75001-6922
15092468      +Rehab Associates of Central Virginia,   Lynchburg Clinic,   44 Clifton St.,
              Lynchburg, VA 24501-1422
15092469      +Rehab Connection,   50 E. Glouchester Pike,   Barrington, NJ 08007-1323
15092470      +Rehab Plus Associates,   11621 Robious Road,   Midlothian, VA 23113-2333
15092471      +Rehabilitation & Electrodiagnostic Services, Inc.,   200 Perrine Road,   Suite 211,
              Old Bridge, NJ 08857-2836
15092473      +Rehabilitation Associates, Inc,   555 Bridgeport Ave,   Shelton, CT 06484-4731
15092474      +Rehabilitation Consultants, P.C.,   698 West Avenue,   Norwalk, CT 06850-3302
15092475      +Rehabilitation Contracts,   c/o Rehabilitation Associates, PC,
              4560 South Boulevard, Suite 310,   Virginia Beach, VA 23452-1160
15092476      +Rehabilitation Equipment Professional, Inc.,   5130 Duke Street,   Suite 12,
              Alexandria, VA 22304-2955
15092477      +Rehabilitation Institute Of Virginia, Inc.,   606 Denbigh Blvd., Ste 800,
              Newport News, VA 23608-4413
15092478      +Rehabilitation Medicine,   345 Main Street,   West Orange, NJ 07052-5700
15092479      +Rehabilitation Medicine Center of New York,   80 Maiden Lane,   Suite 604,
              New York, NY 10038-4953
15092480      +Rehabilitation Medicine Physicians,   Anne N. Truong, M.D.,
              2216 Princess Anne Street, Suite 203,   Fredericksburg, VA 22401-3300
15092481      +Rehabilitation Park Terrace & Nursing Center,   59-20 Van Doren Street,
              Rego Park, NY 11368-4018
15092482      +Rehabilitation Planning, Inc.,   1000 Germantown Pike, B 5,   Plymouth Meeting, PA 19462-2482
15092483      +Rehabilitation Practitioners Inc,   333 West Cork Street Suite 30,   Winchester, VA 22601-3816
15092485      +Rehabilitation Services Associates,   3 Tremblay Road,   East Brunswick, NJ 08816-4564
```

```
15092486      +Rehabilitative Services & Vocational Placement, In,   1504 Santa Rose Road, Suite 208,
               Richmond, VA 23229-5109
15092487      +Rehman Technology Services, Inc.,   34646 Rust Road,   Eustis, FL 32736-2106
15092488       Rei Services Direct,  Elsevier B.V.,   Radarweg 29,   1043 NX Amsterdam, The Netherlands
15092489       Reichard & Calaf Law Office,   361 San Francisco Street,   4th Floor,   San Juan, 00901,
               Puerto Rico
15092490      +Reid Axelrod Mccormack Griffis & Ruane,   1018 E Street,   San Rafael, CA 94901-2823
15092491      +Reid Engineering,   1211 Caroline Street,   Fredericksburg, VA 22401-3701
15092492      +Reid Ervin, PC,   2025 Dominion Tower,   999 Waterside Dr,   Norfolk, VA 23510-3346
15092493      +Reid Robbins, Court Reporter,   2101 Chestnut Street, Suite C3,   Philadelphia, PA 19103-3108
15092494      +Reilly, Janiczek & McDevitt, P.C.,   2500 McClellan Boulevard,   Suite 240,
               Merchantville, NJ 08109-4635
15092495      +Reilly, John,   9 Prospect Street,   Unit 204,   Morristown, NJ 07960-7039
15092496      +Reimbursement Technologies, Inc.,   Attn: Accounting Department,   1000 River Road, Suite 100,
               Conshohocken, PA 19428-2439
15092497      +Reimer, Nancy,   77 Pond Avenue,   No.406,   Brookline, MA 02445-7141
15092498      +Reinauer Transportation Companies,   Attn: Bert Reinauer,   1983 Richmond Terrace,
               Staten Island, NY 10302-1299
15092499       Reinhold Cohn & Partners,   26A Habarzel Street,   Tel-Aviv 69710, Isreal,
               Tel-Aviv 61131, Isreal,,   Isreal
15092500      +Reinig Reporting Inc.,   d/b/a All City, Arista, Blitz, CE, Eques,
               192 Lexingon Avenue- Suite 1004,   New York, NY 10016-6823
15092501      +Reisinger Law Firm, Pllc,   5300 Corporate Grove Drive, Suite 350,
               Grand Rapids, MI 49512-5512
15092502      +Reiter and Reiter Consulting, Inc.,   2725 Clapton Drive,   Colorado Springs, CO 80920-7228
15092505      +Reklaitis, Robert,   4802 Newport Avenue,   Bethesda, MD 20816-2925
15092506      +Relay Brothers Courier, LLC,   554 East 26th Street,   Paterson, NJ 07514-2548
15092507      +Relay Courier Inc.,   One Riverfront Plaza,   P.O. Box 200532,   Newark, NJ 07102-0309
15092508      +Release of Information Solutions, Inc.,   27 Mica Lane,   Suite 206,   Wellesley, MA 02481-1741
15092509      +Reliable Copy Service, Inc.,   1801 Market Street,   Suite 660,   Philadelphia, PA 19103-1614
15092510      +Reliable Court Reporting,   2626 Calder,   Suite 205,   Beaumont, TX 77702-1926
15092511      +Reliable Document Solutions,   3217 Houston Ave.,   Houston, TX 77009-6755
15092512      +Reliable Legal Services, Inc.,   145 West 71st Street, Penthouse C,   New York, NY 10023-3821
15092513       Reliable Office Supplies,   Dept 8001,   Chicago, IL 60674-8001
15092514      +Reliance Standard Life Insurance Company,   2001 Market Street,   Suite 1500,
               Philadelphia, PA 19103-7090
15092515      +Reliance Trust Company,   c/o Kenneth Foster,   4550 Lena Drive, Suite 101,
               Mechanicsburg, PA 17055-4920
15092516      +Reliance Trust Company FBO Helen Simmons,   Attn: The Standard Team,
               1100 Abernathey Road, Building 500, Ste,   Atlanta, GA 30328-5646
15092517      +Reliance Trust Company fbo Seiden Wayne 401(k) Pro,   1100 Abernathy Rd,
               500 Northpark Suite 400,   Atlanta, GA 30328-5634
15092519       Reliastar Life Insurance Co.,   P.O. Box 64790,   St. Paul, MN 55164-0790
15092521      +Remedy Intelligent Staffing,   FILE No.54122,   Los Angeles, CA 90074-4122
15092522      +Remfry & Sagar Attorneys at Law,   Remfry House at the Millennium Plaza,   Sector 27,
               Gurgaon, New Delhi National Capital Reg,   India
15092523      +Remige, Meghan,   119 Old Carrollton Road,   North Chesterfield, VA 23236-2436
15092524      +Reminger Co., L.P.A.,   1400 Midland Building,   101 Prospect Ave. West,
               Cleveland, OH 44115-1074
15092526      +Remo N. Picchietti & Associates, LLC,   1600 Audubon Lane,   Bannockburn, IL 60015-1508
15092527      +Renae Mattei,   1061 Main Street,   Bridgeport, CT 06604-4222
15092528      +Renaissance American Management, Inc.,   613 S. Oakland Avenue,   Tyler, TX 75701-1800
15092529      +Renaissance Health Care Network,   Drew Hamilton Center,   2698 8th Ave,
               New York, NY 10030-1219
15092530      +Renaissance Hotel Operating Company,   1127 Connecticut Avenue,   Washington, DC 20036-4301
15092531      +Renaissance Medical Group,   66 West Gilbert Street,   Red Bank, NJ 07701,   USA 07701-4947
15092532      +Renaissance Philadelphia Hotel Airport,   500 Stevens Drive,   Philadelphia, PA 19113-1610
15092533      +Renbrook School, Inc.,   2865 Albany Avenue,   West Hartford, CT 06117-1899
15092534      +Rene Ayala,   8216 Wycliff Ct.,   Manassas, VA 20109-3409
15092536      +Rene' Stone & Associates, Inc.,   1399 W. Colton Avenue, Suite 4,   Redlands, CA 92374-4536
15092537      +Renecia A. Wilson, RMR, CRR,   401 Courthouse Square, Fifth Floor,   Alexandria, VA 22314-5701
15092538      +Renee Anders,   35 Franklin Parke Court,   Christiansburg, VA 24073-4450
15092539      +Renee Bacon Landa,   8529 Macawa Avenue,   San Diego, CA 92123-2801
15092540      +Renee Brush & Associates,   P.O. Box 3243,   Modesto, CA 95353-3243
15092543      +Renee R. Lefland, M.D.,   8777 Stewart Avenue,   Garden City, NY 11530-4865
15092544      +Renee Rusk,   3533 Frances Berkeley,   Williamsburg, VA 23188-1326
15092541      +Renee' Carroll CSR, TMR, RMR,   600 Commerce Street, 620C,   Dallas, TX 75202-4606
15092542       Renee' Jackstadt,   Court Reporting Specialist,   Madison County Courthouse, Suite 338,
               Edwardsville, IL 62025
15092545      +Rennillo, Inc.,   1301 East Ninth Street,   Suite 100,   Cleveland, OH 44114-1865
15092546      +Reno Carson Messenger Service,   185 Martin St.,   Reno, NV 89509-2827
15092547       Reno Gazette Journal,   Legal Advertising Department,   PO Box 22000,   Reno, NV 89520-2000
15092550      +Rent-A-PC, Inc.,   265 Oser Ave,   Hauppauge, NY 11788-3609
15092549      +Rentacrate Incorporated,   124 Prospect Street,   Waltham, MA 02453-8503
15092551      +Rentex Inc.,   110 Shawmut Road,   Canton, MA 02021-1412
15092552      +Rentz Gallery,   1700 West Main Street,   Richmond, VA 23220-4635
15092553      +Repko, Kristina,   2112 New Hampshire Ave NW,   apt 707,   Washington, DC 20009-6523
15092555      +Reporters LLC dba Reporters Inc.,   49 Bay Street,   Quincy, MA 02171-1326
15092556      +Reporters.com,   125 St. Paul's Blvd.,   Suite 210,   Norfolk, VA 23510-2708
15092557      +Reporting Associates, Inc,,   10 Dorrance Street,   Suite 617,   Providence, RI 02903-2018
```

```
15092558      +Reporting Associates, LLC,   112 Haddontowne Ct.,   Suite 202,   Cherry Hill, NJ 08034-3663
15092559      +Reporting Service, Inc.,   57 South Main Street,   Suite 202,   Harrisonburg, VA 22801-3737
15092560      +Reporting Services Company,   8001 Conser,   Suite 200,   Overland Park, KS 66204-3409
15092561      +Reporting, Inc.,   P. O. Box 8260,   Richmond, VA 23226-0260
15092562      +Reprographic Technologies,   Accounting Office,   2000 L Street N.W.,
               Washington, D.C. 20036-4907
15092563       Reprographics,   P O Box 6109,   Lakewood, CA 90714-6109
15092564      +Republic Research Training,   Centers, Inc.,   P.O. Box 3605,   Charlottesville, VA 22903
15092565      +Republic Services San Antonio,   6391 DeZavala Road,   Suite 300,   San Antonio, TX 78249-2159
15092566      +Republic Services, Inc.,   4202 Sherwood,   Houston, TX 77092-7810
15092567      +Republic Services, Inc., Court Reporting Division,   4202 Sherwood Lane,   Houston, TX 77092,
               USA 77092-7810
15092569      +Republic Title Services,   409 Park Street,   P.O. Box 348,   Charlottesville, VA 22902-0348
15092568      +Republic Title of Texas, Inc.,   2701 W. Plano Parkway,   No.100,   Plano, TX 75075-8211
15092570      +Republican National Lawyers Association,   P.O. Box 18965,   Washington, DC 20036-8965
15092573      +Rescuecom.Corp,   P.O. Box 1191,   Bloomfield, NJ 07003-1191
15092574      +Research Data, Inc.,   3900 A Carolina Avenue,   Richmond, VA 23222-2205
15092575      +Research In Motion Corp.,   12432 Collections Center Dr,   Chicago, IL 60693-0124
15092576       Research Institute of America,   P.O. Box 6159,   Carol Stream, IL 60197-6159
15092577      +Research Services, Inc.,   2406 Kenmore Road,   Richmond, VA 23228-5924
15092578      +Researchers,   185 Berry Street,   Lobby One Suite 3000,   San Francisco, CA 94107-5705
15092579      +Resende, Dawn,   1324 Carlos Drive,   Roanoke, VA 24019-5423
15092582      +Residence Inn Long Island Hauppauge Islandia,   850 Veterans Memorial Highway,
               Hauppauge, NY 11788-2918
15092583      +Residence Inn, By Marriott,   2121 Dickens Road,   Richmond, VA 23230-2003
15092584      +Resident Update, Inc.,   P.O. Box 8604,   Greenville, SC 29604-8604
15092585      +Residential Funding Company, LLC,   8400 Normandale Lake Blvd,   Suite 250,
               Minneapolis, MN 55437-1059
15092586      +Resipsa,   700 Lavaca, Suite 1400,   Austin, TX 78701-3102
15092587      +Resolute Systems, LLC,   1550 N. Prospect Avenue,   Milwaukee, WI 53202-9802
15092589      +Resolution-Now, LLC,   1 Barberry Lane,   Concord, NH 03301-2417
15092590      +Resolutions, LLC,   222 Berkeley Street, Suite 1060,   Boston, MA 02116-3748
15092591      #+Resonant Legal Media, LLC,   413 S. Washington Street,   Alexandria, VA 22314-3629
15092592      +Resource Center for Women,   31 Woodland Avenue,   Summit, NJ 07901-2157
15092593      +Resource Communications, Inc.,   6257 Paysphere Circle,   Chicago, IL 60674-0001
15092595      +Resources, Inc.,   196 Bishops Lane,   Lynchburg, VA 24503-1253
15092596      +RespaCare,   489 Union Avenue,   Bridgewater, NJ 08807-3143
15092597       Respiratory & Critical Care Consultants, P.C.,   P.O. Box 6069 - Dept. 114,
               Indianapolis, IN 46206-6069
15092598      +Responsive Data Solutions, LLC,   1331 H. Street, NW,   Suite L 102,
               Washington, DC 20005-4706
15092599      +Reston Court Reporting, LLC,   11710 Plaza America Drive,   Suite 2000,   Reston, VA 20190-4743
15092601      +Reston Podiatry Associates, LTD.,   11737 Bowman Green Drive,   Reston, VA 20190-3501
15092602      +Reston Radiology,   4001 Fair Ridge Drive,   Suite 103,   Fairfax, VA 22033-2917
15092605      +Restoration Finishing,   51 Dorman Avenue,   San Francisco, CA 94124-1806
15092606      +Restructure Company, Inc.,   66 Sycamore St,   Holbrook, MA 02343-1546
15092608      #+Retail Industry Leaders Association,   1700 N. Moore Street,   Suite 2250,
               Arlington, VA 22209-1933
15092609      +Retail Merchants Association,   5101 Monument Avenue,   Richmond, VA 23230-3614
15092610      +Retina Associates of New York P.C.,   140 E. 80th Street,   New York, NY 10075,
               USA 10075-0306
15092611      +Retina Consultants, P.C.,   6410 Rockledge Drive, Suite 400,   Bethesda, MD 20817-1842
15092612      +Retina Group of Washington,   Attn: Tanya Neal,   7501 Greenway Center Drive, Suite 300,
               Greenbelt, MD 20770-3514
15092614      +Retina Laser Consultants, LLC,   Jay Fleischman, M.D.,   196 Overlook Drive,
               Greenwich, CT 06830-6763
15092615      +Retina Specialists of Virginia, PC,   PO Box 27004,   Richmond, VA 23261-7004
15092616      +Retrievex, Inc.,   DBA/Access Informatiion Protected,   6818 Patterson Pass Rd,
               Livermore, CA 94550-4230
15092617      +Reuther, Kathleen,   1490 Laurel Avenue,   Bridgeport, CT 06604-1511
15092618      +Reveille United Methodist Church,   Amy Noland/Reveille 5K,   4200 Cary Street Road,
               Richmond, VA 23221-2526
15092619      +Reverse Mortgage Services Dept,   P O Box 40724,   Lansing, MI 48901-7924
15092621      +Review Publications, Inc.,   4218 Old Hundred Road,   Chester, VA 23831-4425
15092622      +Review Services, Inc.,   8908 Mountain Ash Dr,   Springfield, VA 22153-2162
15092623      +RevisMedia, Inc.,   5529 Judalon Lane,   Houston, TX 77056-7224
15092624      +Revival Home Health Care,   5350 Kings Highway,   Brooklyn, NY 11203-6703
15092625      +Revolution Motor Sports Corp.,   7104 Boydtown Plank Road,   Petersburg, VA 23803-6712
15092626      +Rex David Biedenbender,   4624 Mistral Lane,   Virginia Beach, VA 23456-5057
15092627       Rex Macalpin, M.D.,   Division Of Cardiology,   10833 Le Conte Avenue,
               Los Angeles, CA 90095-1679
15092628       Rex Mar, Inc.,   1711 Thornton Ridge Road,   Towson, MD 21204-1839
15092629      +Rex P. Macey,   4790 Huntley Drive,   Atlanta, GA 30342-2730
15092630      +Rex Primary Care of Cary,   1600 Perimeter Park Drive,   Suite 225,
               Morrisville, NC 27560-8414
15092631      +Rexford Studios,   10809 Old Prescott Road,   Richmond, VA 23238-3530
15092632      +Rey Bello, MD,   424 57th Street,   West New York, NJ 07093-2120
15092633      +Reynolds Development Services. Inc.,   2979 Treadwell Lane,   Oak Hill, VA 20171-1826
15092634      +Reynolds Ink,   36 Rose Valley Road,   Media, PA 19063-4218
15092635       Reynolds Legal Support Services,   3805 Richard Avenue,   Fairfax, VA 22031-3536
```

District/off: 0422-7          User: ramirez-l          Page 316 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15092636     +Reynolds Lighting Supply Co.,   606 Research Rd,   Richmond, VA 23236-3930
15092637      Reynolds Professional Services, Inc.,   1636 Glenn Street,   PO Box 18585,
              Charlotte, NC 28218-0585
15092638     +Reynolds Reporting,   1320 Breakwater Road,   P.O. Box 1543,   Mattituck, NY 11952-0902
15092639     +Reynolds, Nancy,   925 Saddle Drive,   Salem, VA 24153-2645
15092640     +Reynolds, Sarah,   56 Skipwith Green Circle,   Henrico, VA 23294-3432
15092641     +Rezkom Enterprises, Inc.,   11 Cindy Lane,   Suite 7,   Ocean, NJ 07712-7283
15092646     +Rheumatology Associates of North Jersey,   1415 Queen Anne Road,   Teaneck, NJ 07666-3521
15092647     +Rheumatology Consultants, LLP,   1157 Broadway,   Hewlett, NY 11557-2325
15092648      Rho Kappa Omega Chapter,   C/o Rasheeda Omega,   Jersey City, NJ 07304
15092650      Rhoads & Sinon, LLP,   213 Market Street,   Post Office Box 1146,   Harrisburg, PA 17108-1146
15092651     +Rhode Island Airport Corporation,   2000 Post Road - 3rd Floor,   Warwick, RI 02886-1502
15092653     +Rhode Island Bar Association,   115 Cedar St,   Providence, RI 02903-1082
15092654     +Rhode Island Department of Public Safety,   Office of Legal Counsel,   311 Danielson Pike,
              North Scituate, RI 02857-1958
15092655      Rhode Island Division of Taxation,   One Capital Hill,   Providence, RI 02908-5811
15092656     +Rhode Island Hospital,   Depaortment of Diagnostic Imaging,   593 Eddy Street,
              Providence, RI 02903-4923
15092657     +Rhode Island Lawpress,   17 Mosher Dr.,   Barrington, RI 02806-1909
15092658     +Rhode Island Lawyers Weekly,   10 Milk St. Suite 1000,   Boston, MA 02108-4620
15092659     +Rhode Island MCLE Commission,   Supreme Court Fogarty Judicial Complex,   24 Weybosset Street,
              Providence, RI 02903-2823
15092660      Rhode Island Neurosurgical Institute, Inc.,   118 Dudley Street,   Providence, RI 02905-2403
15092661     +Rhode Island Secretary of State,   148 West River Street,   Business Services,
              Providence, RI 02904-2615
15092662     +Rhonda F. Montgomery, RPR, CCR,   401 Courthouse Square,   Alexandria, VA 22314-5701
15092663     +Rhonda Harris, CSR, RPR,   6344 Estates Drive,   Oakland, CA 94611-3121
15092664     +Rhonda J. Layfield,   3601 Muddy Creek Road,   Virginia Beach, VA 23456-4134
15092665     +Rhonda Johnson,   2041 Readus Road,   Edinburg, VA 22824-2849
15092666     +Rhonda L. Hoyle,   1310 Forest Ave,   Richmond, VA 23229-5806
15092667     +Rhonda Reed,   12500 Whispering Way,   Midlothian, VA 23113-2836
15092668      Rhonda W. Powers,   8146 Crestline Lane,   Mechanicsville, VA 23111-2219
15092670     +Rian Enterprises, LLC,   4808 Courthouse Street, Suite 204,   Williamsburg, VA 23188-2684
15092674     +Ricardo Arruda,   4014 Caribbean St.,   Oxnard, CA 93035-1433
15092675      Ricardo J. Nunez and Valerie L. Light,   5429 Bennett lane,   Glen Allen, VA 23059-2502
15092676     +Ricardo Mobarak,   2761 Knobbly Court,   Chester, VA 23831-8028
15092677      Ricardo Romero-Guzman,   Urb. Buenos Aires (Zona Tres Torres),   EL Salvador
15092678     +Ricardo T Baldonado, MD,   307 60th Street,   West New York, NJ 07093-5412
15092679     +Rice Dolan & Kershaw,   72 Pine Street, Suite 300,   Providence, RI 02903-2846
15092680      Rice Reporting Agency,   1500 1st Ave NE,   Suite 115,   Rochester, MN 55906-4170
15092681     +Rice, Ana,   164 Central Ave,   Apt. 3b,   brooklyn, NY 11221-6294
15092682     +Rice, Burtis,   4506 Ivanhoe Street,   HOUSTON, TX 77027-4808
15092683     +Rich & Shirley's Quickprint,   1109 Main Street,   Wheeling, WV 26003-2703
15092684     +Rich IP & Co,   6th Floor, No. 261, Sec. 3,   Nam-King E. Rd.,,   Taipei, Taiwan
15092685      Rich May, A Professional Corporation,   176 Federal Street,   6th Floor,
              Boston, MA 02110-2223
15092686     +Rich Sedory,   6525 Morrison Boulevard,   Suite 300,   Charlotte, NC 28211-0500
15092687     +Rich Wills and Gloriana F. Malavasi,   532 Pantela Drive,   North Chesterfield, VA 23235-5020
15092688     +Rich. Orthopaedic Specialists,   110 N. Robinson Street, Ste400,   Richmond, VA 23220-4462
15092961     +RichTech,   P O Box 4886,   Glen Allen, VA 23058-4886
15092690     +Richard A Bunn,   C/o Wolkin & Timpane,   555 Montgomery Street Suite 1100,
              San Francisco, CA 94111-2544
15092691      Richard A Nolan MD, Inc.,   2100 Otis Drive,   Suite B,   Alameda, CA 94501-5715
15092692     +Richard A Rubenstein Md Inc,   Plaza One Building,   3220 Blume Drive Suite 151,
              Richmond, CA 94806-1980
15092693     +Richard A. Amorelli, Jr.,   5072 Via Calderon,   Camarillo, CA 93012-6736
15092695     +Richard A. Drachtman MD,   26 Hollis RD,   East Brunswick, NJ 08816-2754
15092696     +Richard A. Dyer,   P.O. Box 640,   Lee's Summit, MO 64063-0640
15092697     +Richard A. Goldstein, M.D.,   568 Ruin Creek Rd,   Suite 003,   Henderson, NC 27536-5921
15092698     +Richard A. Leder, M.D.,   3513 Westover Road,   Durham, NC 27707-5030
15092699     +Richard A. Mandel, DDS,   Dr. Richard A. Mandle, APC,   5 Twin Lakes Circle,
              Corona del Mar, CA 92625-1036
15092700     +Richard A. Merlino,   7 Montague Avenue,   Trenton, NJ 08628-1707
15092701      Richard A. Nelson,   3814 S. Crbury Place,   Midlothian, VA 23113
15092702     +Richard A. Ress,   2018 Electric Road,   PMB 206,   Roanoke, VA 24018-1938
15092704     +Richard A. Schwartz, MD,   1335 Merrie Ridge Road,   McLean, VA 22101-1826
15092705      Richard A. Smith, M.D.,   29 Old Farm Road,   Danville, VA 24541-5656
15092706     +Richard A. Sokol, M.D.,   422 Fairfax Avenue,   Norfolk, VA 23507-2218
15092707     +Richard A. Sperling,   333 Old Hook Road,   Suite 102,   Westwoood, NJ 07675-3200
15092708      Richard A. Yancey,   895 Woodberry Lane,   Charlottesville, VA 22901
15092709     +Richard Allen MacBride,   29 Shorewood Ct,   Richmond, CA 94804-7468
15092710     +Richard B. Barclay,   Dba/rick Barclay Investigations,   P.O. Box 5034,   Fresno, CA 93755-5034
15092711      Richard B. Edelman, Ph.D.,   8515 Whittier Boulevard,   Bethesda, MD 20817-6816
15092712     +Richard B. Troxel,   205 Tom Fazio Trace,   Hendersonville, NC 28739-8162
15092713     +Richard Battaglia,   920 Sweet Pine Drive,   Katy, TX 77450-7585
15092714     +Richard Benjamin Caplan,   139 Adair Street,   Decatur, GA 30030-2938
15092715     +Richard Berg,   P.O. Box 766.,   Moorhead, MN 56561-0766
15092716     +Richard Berg, MD,   10755 Falls Road,   Suite 450,   Lutherville, MD 21093-4539
15092717     +Richard Bernstein, MD,   199 Whitney Avenue,   New Haven, CT 06511-3786
15092718     +Richard Blaise & Associates,   1305 Franklin Avenue,   Suite 160,   Garden City, NY 11530-1630
```

```
15092719     +Richard Boudreau, Dds, Md, Jd,   330 Washington Blvd., Ste 309,   Marina Del Rey, CA 90292-5144
15092720     +Richard Boyd Photography,   P. O. Box 1450,   Roanoke, VA 24007-1450
15092721     +Richard Braun, M.D., Inc.,   770 Washington Street No.301,   San Diego, CA 92103-2209
15092689     +Richard Bryan Holbrook, J.D.,   348 Foote Avenue, Apt. 2,   Bellevue, KY 41073-1238
15092722     +Richard Buskin,   1720 Maple Avenue,   Apt. 630,   Evanston, IL 60201-3163
15092723     +Richard C Earnhardt, MD, Bradford L King, MD, Vict,   1101 Sam Perry Blvd,   Suite 211,
              Fredericksburg, VA 22401-4465
15092724     +Richard C. Falkenstein, II,   14 South Madison Street, Box 470,   Middleburg, VA 20118-0470
15092725     +Richard C. Manson, Commissioner of Accounts,   707 East Main Street,   Suite 1650,
              Richmond, VA 23219-2806
15092726      Richard C. Metzger,   10311 White Marsh Rd,   Glen Allen, VA 23060-7214
15092727     +Richard C. Nelson, Ph.D.,   411 Park Lane,   State College, PA 16803-1439
15092728     +Richard C. Rosenberg, M.D.,   18370 Burbank Blvd., No.614,   Tarzana, CA 91356-2832
15092729     +Richard C. Vitale Jr.,   2133 Five Mile Line Road,   Penfield, NY 14526-2210
15092730     +Richard Casden,   50 Sugar Lane,   Newtown, CT 06470-1768
15092731      Richard D. Balnave, Esquire,   University of Virginia School of Law,   580 Massie Road,
              Charlottesville, VA 22903-1738
15092732     +Richard D. Koppenaal,   235 Main Street, Suite 203,   Hackensack, NJ 07601-7307
15092733     +Richard D. Nemeth, M.D., PLLC,   5946 Richmond Highway,   Alexandria, VA 22303-1871
15092734     +Richard D. Purser,   221 Springside Drive,   Akron, OH 44333-2432
15092736     +Richard D. Rosenbloom,   195 Council Rock Ave.,   Rochester, NY 14610-3332
15092737     +Richard Derner, D.P.M.,   Lake Ridge Foot & Ankle Ctr,   1721 Financial Loop,
              Lake Ridge, VA 22192-2460
15092738     +Richard Dombakly,   23596 Thomas Payne Drive,   Millsboro, DE 19966-8222
15092739     +Richard E Hillman,   University of Missouri Health Care,   Child Hlth, One Hospital Dr,
              Columbia, MO 65212-0001
15092740     +Richard E. Best,   50 FREMONT STREET,   SUITE 2110,   SAN FRANCISCO, CA 94105-2236
15092741     +Richard E. Bird,   2701 Glenwood Gardens Lane,   Unite 203,   Raleigh, NC 27608-1397
15092742     +Richard E. Clatterbuck, M.D., Ph.D.,   Neurological Surgery,
              600 North Wolfe Street/ Meyer 8 101,   Balimore, MD 21287-0005
15092743     +Richard E. Flamm,   2840 College Avenue, Suite A,   Berkeley, CA 94705-2148
15092744      Richard E. Ford and Richard E Ford, Jr.,   203 Randolph Street,   Lewisburg, WV 24901
15092745     +Richard E. Genter,   610 Old York Road,   Suite 200,   Jenkintown, PA 19046
15092746     +Richard E. Goldstein,   2108 Starmont Road,   Louisville, KY 40207-1141
15092747      Richard E. Hill, Inc,   P. O. Box 14465,   Palm Desert, CA 92255-4465
15092749     +Richard E. Ostop,   PO Box 42,   14 Crane Place,   Simsburg, CT 06070-2807
15092751     +Richard English,   English Consulting,   1445 28th Street,   San Diego, CA 92102-1706
15092752      Richard F. Durik,   Certified Shorthand Reporter,   Farmingdale, NJ 07727
15092753     +Richard F. Gonet,   5211 West Broad Street,   Suite 100,   Richmond, VA 23230-3000
15092754     +Richard F. Gorman, III,   117 South 14th Street,   Suite 300,   Richmond, VA 23219-4169
15092755     +Richard F. Gravina, M.D.,   333 N. San Mateo Drive,   San Mateo, CA 94401-2513
15092756     +Richard F. Joyce,   26336 State Road 19,   Howey in the Hills, FL 34737-3031
15092757     +Richard F. Neville, M.D.,   10418 Willow Crest Court,   Vienna, VA 22182-1852
15092758      Richard F. Sappington, Jr. M.D.,   4600 King Street,   Alexandria, VA 22302
15092759     +Richard Fairbank,   1403 Langley Place,   McLean, VA 22101-3010
15092760     +Richard Francis MD,   180 East End Ave 17 F.,   New York, NY 10128-7771
15092761     +Richard Francoz, MD, F.A.C.C.,   3467 Pacific Avenue,   San Francisco, CA 94118-2029
15092762     +Richard Frederick Ambinder,   7 Selsed Garth,   Lutherville, MD 21093-3978
15092763      Richard Freeman,   59 Kenyon Avenue,   Kensington, CA 94708-1024
15092764     +Richard G. Binetti,   616 Bloomfield Avenue,   West Caldwell, NJ 07006,   USA 07006-7525
15092765     +Richard G. Levin,   610 Pembroke Avenue,   Norfolk, VA 23507-2012
15092766     +Richard G. Stefannaci, DO, MGH, MBA, AGSF, CMD,   300 West Maple Avenue,
              Merchantville, NJ 08109-2032
15092767     +Richard Galway,   9 Muirfield Rd.,   Bedford, NH 03110-6120
15092768     +Richard Geller,   1220 East Indianapolis Avenue,   Fresno, CA 93704-3822
15092769    #+Richard Gelman, D.M.D.,   DDS Dental Diagnostic & Consulting Servi,   10480 S.W. 123rd Street,
              Miami, FL 33176-4716
15092771     +Richard Greenfield, M.D., Inc.,   3737 Moraga Avenue, Suite A106,   San Diego, CA 92117-5467
15092772     +Richard H. Cohan, M.D.,   Dept. of Radiology - Room B1D502G/ Univ,
              1500 East Medical Center Drive,   Ann Arbor, MI 48109-5000
15092773     +Richard H. Conant, M.D.,   5530 Wisconsin Avenue, Ste 604,   Chevy Chase, MD 20815-4430
15092774     +Richard H. Daiger,   173 Oyster House Road,   Montross, VA 22520-4234
15092775     +Richard H. Romanow,   Romanow Reporting,   15 Van Roosen Road,   Newton, MA 02459-3527
15092776     +Richard I. Bier,   37 Overlook Road,   Livingston, NJ 07039-1508
15092777     +Richard I. Gracer MD, Inc.,   5401 Norris Canyon Road,   Suite 102,   San Romon, CA 94583-5406
15092778     +Richard Ian Mulloy,   707 East Main Street,   Suite 210,   Richmond, VA 23219-2802
15092779     +Richard J. Beargie,   8205 West View Lane,   Upperville, VA 20184-1831
15092780     +Richard J. Friedman,   33 Rebellion road,   Charleston, SC 29407-7457
15092781     +Richard J. Gilson,   706 Silverspring Drive,   Richmond, VA 23229-6550
15092782     +Richard J. Hart, M.D.,   6400 Arlington Blvd.,   Falls Church, VA 22042-2336
15092783     +Richard J. Hughto, Ph.D.,   42 Lehigh Road,   Wellesley, MA 02482-7430
15092785     +Richard J. Leeds,   5908 Namakagan Road,   Bethesda, MD 20816-2345
15092786     +Richard J. Lieb, D.M.D.,   1100 Welborne Dr., Suite 202,   Richmond, VA 23229-5656
15092787     +Richard J. Lurito, Ph.D,   1491 Chain Bridge Road,   Suite 300,   McLean, VA 22101-5725
15092788     +Richard J. Meyer, M.D.,   1111 Park Avenue,   New York, NY 10128-1234
15092789     +Richard J. Milan, Jr., Ph.D.,   3635 Manassas Drive S.W.,   Roanoke, VA 24018-4031
15092790     +Richard J. Rother,   1478 Kingsvale Circle,   Herndon, VA 20170-2540
15092792     +Richard J. Scriven,   4 David Lane,   Stony Brook, NY 11790-2114
15092793     +Richard J. Serpe, PC,   580 E. Main Street,   Suite 310,   Norfolk, VA 23510-2323
15092794      Richard J. Stock, MD,   7700 Pelican Bay Drive,   Daytona Beach, FL 32119
```

```
15092795      +Richard Joseph Carpenter,    53 Blackhills Place,   Danville, CA 94506-2103
15092796      +Richard Kenneth Osenbach,   103 Vanderbilt Court,   Durham, NC 27705-1378
15092798      +Richard Konstance,   5731 Longridge Drive,   Roanoke, VA 24018-7889
15092799      +Richard Kreitzer,   P.O. Box 5437,   Harrisburg, PA 17110-0437
15092800      +Richard L. Bartholomew,    23 Chestnut Road,   Bradford Woods, PA 15015-1217
15092801      +Richard L. Elias, D.M.D., M.D.,    101 East 79th Street,   New York, NY 10075-0339
15092802      +Richard L. Gilbert,   2630 J Street,   Resolution Arts Building,   Sacramento, CA 95816-4313
15092803      +Richard L. Greenberg,   Greenberg Law Firm,    P. O. Box 240,   Roanoke, VA 24002-0240
15092804      +Richard L. Hunley, MD,   2105 E. Parham Rd,   Richmond, VA 23228-2236
15092805      +Richard L. Rauck, M.D.,    145 Kimel Park Drive, Suite 330,   Winston-Salem, NC 27103-6972
15092806      +Richard L. Stokes, MD,   1830 Town Center Dr,   Suite 207,   Reston, VA 20190-3236
15092807      +Richard Layne Brizendine,   5720 Brahma Road,   Roanoke, VA 24018-3206
15092808      +Richard Lazarus,   750 17th Street, NW,   Washington, DC 20006-4607
15092809      +Richard Lechtenberg,   100 Atlantic Ave, Suite A,   Brooklyn, NY 11201-6753
15092810      +Richard Lee Reporting,   P.O. Box 1157,   Tampa, FL 33601-1157
15092811      +Richard Lee Zunkel,   394 Millpond Drive,   San Jose, CA 95125-1429
15092812      +Richard Light,   9470 C hesapeake Drive,   Brentwood, TN 37027-8704
15092813      +Richard Lisman MD,   635 Park Avenue,   New York, NY 10065-6546
15092814      +Richard Luciani,   26 Redwood Road,   Springfield, NJ 07081-2414
15092815      +Richard M. Bagley, Jr.,    5 Oldenburg Lane,   Hampton, VA 23664-2021
15092816      +Richard M. Bishow,   6911 Saint Albans Road,   McLean, VA 22101-2842
15092817      +Richard M. Bochner, M.D., F.A.A.O.S.,   2500 Marcus Avenue,   Suite 103,
                Lake Success, NY 11042-1018
15092818      +Richard M. Fischer,   34300 Lantern Bay Drive,   No. 9,   Dana Point, CA 92629-2874
15092819      +Richard M. Hamrick,   6 Albemarle Avenue,   Richmond, VA 23226-1612
15092820      +Richard M. Maltz, PLLC,    488 Madison Avenue,   New York, NY 10022-5702
15092821      +Richard M. Strauss,   5920 West Andechs summit,   Duluth, GA 30097-6406
15092822      +Richard M. Zweifler,   1404 Valmont Street,   New Orleans, LA 70115-4113
15092823      +Richard Martin Watkins, M.D., P.A.,    12740 Hillcrest Road, Suite 274,   Dallas, TX 75230-2575
15092824      +Richard Mazzaferro,   PO Box 86,   Hinhham, MA 02043-0086
15092826      +Richard Miller,    John M. Floyd & Associates, Inc.,    125 North Burnet Drive,
                Baytown, TX 77520-1103
15092827      +Richard N. Mitchell,   86 Macarthur Road,   Natick, MA 01760-2938
15092828       Richard N. Molinsky,   51 Lords Highway East,   Weston, CT 06883-2009
15092829      +Richard N. Warnock, M.D., PC,   200 Sutton Street,   Suite 120,   North Andover, MA 01845-1698
15092830      +Richard N. Weinstein, M.D.,    7 Reservoir Rd,   White Plains, NY 10603-2522
15092831      +Richard Nalbach,   7440 Hunters Greene Circle,   Lakeland, FL 33810-5212
15092832      +Richard Naylor,   Hunton & Williams LLP,    951 East Byrd Street,   Richmond, VA 23219-4074
15092833      +Richard Niederberg,   P.O. Box 1883,   Studio City, CA 91614,   USA 91614-0883
15092834      +Richard Norris VandenBerg,   2012 Renard Court No.F,   Annapolis, MD 21401-6765
15092835      +Richard O. Tolchin,   2 Overlook Road,   Suite 1B2,   White Plains, NY 10605-2451
15092836      +Richard P. Friedlander, M.D., F.A.C.C.,   1056 Fifth Avenue No.10C,   New York, NY 10028-0112
15092837      +Richard P. Moser, Jr, M.D.,   690 Olde Ventura Farm Road,   Hummelstown, PA 17036-8501
15092838      +Richard Paul Bonfiglio, M.D.,   P. O. Box 185,   Murrysville, PA 15668-0185
15092839       Richard Prin & Associates,   2630 B West Main Street,   Richmond, VA 23220-4313
15092840      +Richard R. Hull, DMD,   650 N. Lee Hwy,   Lexington, VA 24450-3759
15092841      +Richard Riggs, M.D., P.C.,   8635 W. 3rd Street,   Suite 395,   Los Angeles, CA 90048-6130
15092842      +Richard Ritz,   3660 Wilshire Bl. No.714,   Los Angeles, CA 90010-2768
15092843      +Richard Roseff,   105B Newtown Road,   Danbury, CT 06810-4114
15092844      +Richard Ruth, Ph. D.,    4 Jennifer Lane Warren,   Warren, NJ 07059-6913
15092845       Richard S. A. Tindall, M.D.,    399 E. Highland Avenue, Suite 511,
                San Bernardino, CA 92404-3825
15092846      +Richard S. Barnes,   3600 American River Drive, Suite 149,   Sacramento, CA 95864-5958
15092847       Richard S. D. Tushman, M.D., P.C.,    125 N. Muhlenberg Street,   Post Office Box 800,
                Woodstock, VA 22664-0800
15092848      +Richard S. Leiderman,   7390 NW 5th Street,   Suite 9,   Plantation, FL 33317-1610
15092849      +Richard S. Margolis, M.D.,    11308 Cross Glen Court,   Potomac, MD 20854-1859
15092850      +Richard S. Obedian, M.D., PLLC,   81 North Broadway,   Hicksville, NY 11801-2920
15092851      +Richard S. Van Zandt,   15719 N. Spring Street,   Rathdrum, ID 83858-6458
15092852      +Richard Sacks, MD, LLC,   1901 Hooper Avenue,   Suite B,   Toms River, NJ 08753-1600
15092853      +Richard Scher,   Duke University Medical Center,   DUMC Box 3805,   Durham, NC 27710-0001
15092854      +Richard Schneider Enterprises, Inc.,   27875 Berwick Dr., Ste. A,   Carmel, CA 93923-8678
15092855      +Richard Scott Simmons,   4421 NE 14th Terr,   Pompano Beach, FL 33064-5813
15092856      +Richard Scott Turner,   12709 Poplar Forest Drive,   Richmond, VA 23233-2224
15092857      +Richard Senzer,   225 Hidden Ponds Circle,   Smithtown, NY 11787-5236
15092858      +Richard Sostowski, MD, PA,   250-1 Brock Hollow Lane,   Bernardsville, NJ 07924-1423
15092859      +Richard Sterling,   12328 Bradford Landing Way,   Glen Allen, VA 23059-7133
15092860      +Richard Steven Hoffman,   142 W. York street, No.508,   Norfolk, VA 23510-2014
15092861      +Richard Strauss,   11191 Tattersall Tr,   Oakton, VA 22124-1928
15092863      +Richard T. Caleel,   15437 Weather Vane Lane,   Homer Glen, IL 60491-8757
15092864      +Richard T. Chance & Associates, Inc.,   13530 Orchid Drive,   Chesterfield, VA 23832-2657
15092865      #Richard T. DeLucia,   PO Box 82,   Bethel, CT 06801-0082
15092866      +Richard T. Lau & Associates,   300 Jericho Quadrangle,   Jericho, NY 11753-2719
15092862       Richard T. and Elizabeth Clawson,   4120 Bellemead Ave,   Evansville, IN 47714-0612
15092867      +Richard Templeton, M.D.,   108 Annapolis Street,   Annapolis, MD 21401-1374
15092868      +Richard Thomas Jordan, M.D.,   50 S. San Mateo Drive, Suite No.330,   San Mateo, CA 94401-3857
15092869      +Richard Towbin, M.D.,   2028 Locust Street,   Philadelphia, PA 19103-5614
15092870      +Richard V. Klajnscek,   Sea Fox Consulting, LLC,   6 Sea Fox Lane,   Gloucester, MA 01930-1571
15092871      +Richard W Lieberman, M.D.,   Depts. of Pathology & OBGYN,   1301 Catherine Rd,
                Ann Arbor, MI 48109-2026
```

```
15092872     #+Richard W. Albrecht,   P.O. Box 603,   Killingworth, CT 06419-0603
15092873      +Richard W. Graham, MD,   1207 Loch Lomond Court,   Richmond, VA 23221-3805
15092874      +Richard W. Smith,   State Marshal,   60 Hayden Street,   Willimantic, CT 06226-3302
15092875      +Richard W. Toth, DDS, M.D.,   10550 Warwick Avenue,   Fairfax, VA 22030-3133
15092876      +Richard Weiland,   14 Olde Coach Road,   Westborough, MA 01581-3121
15092877      +Richard Weinstein MD,   60 Goldens Brudge Rd,   Katonah, NY 10536-3447
15092878      +Richard Whitehill, M.D.,   1210 Reas Ford Rd.,   Earlysville, VA 22936-2214
15092879      +Richard, Gwen,   14 Greenway Plz,   11M,   Houston, TX 77046-1419
15092880      +Richards, Brigitte,   9011 Prestondale Avenue,   Richmond, VA 23294-5918
15092881      +Richardson, Plowden, Carpenter & Robinson, P.A.,   P.O. Drawer 7788,   Columbia, SC 29202-7788
15092882      +Richardson, Valerie,   419 Pebbleview Drive,   Rochester, NY 14612-4144
15092883      +Richardson, Whitman, Large & Badger,   465 Congress Street,   Portland, ME 04101-3540
15092884      +Richbrau Brewing Company,   1214 East Cary Street,   Richmond, VA 23219-4116
15092885      +Richeimer Pain Medical Group,   448 N. Detroit Street,   Los Angeles, CA 90036-2529
15092886       Riches, McKenzie & Herbert LLP,   Suite 1800,   2 Bloor Street East,   Canada
15092887      +Richetelli '09,   c/o 44 Castle Lane,   Milford, CT 06460-7514
15092888      +Richey Gentry,   1101 Ave H,   Hondo, TX 78861-1315
15092889       Richmond & Fishburne, LLP,   P.O. Box 559,   Charlottesville, VA 22902-0559
15092890      +Richmond Academy of Medicine Alliance Foundation,,   P.O. Box 70933,   Richmond, VA 23255-0933
15092891      +Richmond Allergy & Asthma Specialists,   2010 Bremo Road,   Suite 122,
                Richmond, VA 23226-2444
15092893       Richmond Apartment Guide,   P.O. Box 402039,   Atlanta, GA 30384-2039
15092894      +Richmond Aquarium, LLC,   13904 Beechwood Point Road,   Midlothian, VA 23112-2533
15092895       Richmond Association of Legal Assistants,   901 East Cary Street,   Richmond, VA 23219-4030
15092896      +Richmond Ballet,   407 E Canal Street,   Richmond, VA 23219-3811
15092897       Richmond Bar Association,   P O Box 1213,   Richmond, VA 23218-1213
15092898      +Richmond Bar Review Course,   PO Box 158,   28 Westhampton Way,   Richmond, VA 23218-0158
15092899      +Richmond Blueprint & Supply,   7801 W. Broad Street,   Suite No.20,   Richmond, VA 23294-6307
15092900      +Richmond Breweries United,   3200 West Leigh St.,   Richmond, VA 23230-4410
15092901      +Richmond Business Alliance,   1407 Sherwood Avenue,   Richmond, VA 23220-1004
15092903      +Richmond Chapter APA,   P.O. Box 25909,   Richmond, VA 23260-5909
15092904      +Richmond Chapter ISCEBS,   P O BOX 6513,   Richmond, VA 23230-0513
15092905      +Richmond Claims Assn.,   C/o Northern Neck Ins.- Attn: Phyllis Re,   P.O. Box 419,
                Irvington, VA 22480-0419
15092906      +Richmond Cold Storage Company, LLC,   4808 Radford Avenue,   Richmond, VA 23230-3506
15092907      +Richmond Commercial Moving & Warehousing,   1600 Rhoadmiller Street,   Richmond, VA 23220-1107
15092908      +Richmond Commercial Services, Inc.,   1600 Rhoadmiller Street,   Richmond, VA 23220-1107
15092909      +Richmond Compensation Association,   Candace Lackey, HR Manager-Chesterfield,   P.O. Box 40,
                Chesterfield, VA 23832-0903
15092910      +Richmond Court Services, Inc.,   7742 Robinwood Drive,   Chesterfield, VA 23832-8051
15092911      +Richmond Crescent Hotel,   2925 Emerywood Parkway,   Richmond, VA 23294-3707
15092912      +Richmond Electrical Services, Inc.,   One South 5th Street,   Richmond, VA 23219-3850
15092913       Richmond Express Courier Service, Inc.,   P.O. Box 663,   Richmond, VA 23218-0663
15092914       Richmond Express, Inc.,   PO Box 663,   Richmond, VA 23218-0663
15092915      +Richmond Eye & Bar Surgical Specialty Center,   8700 Stony Pooint Parkway,   Suite 100,
                Richmond, VA 23235-1968
15092916      +Richmond Eye Associates, P.C.,   Mercer Plaza,   4600 Cox Road, Suite 120,
                Glen Allen, VA 23060-6708
15092917      +Richmond Family Physicians, LTD,   Chippenham Medical Bldg,   7117 Jahnke Rd,
                Richmond, VA 23225-4017
15092918      +Richmond Flying Squirrels,   3001 N. Blvd.,   Richmond, VA 23230-4331
15092919      +Richmond Free Press,   101 West Broad Street,   Richmond, VA 23220-4255
15092920      +Richmond Friends of the Homeless,   5209 Hackney Road,   Richmond, VA 23234-4597
15092921      +Richmond Functional Performance Lab, Inc.,   13801 Village Mill Drive, Suite 103,
                Midlothian, VA 23114-4382
15092922      +Richmond Gastroenterology Associates. Inc,   1010 N. Thompson St.,   Suite 200,
                Richmond, VA 23230-4924
15092923       Richmond Human Resources Management Association,   P. O. Box 31851,   Richmond, VA 23294-1851
15092924      +Richmond Imaging, Llc,   12112 Point Trace Court,   Midlothian, VA 23112-6851
15092925       Richmond International Raceway,   P.O. Box 9257,   Richmond, VA 23227-0257
15092928       Richmond LISC,   100 West Franklin Street,   Suite 301,   Richmond, VA 23220-5048
15092927      +Richmond Legal Diversity Alliance,   Attn: George P. Braxton,   951 E. Byrd Street,
                Richmond, VA 23219-4040
15092929       Richmond Magazine,   2201 West Broad St,   Suite 105,   Richmond, VA 23220-2022
15092930       Richmond Metropolitan Habitat for Humanity,   2281 Dabney Road,   Richmond, VA 23230-3336
15092931      +Richmond Nephrology Associates, Inc.,   Dr. Thomas L. Moffatt,   671 Hioaks Road, Suite B,
                Richmond, VA 23225-4072
15092932      +Richmond Neurodiagnostic Center,   2105 East Parham Road,   Parham Medical Village,
                Richmond, VA 23228-2236
15092933      +Richmond Obstetrics & Gynecology Associates,   Medical Records,
                1401 Johnston Willis Drive, STE 5000,   Richmond, VA 23235-4730
15092934      +Richmond Office Supply,   PO Box 6887,   Richmond, VA 23230-0887
15092935      +Richmond Orthopaedic Specialists,   1510 N. 28th Street,   Richmond, VA 23223-5311
15092936      +Richmond Oxygen,   11009 Richardson Road,   Ashland, VA 23005-3418
15092937      +Richmond Paralegal Association,   SunTrust Bank,   919 E. Main Street, 18th Floor,
                Richmond, VA 23219-4622
15092938      +Richmond Physical Therapy Corporation,   3805 Cutshaw Drive No.299,   Richmond, VA 23230-3943
15092939      +Richmond Police Athletic League,   414 N. Thompson Street,   Richmond, VA 23221-2109
15092940       Richmond Primary Care,   305 Seqine Ave, Ste 1,   Statent Island, NY 10309
15092941      +Richmond Public Schools,   Human Resources,   301 North Ninth Street,   Richmond, VA 23219-1933
```

```
15092942        Richmond Radiation Oncology Center, Inc.,   5711 Center,   Richmond, VA 23230
15092943       +Richmond Radiology Associates, LLP,   2071 Clore Road,   Staten Isalnd, NY 10304-1612
15092944       +Richmond Raiders,   601 East Leigh Street,   Richmond, VA 23219-1443
15092945        Richmond Real Estate Group,   c/o Neil Kessler/Troutman Sanders,   P.O. Box 1122,
                 Richmond, VA 23218-1122
15092946       +Richmond Records, Inc.,   PO Box 1742,   Richmond, VA 23218-1742
15092947       +Richmond Redevelopment & Housing Authority,   901 Chamberlayne Parkway,
                 Richmond, VA 23220-2300
15092948       +Richmond Region 2007 Corporation,   1011 East Main Street,   Suite 310,
                 Richmond, VA 23219-3537
15092949       +Richmond Residential Services, Inc.,   1000 N. Thompson Street,   Richmond, VA 23230-4911
15092950       +Richmond Restaurant Group IV,   1421 E. Cary St.,   Richmond, VA 23219-4220
15092951        Richmond Riders Courier,   P.O. Box 663,   Richmond, VA 23218-0663
15092953        Richmond SHRM,   P.O. Box 31851,   Richmond, VA 23294-1851
15092954       +Richmond SPCA,   2519 Hermitage Road,   Richmond, VA 23220-1128
15092952       +Richmond School of Health & Technology,   Attn: Margaret R. Knight, President,
                 9325 Midlothian Tnpk, Suite C,   Richmond, VA 23235-4943
15092955       +Richmond Spine Interventions and Pain Center,   14404 Sommerville Court,   Midlothian, VA 23113,
                 8 23113-6835
15092956       +Richmond Sports Partners Llc,   601 East Leigh Street,   Richmond, VA 23219-1443
15092957       +Richmond Surgical Group Inc.,   Tuckahoe Medical Center,   8921 Three Chopt Rd., Ste. 300,
                 Richmond, VA 23229-4601
15092958        Richmond Symphony,   The Berkshire,   300 West Franklin St., 103E,   Richmond, VA 23220-4926
15092959        Richmond Times Dispatch,   P.O. Box 27775,   Richmond, VA 23261-7775
15092960       +Richmond Total Medical. PC,   1776 Richmond Rd.,   Suite 5,   Staten Island, NY 10306-2581
15092962       +Rici, Fava & Saracino, LLC,   500 Union Boulevard,   Totowa, NJ 07512-2579
15092963       +Rick Paone,   36 Tomahawk Tail,   Denville, NJ 07834-1127
15092964       +Rick Pospisil,   3605 Long Beach Blvd,   No.100,   Long Beach, CA 90807-4013
15092966       +Rickland Direct, LLC,   3405 Commerce Road,   Richmond, VA 23234-1814
15092968       +Ricky Cooper,   533 Church St.,   Suite 247,   Nashville, TN 37219-2312
15092967       +Ricky and Cathleen Cooper,   200 Shady Drive,   Onalaska, TX 77360-7353
15092969        Ricoh USA,   PO Box 827164,   Philadelphia, PA 19182-7164
15092971        RideShark.Com - Mobility Management,   2031 Merivale Road,   Ottawa, Canada K2G 1G7
15092970       +Ridefinders,   Accounts Receivable,   301 East Belt Boulevard,   Richmond, VA 23224-1701
15092972       +Ridgefield Imaging Center,   690 Broad Avenue,   Ridgefield, NJ 07657-1631
15092973       +Ridgewells Catering,   5525 Dorsey Lane,   Bethesda, MD 20816-1577
15092974       +Ridgewood ID,   947 Linwood Avenue, Suite 2E,   Ridgewood, NJ 07450-2900
15092975        Ridout & Maybee, LLP,   11 Holland Avenue, 6th Floor,   Ottawa, Ontario K1Y 4S1,   Canada
15092976       +Rieback Medical Legal Consultants,   772 N.W. 100th Terrace,   Ft. Lauderdale, FL 33324-1057
15092977       +Riehl, Jennifer,   67-29 79th Street,   Middle Village, NY 11379-2934
15092978       +Riemer & Braunstein, LLP,   Three Center Plaza,   Boston, MA 02108-2090
15092979       +Riesdorph Reporting Group, Inc,   201 East Kennedy Boulevard, Suite 712,   Tampa, FL 33602-5825
15092980       +Riser Development, LLC,   661 Cove Drive,   San Jose, CA 95123-4613
15092981       +Rife Walters Stanley & Natarajan, LLP,   Attorneys at Law,   1017 N. W. 6th,
                 Oklahoma City, OK 73106-7202
15092982       +Rifkin Weiner Livingston, LLC,   225 Duke of Gloucester Street,   Annapolis, MD 21401-2506
15092983       +Rigers Memaga,   574 Henry Street No.2,   Brooklyn, NY 11231-0897
15092984       +Right Angle,   406 W. Franklin Street,   Richmond, VA 23220-4906
15092985        Right Management Consultants,   P. O. Box 5838-388,   Philadelphia, PA 19171-0388
15092986       #+Rigoberto Rivera,   Rigo Towing,   24825 Huntwood Ave,   Hayward, CA 94544-1813
15092987       +Riker Danzig Scherer Hyland & Perretti, LLP,   Headquarters Plaza,   One Speedwell Avenue,
                 Morristown, NJ 07960-6838
15092989       +Rimkus Consulting Group, Inc.,   8 Greenway Plaza, Suite 500,   Houston, TX 77046-0899
15092990       +Rio Road Holdings, LLC,   P.O. Box 5509,   Charlottesville, VA 22905-5509
15092993       +RioWraps of Dearborn, LLC,   631 East Big Beaver Road,   Suite 107,   Troy, MI 48083-1400
15092991       +Rios & Company, INC,   402 W. Broadway, Suite 400,   San Diego, CA 92101-3554
15092992       +Rios, Evelyn,   531 Wrights Lane,   Essex, MD 21221-1641
15092994       +Rippe & Kingston,   1077 Celestial Street,   Cincinnati, OH 45202-1628
15092995       +Riscassi & Davis, P.C.,   131 Oak Street,   Hartford, CT 06126,   USA 06106-1549
15092996        Riser Management Tech., Inc.,   75 Remittance Drive,   Suite 3139,   Chicago, IL 60675-3139
15092997       #RisingSun Consulting, Inc.,   Andrea Lawson,   1912 Woodbine Road,   Richmond, VA 23225-3228
15092999       +Risk Management of Virginia,   Mr. Jeff McCorkindale,   505 Day Avenue,
                 Roanoke, VA 24016-3917
15092998        Risk and Insurance Management Society, Inc.,   P.O. Box 95000-2345,
                 Philadelphia, PA 19195-2345
15093000        Rissman, Barrett, Hurt, Donahue & McLain, P.A.,   201 East Pine St 15th floor,   PO Box 4940,
                 Orlando, FL 32802-4940
15093003       +Rita Brown Bermudez MD,   630 Alhambra Blvd,   Sacramento, CA 95816-3806
15093004       +Rita C. Donovan,   411 Atlantic Avenue,   Marblehead, MA 01945-2717
15093005       +Rita Cooper,   3336 Bold Ruler Drive,   Cantonment, FL 32533-3808
15093006       +Rita R. Kammiel, MD,   Courtyard Offices,   707 Whitehorse Pike-Suite A-3,
                 Absecon, NJ 08201-1459
15093007       +Ritas Catering,   1935 Revere Beach Parkway,   Everett, MA 02149-5903
15093008       +Ritcheson, Lauffer & Vincent, P.C.,   821 ESE Loop 323,   Suite 530,   Tyler, TX 75701-9779
15093009       +Ritchie C. Shoemaker, M.D., P.A.,   500 Market Street,   Suite 102,103,
                 Pocomoke, MD 21851-1170
15093010       +Ritchie Creative,   11534 Wood Brook Road,   Glen Allen, VA 23059-5112
15093011        Ritchie P. Gillespie, M.D.,   1320 South Main Street,   Suite A,   Harrisonburg, VA 22801
15093012       +Rite Aid Hdqtrs. Corporation,   P.O. Box 839,   Camp Hill, PA 17001-0839
15093013       +Riteway,   623 Eagle Rock Avenue PmbNo.303,   West Orange, NJ 07052-2948
```

```
15093014      +Ritz-Carlton, Laguna Niguel,   One Ritz Carlton Drive,    Dana Point, CA 92629-4205
15093015      +Rivah Flowers & Gifts,    448 N. Ridge Road,   Richmond, VA 23229-7404
15093016      +Rivanna Plaza, LLC,   109 Robinson Woods,    Charlottesville, VA 22903-2060
15093017      +River City Bldg. Maintenance, Inc.,    PO BOX 6001,   Midlothian, VA 23112-0034
15093018      +River City Cellars,   2931 West Cary Street,    Richmond, VA 23221-3515
15093020      +River Oaks Communications Corporation,   6 South Tejon,    Suite 519,
                Colorado Springs, CO 80903-1529
15093021      +River Place Owners Association,   Mr. David Weinstein, General Manager,
                1011 Arlington Blvd., Suite 340,   Arlington, VA 22209-2242
15093022      +River Plantation Properties, LLC,    c/o Edward F. Blackburne, Jr. Manager,   P.O. Box 2039,
                Conroe, TX 77305-2039
15093031      +River's Edge Limited Partnership,    Two Center Plaza,    Suite 700,   Boston, MA 02108-1906
15093046      +RiverStone Resources,   250 Commercial Street,    Suite 5000,   Manchester, NH 03101-1116
15093023      +Rivera, Erin,   888 N. Quincy Street No.601,    Arlington, VA 22203-2072
15093025      +Riverdale Family Practice,   3050 Corlear Avenue,    Suite 201,   Bronx, NY 10463-5181
15093026       Riverfront Holdings, Inc.,   Department 77646,    P.O. Box 77000,   Detroit, MI 48277-0646
15093027      +Riverhead Volunteer Ambulance Corps, Inc.,    P.O. Box 924,   Riverhead, NY 11901-0911
15093028      +Riverland, LLC,   c/o Rick Gregory, Registered Agent,    7 E. Second Street,
                Richmond, VA 23224-4253
15093029      +Rivermoor Engineering LLC,   146 Front Street,    No.211,   Scituate, MA 02066-1336
15093030       Riverpoint Psychiatric Associates,    DePaul Medical Building,    Suite 401,   Norfolk, VA 23505
15093032      +Riverside Counseling Center,   44084 Riverside Parkway, Ste. 240,    Leesburg, VA 20176-5102
15093033      +Riverside Counseling, PLLC,   404 Chatham Square Office Park,    Fredericksburg, VA 22405-2544
15093034      +Riverside County Law Library,   3989 Lemon Street,    Riverside, CA 92501,   USA 92501-4203
15093035      +Riverside Health System Foundation,   701 Town Center Drive, Suite 1000,
                Newport News, VA 23606-4286
15093036      +Riverside Hospital Inc.,   856 J. Clyde Morris Blvd,    Suite C,   Newport News, VA 23601-1318
15093037      +Riverside Media, Inc.,   2616 S Loop W Ste 520,    Houston, TX 77054-2761
15093039      +Riverside Orthapaedic & Sports Medicine Associates,    5 Columbus Circle, 10th Floor,
                New York, NY 10019-1412
15093040       Riverside Physician Associates,   827 Diligence Drive, Suite 210,    Newport News, VA 23606-4269
15093041      +Riverside Physician Services, Inc.,    PO Box 6017,   Newport News, VA 23606-0017
15093042      +Riverside Regional Medical Center,   500 J Clyde Morris Blvd,    Newport News, VA 23601-1929
15093043      #+Riverside Rehabilitation Institute,    Medical Information Management,   245 Chesapeake Avenue,
                Newport News, VA 23607-6038
15093044      +Riverside Walter Reed Family Practice,   P.O. Box 890,    Gloucester, VA 23061-0890
15093045      +Riverside Walter Reed Hospital,   P.O. Box 1130,    Gloucester, VA 23061-1130
15093047      +Riverton Ventures, LLC,   P.O. Box 5384,    Williamsburg, VA 23188-5206
15093048      +Riverview Foot & Ankle Associates, P.C.,    130 Maple Avenue,    Building 3, Suite B,
                Red Bank, NJ 07701-1729
15093049      +Riverview Medical Associates, P.A.,    P.O. Box 8789,    Red Bank, NJ 07701-8789
15093050      +Riverview Orthopaedics,   659 Hospital Road,    Suite 202,   Tappanannock, VA 22560-7000
15093051      +Riverview Professional Services, Inc.,    4 Paragon Way,    Freehold, NJ 07728-7804
15093052      +Rizman, Rappaport, Dillon & Rose, LLC,    66 West Mount Pleasant Avenue,
                Livingston, NJ 07039-2930
15093053      +Rizzardi Pearson Associates,   140 S. Lake Avenue, Suite 217,    Pasadina, CA 91101-4953
15093505      +RoJenna Lynn Downer,   2416 Hot Springs Road,    Covington, VA 24426,   USA 24426-6123
15093075      +Roanoke Academy of Medicine Alliance Foundation,    P.O. Box 8602,   Roanoke, VA 24014-0602
15093076      +Roanoke Ambulatory Surgery Center, LLC,    1102 S. Jefferson St.,   Roanoke, VA 24016-4704
15093077      +Roanoke Bagel Company,   2016 Electric Road,    Roanoke 24018-1938
15093078      +Roanoke Bar Association,   PO Box 18183,    Roanoke, VA 24014-0813
15093079      +Roanoke Chapter,   352 Chruch Avenue, S.W.,    Roanoke, VA 24016,   USA 24016-5008
15093080      +Roanoke County Public Schools Education Foundation,    5937 Cove Road,   Roanoke, VA 24019-2403
15093081      +Roanoke Higher Education Center,   108 North Jefferson Street,    Suite 208,
                Roanoke, VA 24016-2413
15093082      +Roanoke Hotel Plaza,   2801 Hershberger Rd.,    Roanoke, VA 24017-1941
15093083      +Roanoke Jaycees,   c/o Zak Moore,   2228 Lincoln Ave,    Roanoke, VA 24015-2604
15093084      +Roanoke Law Foundation,   P.O. Box 18183,    Roanoke, VA 24014-0813
15093085      +Roanoke Lodging, LLC,   9100 E. Panorama Drive,    Suite 300,   Englewood, CA 80112-7207
15093086       Roanoke Neurological Associates,   4431 Starkey Road,    Roanoke, VA 24018
15093087      +Roanoke Oral Surgery, Inc.,   PO Box 7889,    Roanoke, VA 24019-0889
15093089      +Roanoke Partners In Health,   3239 Electric Road,    Suite A,   Roanoke, VA 24018-6444
15093091       Roanoke Regional Chamber of Commerce,   210 S. Jefferson St.,    Roanoke, VA 24011-1702
15093092      +Roanoke Regional Partnership,   111 Franklin Plaza, Ste 333,    Roanoke, VA 24011-2111
15093093       Roanoke Valley Alleghany Regional Commission,   313 Luck Avenue SW,    Roanoke, VA 24016-5013
15093094       Roanoke Valley Estate Planning Council,   P.O. Box 13366,    Roanoke, VA 24033-3366
15093095      +Roanoke Valley Paralegal Association,   Laura Seifred, Treasurer,    P.O. Box 40013,
                Roanoke, VA 24022-0013
15093098      +Roanoke Valley SPCA, Inc.,   P. O. Box 11863,    Roanoke, VA 24022-1863
15093096      +Roanoke Valley Sister Cities,   P.O. Box 136,    Roanoke, VA 24002-0136
15093097      +Roanoke Valley Society for Human Resources Managem,    P.O. Box 21204,   Roanoke, VA 24018-0122
15093099      +Roanoke Valley Title Insurance Agency, Inc.,    2843 S. Jefferson St.,   Roanoke, VA 24014-3319
15093100      +Roaring Fork Lacrosse Club,   P O Box 1266,    Carbondale, CO 81623-1266
15093101      +Rob Kennedy,   1930 Heck Avenue,   Neptune, NJ 07753-4476
15093102      +Robb Associates Limited,   Investigations and Court Services,    P. O. Box 175,
                Standardsville, VA 22973-0175
15093103      +Robb, John,   1202 Palmyra Ave,   Richmond, VA 23227-4435
15093104      +Robbie Zampieri Scholarship Fund,   1396 Palisade Avenue,    Fort Lee, NJ,   7 07024-5209
15093105      +Robbins Reporting,   Post Office Box 2,    Decatur, IN 46733-0002
15093106      +Robbins Staffing Solutions Inc.,   1445 E. Rio Road, Ste 102,    Charlottesville, VA 22901-1751
```

```
15093107     +Robert & Jane Kawash,   672 Massachusetts Avenue,   North Andover, MA 01845-4042
15093108     +Robert A. Aceto,   PO Box 5392,   Hartford, CT 06518-0392
15093109     +Robert A. Adair, M.D., P.A.,   41 West 96th Street,   New York, NY 10025-6519
15093110      Robert A. Bitterman, MD, PC,   Dept of Emergency Medicine-Carolinas Med,   4500 Swing Lane,
              Charlotte, NC 28226-3422
15093111     +Robert A. Bonavito, CPA., A Professional Corp.,   1812 Front Street,
              Scotch Plains, NJ 07076-1103
15093112     +Robert A. Burger,   840 Gregory Road,   Jenkintown, PA 19046-2929
15093113     +Robert A. Burton, M.D.,   1001 Bridgeway,   Sausalito, CA 94965-2104
15093114     +Robert A. Cohen, M.D., F.A.C.S,   2296 Opitz Blvd., Suite 260,   Woodbridge, VA 22191-3352
15093115      Robert A. Creo,   1151 Freeport Road,   Suite 347,   Pittsburgh, PA 15238-3103
15093116     +Robert A. Dein, MD, FACOG,   Radnor House,   1030 East Lancaster Ave,   Rosemont, PA 19010-1457
15093117     +Robert A. Fick,   10500 Irma Drive No.15-108,   NorthGlenn, CO 80233-3643
15093118      Robert A. Goldman, AB DMD, DSc,   306 Resort Lane,   Palm Beach Gardens, FL 33418-7050
15093120     +Robert A. Hainey,   191 Aldrich Avenue,   Warwick, RI 02889,   USA 02889-6401
15093121     +Robert A. Halvorsen Jr. M.D.,   1761 Wild Turkey Lane,   Crozier, VA 23039,   USA 23039-2339
15093122     +Robert A. Hanson Jr.,   854 Forbes Street,   East Hartford, CT 06118-1922
15093123     +Robert A. Hefner, III,   6305 Waterford Blvd,   Suite 300,   Oklahoma City, OK 73118-1120
15093124     +Robert A. Klein, M.D.,   300 Old Country Road,   Suite 31,   Mineola, NY 11501-4112
15093125     +Robert A. Rovner, M.D.,   3481 Country Club Place,   Danville, CA 94506-5828
15093126     +Robert A. Sinkin,   316 Parkway Street,   Charlottesville, VA 22902-4631
15093127     +Robert A. Sorenson,   1260 Schroeder Rd.,   Powhatan, VA 23139-7721
15093128     +Robert A. Strauss, MD,   13419 Rupert Ct.,   Richmond, VA 23233-7048
15093129     #+Robert A. Tierney, Inc.,   3048 Etlan Road,   Etlan, VA 22719-1926
15093130     +Robert A. Vogelsohn,   1746 N. Street, NW,   Washington, DC 20036-2907
15093131     +Robert A. Zimmerman,   82 Woodside Avenue,   Temple, PA 19560-9738
15093132     +Robert Adams, M.D.,   183 Spotnap Road,   Suite 2,   Charlottesville, VA 22911-8812
15093133     +Robert Allen Hymes,   7282 Highland Estates Place,   Falls Church, VA 22043-3008
15093134     +Robert Anderson,   27820 Saddle Court,   Los Altos Hills, CA 94022-1810
15093135     +Robert Arciero, MD,   10 Full Brook,   Avon, CT 06001-3522
15093136     +Robert Arthur Meyers Jr.,   17525 Wilde Avenue, Unit 301,   Parker, CO 80134-5285
15093137     +Robert B Post,   3337 Grosbeak Court,   Davis, CA 95616-7511
15093138     +Robert B. Beswick,   419 Warwick Road,   Winchester, NH 03470-2813
15093139     +Robert B. Gyle III,   Connecticut State Marshall,   6 Miltown Road,
              New Fairfield, CT 06812-4815
15093140     +Robert B. Hansen, M.D.,   3737 High Street,   Portsmouth, VA 23707-2405
15093141     +Robert B. Ishmael, Inc.,   100 South Larkin St,   Joliet, IL 60436-1262
15093142     +Robert B. Mesrobian,   3332 Highland Lane,   Fairfax, VA 22031-2812
15093143     +Robert B. Mesrobian, M.D.,   3332 Highland Lane,   Fairfax, VA 22031-2812
15093144     +Robert B. Miller,   2557 Mowry Avenue, Suite 22,   Fremont, CA 94538-1614
15093145     +Robert B. Rho, M.D., P.C.,   37-01 Main Street,   No.500,   Flushing, NY 11354-4160
15093146     +Robert B. Samuels, Inc.,   48 West 25th Street,   New York, NY 10010-2708
15093147     +Robert B. Scoggins, M.D.,   1820 Monument Ave,   Richmond, VA 23220-2802
15093148     +Robert B. Snow, M.D.,   55 East 72 Street,   New York, NY 10021-4149
15093149     +Robert Ball,   1215 Old Stable Road,   McLean, VA 22102-2418
15093150     +Robert Barnes Associates,   Certified Shorthand Reporters,   760 Market Street Suite 844,
              San Francisco, CA 94102-2401
15093151      Robert Breiner,   5105 Backlick Rd,   Suite S,   Annandale, VA 22003
15093152     +Robert Browder,   500 Houston St,   Apt No.8,   Blacksburg, VA 24060-4659
15093153     +Robert C. Bass,   3214 Landon Street,   Lynchburg, VA 24503-3112
15093155     +Robert C. Della Rocca,   N.Y. Eye Plastic & Reconstruction Su,   2135 Colonial Avenue,
              Bronx, NY 10461-3707
15093156      Robert C. Dunn,   115 Oronoco Street,   P.O. Box 117,   Alexandria, VA 22313-0117
15093157      Robert C. Friedemann & Associates, Inc.,   915 Reuben Boise Road,   Dallas, OR 97338-9677
15093158     +Robert C. Lupton,   3054 Kexova Drive,   Richmond, VA 23237-3504
15093159     +Robert C. Meserve,   1243 Timberbranch Court,   Charlottesville, VA 22902-7209
15093160     +Robert C. Petrucelli, M.D.P.A.,   20 Commerce Blvd,   Ste. A,   Succasunna, NJ 07876-1348
15093161     +Robert Campbell, DDS,   8648 Carywood Ct.,   Mechanicsville, VA 23116-2904
15093163     +Robert Christopher Chadderdon,   823 Hungerford Place,   Charlotte, NC 28207-2359
15093164     +Robert Crosby, Seller's Representative,   27 Congress Street,   Shetland Park No.310,
              Salem, MA 01970-7309
15093165     +Robert Cykiert, M.D., P.C.,   345 East 37th Street,   Suite 210,   New York, NY 10016-3256
15093172     +Robert D'Alesandro,   2823 E. Lincoln Avenue,   Anaheim, CA 92806-4010
15093173     #+Robert D'Auria and Paul Moushigian,   Law Offices of Robert H. D'Auria, P.C.,
              41 North Road - Suite 205,   Bedford, Massachusetts 01730-1037
15093166     +Robert D. Argand, M.D.,   1645 Adobe Drive,   Pacifica, CA 94044-4048
15093167     +Robert D. Bateman,   4456 Winchester-Southern Road,   Canal Winchester, OH 43110-8939
15093168     +Robert D. Carr,   43 Pine Hill Road,   Thomaston, CT 06787-1905
15093169     +Robert D. Odze,   110 Stuart St. APt 24F,   Boston, MA 02116-5674
15093170     +Robert D. Scheetz,   2590 Harkness Street,   Sacramento, CA 95818-2326
15093171     +Robert D. Teasdale, Jr., M.D.,   1375 South Eliseo Drive,   Greenbrae, CA 94904-2013
15093174     +Robert DeConti, M.D., Inc.,   Highland II,   7229 Forest Avenue,   Richmond, VA 23226-3765
15093175     +Robert Dementi Photography,   P.O. Box 332,   Salem, VA 24153-0332
15093176     +Robert DuFour,   11401 Harcourt Terrace,   Richmond, VA 23233-1775
15093178     +Robert E. Brown,   P.O.Box 3929,   One East Plume Street,   Norfolk, VA 23510-1722
15093177     +Robert E. Butch Cassidy, M.D.,   513 Piney Forest Road,   Danville, VA 24540-3353
15093179     +Robert E. Fechner, M.D.,   1428 Gray Stone Ct.,   Charlottesville, VA 22902-8791
15093180     +Robert E. Fierman,   678 Mass. Ave,   No. 600,   Cambridge, MA 02139-3355
15093181     +Robert E. Foos, Jr.,   8259 Chestnut Point Lane,   Hayes, VA 23072-3835
15093182      Robert E. Hyman, Chapter 13 Trustee,   P.O. Box 983,   Memphis, TN 38101-0983
```

```
15093183      +Robert E. Killion,   730 5th Street, Suite K,   Eureka, CA 95501-1150
15093184      +Robert E. Mitchell, III, M.D.,   Independent Associates, PC,   7605 Forest Ave., Suite 211,
               Richmond, VA 23229-4940
15093185       Robert E. Nixon,   10220 Memorial Drive No.82,   Houston, TX 77024-3228
15093186      +Robert E. Reiter,   10511 Kinnard Avenue,   Los Angeles, CA 90024-6017
15093187      +Robert E. Schneider, Ph.D.,   3112 Main Street,   Vancouver, WA 98663-2752
15093188      +Robert E. Smith, Jr. MD,   219 Spring Valley Road,   Columbia, SC 29223-5916
15093189      +Robert E. Todd, MD, PC,   725 Irving Ave,   Suite 313,   Syracuse, NY 13210-1685
15093190      +Robert Eden,   5699 Kanan Road No. 610,   Agoura Hills, CA 91301-3358
15093191      +Robert Edwards,   1625 N. Hwy 25,   Travelers Rest, SC 29690-8530
15093192      +Robert Eugene Davis,   1543 Church Plains Drive,   Charlottesville, VA 22901-6382
15093193      +Robert F Priddy Jr.,   3895 Little Fighting Creek,   Powhatan, VA 23139-7035
15093194      +Robert F. Alessi, M.D.,   30 Crescent Avenue,   Saratoga Springs, NY 12866-5142
15093195      +Robert F. Cullen, Jr.,   14641 Sw 67th Avenue,   Miami, FL 33158-1704
15093197      +Robert F. Dobrzynski, M.D., Dennis Dobrzynski, M.D,   5226 Dawes Avenue,
               Alexandria, VA 22311-1404
15093198      +Robert F. Douglas, P.E Field & Test Engineers, Inc,   Accident Reconstruction Specialists,
               18000 Studebaker Road, Suite 700,   Cerritos, CA 90703-2684
15093199      +Robert F. Gochman, MD,   30 Candlewood Path,   Dix Hills, NY 11746-5304
15093200      +Robert F. Hall, Jr., M.d.,   1020 Jackson,   River Forest, IL 60305-1418
15093202      +Robert F. Lehman, M.D., Ltd.,   9379 Forestwood Lane,   Manassas, VA 20110-4760
15093203      +Robert F. Parlow,   1300 Bay Avenue,   Bay Head, NJ 08742-4079
15093204      +Robert F. Ruggiero, M.D.,   126 East Main Street,   Suite 1,   East Islip, NY 11730-2600
15093205      +Robert F. Stauffer,   3235 Mudlick Road SW,   Roanoke, VA 24018-2133
15093206      +Robert F. Yeomans,   243 East Queens Drive,   Williamsburg, VA 23185-5014
15093207      +Robert Feldman,   3443 Route 66,   Neptune, NJ 07753-2707
15093209      +Robert Fitch,   50135 Manly,   Chapel Hill, NC 27517-8569
15093210      +Robert Fordney,   8919 Majorca Bay Drive,   Lake Worth, FL 33467-6927
15093211      +Robert Forrester,   50 Pequossette Road,   Belmont, MA 02478-3459
15093212      +Robert Frank Navarro,   Navarro Investigations,   100 S. Alameda St. No.341,
               Los Angeles, CA 90012-3944
15093214      +Robert G. Alley, Inc.,   10360 Old Towne Lane,   New Kent, VA 23124-2229
15093215       Robert G. Chafin,   1755 Route 75,   Kenova, WV 25530
15093216      +Robert G. Gibby, Jr., Ph.D.,   1601 Rolling Hills Dr,   Richmond, VA 23229-5011
15093217      +Robert G. Liptai, Ph. D.,   514 Central Avenue,   Alameda, CA 94501-3725
15093218      +Robert G. Miller,   21717 Inverness Forest Blvd., Apt. 2504,   Houston, TX 77073-1352
15093219      +Robert Gainer,   10802 Melanie Court,   Oakton, VA 22124-1827
15093220      +Robert Gherman, MD,   21636 Ripplemead Drive,   Laytonsville, MD 20882-1839
15093221      +Robert H Berland,   100 Wells Street,   Suite 1B,   Hartford, CT 06103-2920
15093222      +Robert H Farnham, Jr.,   673 Great Pond Road,   North Andover, MA 01845-2024
15093223      +Robert H. Bowie,   7293 Jay Way,   Mechanicsville, VA 23111-4421
15093224      +Robert H. Fitzgerald, Jr., M.D.,   Fitzgerald Orthopaedics, PC,   203 N. 12th Street,
               Decatur, IN 46733-1554
15093225       Robert H. Griffin,   181 Elliott Street,   Beverly, MA 01915
15093227       Robert H. Jackson & Associates, Inc.,   1S376 Summit Avenue, Court D, Suite 4C,
               Oakbrook Terrace, IL 60181
15093228      +Robert H. Lange Co., Inc.,   50 Congress Street,   Boston, MA 02109-4002
15093229      +Robert Half Legal,   12400 Collections Center Drive,   Chicago, IL 60693-0124
15093230      +Robert Hamer,   47 Amherst Road,   Wellesley, MA 02482-6611
15093231      +Robert Hantman,   P.O. Box Drawer 2012,   So. Fallsburg, NY 12779-2012
15093232       Robert Henderson,   7907 Mill River Lane,   Chesterfield, VA 23832-9235
15093233      +Robert I Moskowitz MD,   117 Stonemill Rd,   Storrs, CT 06268-2310
15093235      +Robert I. Solomon,   Dr. Robert I. Solomon,   400 Sentara Circle, Ste 310,
               Williamsburg, VA 23188-5716
15093237      +Robert Issler,   4109 Rock Hill Loop,   Apopka, FL 32712-4796
15093238      +Robert J Alexander, CO,   P.O. Box 417116,   Boston, MA 02241-7116
15093239      +Robert J Foust,   322 W Piccadilly Street,   Winchester, VA 22601-3908
15093240      +Robert J. Brumback, M.D.,   The Johnson Professional Building,
               3333 North Calvert Street, Suite 400,   Baltimore, MD 21218-6501
15093241      +Robert J. Bryan,   13121 Cypress Glen,   Palm Beach Gardens, FL 33418-7530
15093242      +Robert J. Buynak,   150 W. Lincolnway, Suite 2004,   Valpraiso, IN 46383-5556
15093243      +Robert J. Caggiano, C.S.R.,   P.O. Box 106,   Manasquan, NJ 08736-0106
15093245      +Robert J. Duffney, Sr.,   916 Carew Street,   Springfield, MA 01104-1207
15093246      +Robert J. Federman DDS,   2185 Lemonie Avenue,   Fort Lee, NJ 07024-6030
15093247      +Robert J. Gilbert,   3020 Bridgeway No.175,   Sausalito, CA 94965-1439
15093248      +Robert J. MacDonald,   Post Office Box 11374,   Charleston, WV 25339-1374
15093249      +Robert J. Riopelle, M.D.,   3261 Clay Street,   San Francisco, CA 94115-1607
15093250      +Robert J. Rothman, P.C.,   601 California Street,   16th Floor,   San Francisco, CA 94108-2821
15093251      +Robert J. Spitz,   204 N. San Antonio Avenue,   Ontario, CA 91762-3314
15093252      +Robert J. Stewart, MD,   P.O. Box 1360,   Mathews, VA 23109-1360
15093253      +Robert J. Stites, CCR,   106 Summit Ave,   Sicklerville, NJ 08081-9437
15093254       Robert J. Ziets, MD,   P. O. Box 95000-5210,   Philadelphia, PA 19195-5210
15093255      +Robert James Maynard,   216 Pasture Lane,   Yorktown, VA 23693,   USA 23693-2578
15093256      +Robert Joseph Sbordone PHD INC,   23046 Avenida De La Carlota,   Laguna Hills, CA 92653-1548
15093257      +Robert Joseph Stillman,   10810 Nantucket Terrace,   Potomac, MD 20854,   USA 20854-4427
15093258      +Robert K. Balian,   1832 Mulberry Drive,   San Mateo, CA 94403-3928
15093259      +Robert K. Byers,   1657 Clearview Drive,   San Leandro, CA 94577-5308
15093260      +Robert K. DeMott,   212 Elk Court,   Green Bay, WI 54302-4927
15093261      +Robert K. Lee,   4625 Sandyford Court,   Dublin, CA 94568,   USA 94568-7839
15093262      +Robert Kendall,   130 Scruggs Rd,   Suite 208,   Moneta, VA 24121-5256
```

```
District/off: 0422-7          User: ramirez-l          Page 324 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280


15093263     +Robert Kessler,  16230 Monterey Road, Suite 100,  Morgan Hill, CA 95037-5456
15093264     +Robert Koppel M.D., FAAP,  607 Colonade Road,  West Hempstead, NY 11552-3101
15093265     +Robert L Hester III,  400 Hilltop Drive,  Madison Heights, VA 24572-3652
15093266     +Robert L. Ash,  1503 Powhatan Ct,  Norfolk, VA 23508-1021
15093267     +Robert L. Beers,  11404 Renner Road,  Keymar, MD 21757-8230
15093268     +Robert L. Blackwood,  Blackwood Court Reporting,  9450 SE Cedar St,
              South Beach, OR 97366-9775
15093269     +Robert L. Brunet,  515 NY Highway 355,  Wynantskill, NY 12198-3017
15093270     +Robert L. Ditchey,  13600 Marina Pointe Drive, Unit 1008,  Marina del Ray, CA 90292-9252
15093271     +Robert L. Hale, M.D.,  1116 Snider Street,  Marion, VA 24354-4461
15093272     +Robert L. Hamer, Attorney at Law,  60 State Street,  Suite 700,  Boston, MA 02109-1894
15093273     +Robert L. Irvin Legal Video Specialist,  1225 Edgewood Drive,  Hummelstown, PA 17036-9615
15093274     +Robert L. Patz, MD, PC,  c/o MZI,  460 Totten Pond Road,  Waltham, MA 02451-1991
15093275     +Robert L. Pinnar, M.D.,  1850-A Town Center Pkwy., No.301,  Reston, VA 20190-3232
15093276     +Robert L. Simons, M.D., Inc.,  1111 E Herndon,  Suite 209,  Fresno, CA 93720-3100
15093277      Robert L. Taylor,  256 Court Street, Ne,  Abingdon, VA 24210-2936
15093279     +Robert L. Wilson,  4470 W Sunset Blvd., Suite 499,  Los Angeles, CA 90027-6068
15093280     +Robert Lee,  4625 Sandyford Ct.,  Dublin, CA 94568-7839
15093281     +Robert Levine,  2115 28th Street,  San Diego, CA 92104-4904
15093282     +Robert Lindskog,  3460 Fowler Avenue,  Santa Clara, CA 95051-2744
15093283      Robert Littleton Thompson and Katheryn Caulkins-Th,  c/o Caroline 255, LLC,
              10001 Patterson Avenue No.105,  Richmond, VA 23238-5126
15093284     +Robert Llyod Goldstein, M.D. P.C.,  405 East 54th Street 5-M,  New York, NY 10022-5124
15093285     +Robert Louthan,  7202 Glen Forrest Drive,  Richmond, VA 23226-3781
15093286     +Robert M Ross, Md Fccp,  3333 Richmond, 2nd Floor,  Houston, TX 77098-3007
15093287     +Robert M. Bevin,  102 Mccoy Hollow,  Connellsville, PA 15425-6400
15093289     +Robert M. Giordano & Associates,  66 Petersburg Road,  Hackettstown, NJ 07840-4904
15093290     +Robert M. Jasmer,  2820 Polk Street,  San Francisco, CA 94109-1014
15093291     +Robert M. Raitt - P47017,  30101 Northwestern hwy,  Farmington Hills, MI 48334-6200
15093292     +Robert M. Stark, M.D.,  49 West Elm Street,  Greenwich, CT 06830-6477
15093293     +Robert M. White,  5122 Crossbow Circle,  Roanoke, VA 24018-8649
15093295     +Robert Magnusson,  1317 McCauley Street,  Crozet, VA 22932-2725
15093296     +Robert Matthew Kyler,  675 Sherwood Ln,  Staunton, VA 24401-4425
15093297     +Robert Mistretta,  dba Mistretta Associates,  816 21st Street,  Sacramento, CA 95811-3106
15093298     +Robert Moreland,  2257 N. Loop 336 W, Suite 140-325,  Conroe, TX 77304-3566
15093299     +Robert Musante,  1990 N California Blvd,  Suite 830,  Walnut Creek, CA 94596-7261
15093300      Robert N.M. Upton,  18 Cloverly Circle,  Norwalk, CT 06855-2130
15093301     +Robert Noonan & Associates,  6 Way Road,  Suite 314,  Middlefield, CT 06455-3001
15093302     +Robert O. Friedel, M.D.,  13722 Hickory Nut Point,  Midlothian, VA 23112-4941
15093303     +Robert O. Gordon, MD, P.C.,  P.O. Box 4070,  Largo, MD 20775-0070
15093304     +Robert Ord, DDS, MD, FRCS, FACS,  650 W. Baltimore Street, Suite 1401,
              Baltimor, MD 21201-1510
15093305     +Robert P Portas,  113 Tompkins Circle,  Staten Island, NY 10301-3100
15093306     +Robert P. Castellucci, M.D.,  5875 Bremo Road, Suite 500,  Richmond, VA 23226-1928
15093307     +Robert P. Cuidici, P.C.,  P.O. Box 511,  Negaunee, MI 49866,  USA 49866-0511
15093308     +Robert P. Miller, Ph.D.,  535 Westfield Road, Ste 100,  Charlottesville, VA 22901-1870
15093309     +Robert P. Wolf, Ed.,D.,MBA,  1939 Route 70 East,  Cherry Hill, NJ 08003-4505
15093310     +Robert Pae,  1036 Park Ave No.6C,  New York, NY 10028-0971
15093311     +Robert Palleschi,  37 David Drive,  Saugus, MA 01906-1213
15093313     +Robert R. Clancy, MD,  Professor of Neurology,  518 Pugh Road,  Wayne, PA 19087-1907
15093314      Robert R. Guida,  c/o Sinisi & Raso, LLP,  P.O. Box 1458 110 East Ridgewood Avenue,
              Paramus, NJ 07653-1458
15093315      Robert R. Kaplan & Linda P. Kaplan,  3827 Old Gun Rd., W,  Midlothian, VA 23113-2020
15093316     +Robert R. Myers, Ph.D.,  3813 Skyline Road,  Carlsbad, CA 92008-2744
15093318     +Robert Rothstein MD, PC,  108-14 72nd Avenue, 2nd Fl.,  Forest Hills,  NY 11375-5301
15093320     +Robert Ryckoff,  Official Court Reporter,  299 East Broward Boulevard,
              Fort Lauderdale, FL 33301-1944
15093321      Robert S. Adelaar, M.D.,  Attn: Charlotte Barrett,  P.O. Box 980153,
              Richmond, VA 23298-0153
15093323     +Robert S. Bortnick & Associates,  136 Vernon Street,  Santa Cruz, CA 95060-2130
15093324     +Robert S. Brown, Jr.,  505 Faulconer Drive,  Suite 1B,  Charlottesville, VA 22903-4981
15093325     +Robert S. Ganey, Esquire,  Hanover Law Office,  P.O. Box 174,  Hanover, VA 23069-0174
15093326      Robert S. Griswold,  5703 Oberlin Dr, Suite 300,  San Diego, CA 92121-1743
15093327     +Robert S. Kelley,  516 Mt. Hermon Road,  Midlothian, VA 23112-5809
15093328     +Robert S. Miller, State Marshal,  32 Elm Street, lst Floor,  New Haven, CT 06510-2082
15093329     +Robert S. Patitucci, MD,  70 Cornwell Drive,  Bridgeton, NJ 08302-3602
15093330     +Robert S. Shields, Jr., PLLC,  218 South Front St., Ste C,  PO Drawer 1546,
              New Bern, NC 28563-1546
15093332     +Robert S. Widmeyer, M.D.,  3345 Southwood Village Court,  Roanoke, VA 24014-1368
15093333     +Robert Savoie Private Investigations,  7 Earl St,  Salem, NH 03079-2587
15093334      Robert Schaffer,  PO Box 56386,  Houston, TX 77256-6386
15093335     +Robert Schnibbe, Jr.,  987 Tremont Street,  Duxbury, MA 02332-4400
15093336     #+Robert Scott Graham,  3709 Pennmardel Ct.,  Richmond, VA 23233-7685
15093337      Robert Shavelle, David Strauss or Jordan Brooks,  1439-17th Avenue,
              San Francisco, CA 94122-3402
15093338     +Robert Simmons,  3501 W. Pico Boulevard,  Los Angeles, CA 90019-4534
15093339     +Robert Stephon Hurt,  P O Box 424,  Farmville, VA 23901-0424
15093340     +Robert T. Archibald,  117 Cinderella Terr,  Marstons Mills, MA 02648-1010
15093341     +Robert T. Danforth,  265 Mohlers Loop,  Lexington, VA 24450-3610
15093342     +Robert T. Grant, MD,  161 Fort Washington Avenue,  Rm 511,  New York, NY 10032-3729
```

District/off: 0422-7          User: ramirez-l          Page 325 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280

```
15093343     +Robert T. Latimer, M.D.,   24 Portland Place,   Montclair, NJ 07042-2822
15093344     +Robert T. Leshner,   700 New Hampshire Ave NW,   Apt 1010,   Washington, DC 20037-2407
15093345     +Robert T. Short,   1719 Old Forge Road,   Charlottesville, VA 22901-2111
15093346     +Robert T. WIlliamson, Sheriff,   County of Frederick, Frederick-Wincheste,   5 N. Ken Street,
               Winchester, VA 22601-5037
15093347     +Robert Videyko DC,   128 State Street,   Newburyport, MA 01950-6629
15093349     +Robert Vranian, M.D.,   1201 Sam Perry Blvd,   Suite 280,   Fredericksburg, VA 22401-8400
15093350     +Robert W Johnson & Associates,   4984 El Camino Real No.210,   Los Altos, CA 94022-1433
15093351     +Robert W. Allen, M.D., Inc.,   1655 Divisadero Street,   Suite 525,
               San Francisco, CA 94115-3009
15093352      Robert W. Arsenault,   P.O. Box 270479,   West Hartford, CT 06127-0479
15093353     +Robert W. Atwood,   8328 Hwy 100,   Nashville, TN 37221-4010
15093354     +Robert W. Bailey, MD, Inc.,   240 Crandon Boulevard, Suite 215,   Miami, FL 33149-1543
15093355     +Robert W. Brott,   5168 US 31 N.,   P.O. Box 300,   Acme, MI 49610-0300
15093356      Robert W. Carter, Jr.,   P. O. Box 878,   Appomattox, VA 24522-0878
15093357     +Robert W. Cook,   Economic Consultant,   13700 Winterberry Ridge,   Midlothian, VA 23112-4949
15093358     +Robert W. Cook Sole, Jr. LLC Sole Member,   1 Gateway Road,
               University of Richmond, VA 23173-0003
15093359     +Robert W. Foster, Professional Engineer,   85 Frankland Road,   Hopkinton, MA 01748-1233
15093360     +Robert W. Johnson Associates,   4984 El Camino Real,   Suite 210,   Los Altos, CA 94022-1433
15093361     +Robert W. Klink, M.D.,   P.O. Box 2148,   Gloucester, VA 23061-2148
15093362     +Robert W. Sullivan DPM, PC,   1700 Pleasure House Road, Suite 102,
               Virginia Beach, VA 23455-4053
15093363     +Robert W. Sullivan, Inc.,   The Schrafft Center,   529 Main St. Suite 203,
               Boston, MA 02129-1121
15093364     +Robert Wolfe,   1127 High Ridge Road,   Stamford, CT 06905-1203
15093366      Roberta Beckman,   6512 East Dranesville Drive,   Fredericksburg, VA 22407
15093367     +Roberta Daniels,   21 Nicholson Street,   Marblehead, MA 01945-3383
15093369     +Roberto Lufschanowski, M.D.,   5110 San Felipe No 392W,   Houston, TX 77056-3644
15093370      Roberto Salvatori,   234 Stanmore Road,   Baltimore, MD 21212-1133
15093371     +Roberto Vilato,   LABOR RESEARCH PARTNERS,   49 Leicester Street,   Port Chester, NY 10573-3029
15093372     +Roberts Home Medical,   20465 Seneca Meadows Parkway,   Germantown, MD 20876-7005
15093373     +Roberts Physical Therapy & Massage,   3514 Mayland Court,   Richmond, VA 23233-1421
15093374     +Roberts, Ashby & Parrish, P.L.C.,   P.O. Box 7166,   Fredericksburg, VA 22404-7166
15093375     +Roberts, Carroll, Feldstein & Pierce, Inc.,   10 Weybosset Street,   Providence, RI 02903-2848
15093376     +Roberts, Yvette,   1309 Magnolia Lane,   Branchburg, NJ 08876-6103
15093377      Robertson Press Incorporated,   1310 Harbor Road,   Post Office Box 115,
               Green Cove Springs, FL 32043-0115
15093378     +RobertsonLiebler,   5388 Discovery Park Blvd,,   Suite 120B,   Williamsburg, VA 23188-8218
15093379      Robic, LLP,   1001 Square-Victoria Bloc E-8th Floor,   Montreal, Quebec H2Z 2B7,   Canada
15093380     +Robin Beck,   133 Bache Avenue,   Staten Island, NY 10306-3111
15093381     +Robin Bland,   404 Capitol Landing Road,   Williamsburg, VA 23185-4317
15093382     +Robin Boling,   910 Old Country Club Road,   Roanoke, VA 24017-2926
15093383     +Robin Clendenin,   4000 Coliseum Drive $445,   Hampton, VA 23666-5906
15093384     +Robin DiMichele,   341 Furnace Dock Road Unit 58,   Cortlandt Manor, NY 10567-6545
15093385     +Robin Eric Rosenberg,   527 Pond View Dr.,   Rydal, PA 19046-3350
15093386     +Robin Evans,   2420 Buckingham Avenue,   Richmond, VA 23228-5921
15093387     +Robin G. Taylor,   4109 Elmswell Drive,   Richmond, VA 23223-4944
15093388     +Robin Hamill-Ruth,   3585 Morgantown Road,   Charlottesville, VA 22903-7056
15093389     +Robin J. Hogge,   12741 Foxstone Road,   Midlothian, VA 23113-2281
15093390     +Robin L Kolodecik,   45 Wilins Street,   Hamden, CT 06517-3342
15093391     +Robin L. Foster, M.D.,   308 Cheswick Lane,   Richmond, VA 23229-7660
15093392     +Robin L. Poe-Zeigler, M.D.,   1200 1st Colonial Road,   Suite 100m,
               Virginia Beach, VA 23454-2207
15093393     +Robin Mitchell,   49 Country Road,   Morris, CT 06763-1402
15093394     +Robin O. Criswell,   3009 Wincanton Cove,   Suffolk, VA 23435-2395
15093395     +Robin Picariello,   63 East Street,   Pepperell, MA 01463-1302
15093397     +Robin Stewart,   P.O. Box 9084,   Hampton, VA 23670-0084
15093398     +Robin W. Worsham,   914 Bookfield Lane,   Roanoke, VA 24012-9051
15093399     #+Robinson & Associates, Inc.,   P.O. Box 4740,   Lynchburg, VA 24502-0740
15093400     +Robinson & Cole, LLP,   280 Trumbull Street,   Hartford, CT 06103-3597
15093401     +Robinson Brog Leinwand Greene Genovese & Gluck P.C,   875 Third Avenue, 9th Floor,
               New York, NY 10022-0123
15093402     +Robinson Spinal Health and Rehab,   1444 E. St Georges Ave,   Linden, NJ 07036-1710
15093404     +Robinson, Wettre & Miller LLC,   Two Penn Plaza East,   Newark, NJ 07105-2251
15093406     +Robinson, Belaustegui, Sharp & Low,   71 Washington Street,   Reno, NV 89503-5636
15093407     +Robison, Clint,   2220A Camay Court,   Calabasas, CA 91302-6116
15093408     +Robson Clinic, LLC,   683 Bielenberg Drive,   Suite 103,   Woodbury, MN 55125-1711
15093409      Robson Forensic, Inc.,   P.O. Box 4847,   Lancaster, PA 17604-4847
15093410     +Robson, P.C.,   5040 Sadler Place,   Suite 100,   Glen Allen, VA 23060-6149
15093411     +Robyn Wilson,   8810 Marting Ln,   King George, VA 22485-6775
15093412     +Rocco Alvaro,   6121 W. Melody Ct.,   Fredericksburg, VA 22407-8387
15093413     +Rocco N. Leone,   663 Lakewood Road,   Suite 4,   Waterbury, CT 06704-2492
15093414     +Roche Investigative Services,   421 West Drinker Street,   Dunmore, PA 18509-2155
15093417     +Rochester Chiropractic Associates, P.C.,   309 Exhange Blvd,   Rochester, NY 14608-2708
15093420     +Rochester Fire Department,   277 E. Second Street,   Rochester, MI 48307-2003
15093422     +Rochester Hearing and Speech Center,   Attn:President's Office,   1000 Elmwood Avenue Suite 400,
               Rochester, NY 14620-3092
15093424     +Rochester Intellectual Property Law Association (R,   2000 HSBC Plaza,   100 Chestnut Street,
               Rochester, NY 14604-2419
```

```
15093425     +Rochester Red Wings,   One Morrie Silver Way,   Rochester, NY 14608-1754
15093426     +Rochwill Associates,   1265 Scottsville Road,   Attn: Accounts Receivable,
              Rochester, NY 14624-5104
15093427     +Rock Point Boarding School,   1 Rock Point Rd,   Burlington, VT 05408-2736
15093428     +Rock Solid Legal Services,   PO Box 752,   Lattonda, CA 94020-0752
15093429     +Rockbridge Internists, Inc.,   204 East Washington Street,   Lexington, VA 24450-2718
15093430     +Rockbridge Reports,   PO Box 728,   Lexington, VA 24450-0728
15093431     +Rockbridge Title Services, LLC,   65 East Midland Trail,   P.O. Box 711,
              Lexington, VA 24450-0711
15093432     +Rockbridge-Lexington Health Department (Rockbridge,   P.O. Box Drawer 900,
              Lexington, VA 24450-0900
15093434      Rockhurst College,   Continuing Education Ctr. Inc,   PO Box 419107,
              Kansas City, MO 64141-6107
15093435      Rockhurst University Continuing Education Center,,   P.O. Box 419107,
              Kansas City, MO 64141-6107
15093436     +Rockingham Family Physicians,   1751 Erickson Ave.,   Harrisonburg, VA 22801-8555
15093437     +Rockingham Memorial Hospital,   Attn: Medical Records,   235 Cantrell Avenue,
              Harrisonburg, VA 22801-3248
15093438     +Rockland & Orange Reporting,   2 Congers Road,   New City, NY 10956-5113
15093439     +Rockland County Surrogate's Court,   1 South Main Street,   New York, NY 10044-0052
15093440     +Rockland County Times,   119 Main Street, 2nd Floor,   Nanuet, NY 10954-2883
15093441     +Rockland Management Group LLC,   260 Route 303 North,   West Nyack, NY 10994-1608
15093442     +Rockland Neurological Associates,   2 Crosfield Ave.,   West Nyack, NY 10994-2250
15093443     +Rockland Orthopedics & Sports Medicine,   327 Route 59,   Armont, NY 10952-3420
15093445     +Rockland Rental Associates,   Center East,   2 Crosfield Avenue, Suite 312,
              West Nyack, NY 10994-2220
15093446     +Rockland Surgical Project, LLC,   500 N. Franklin Tpke.,   Ramsey, NJ 07446,   USA 07446-1177
15093447     +Rockland Thoracic Associates, P.A.,   5A Medical Park Drive,   Pomona, NY 10970-3516
15093448     +Rockland Trust Company,   288 Union Street,   Rockland, MA 02370-1896
15093449     +Rockledge Hotel Properties Inc.,   70 Third Ave,   Waltham, MA 02451-7523
15093451     +Rockville General Hospital,   31 Union Street,   Vernon, CT 06066-3160
15093452     +Rockville Internal Medicine Group,   1201 Seven Locks Rd No.111,   Rockville, MD 20854-2957
15093453     +Rocky Fryar, PGA,   c/o Hermitage Country Club,   1248 Hermitage Road,
              Manakin-Sabot, VA 23103-2834
15093454     +Rocky Mount Title, Inc.,   P.O. Box 353,   5 East Court St., Ste 102,
              Rocky Mount, NC 24151-1761
15093455     +Rocky Mountain Chiropractic Radiological Center, L,   P.O. Box 745040,   Arvada, CO 80006-5040
15093456     +Rocky Mounty Mineral Law Foundation,   9191 Sheridan Blvd., Suite 203,
              Westminster, CO 80031-3020
15093457     +Rocky River Municipal Court,   21012 Hilliard Blvd,   Attn: Civil Division,
              Rocky River, OH 44116-3398
15093459     +Roco J. Avellini,   5258 S. Eastern Ave Ste. 207,   Las Vegas, NV 89119-2329
15093460     +Rodelio Villanueva,   14 Coralwind,   Aliso Viejo, CA 92656-1429
15093461     +Rodey, Dickason, Sloan et al,   PO Box 1888,   Albuquerque, NM 87103-1888
15093462      Rodgers Land Surveying, P.C.,   586 Falconer Street,   Jamestown, NY 14701
15093463     +Rodman Ride For Kids,   10 Lincoln Road,   Foxboro, MA 02035-1387
15093464     +Rodney J Poffenberger,   1445 Longview Road,   Roanoke, VA 24018-7691
15093465     +Rodney J. Schlosser,   566 Island Walk East,   Mount Pleasant, SC 29464-7834
15093466     +Rodney K. Adams,   700 Lakewater Drive,   Richmond, VA 23229-6262
15093467     +Rodney S. Morris & Albright & Bongard, PLC,   601 North Main Street,   P. O. Box 30,
              Blacksburg, VA 24063-0030
15093468     +Rodney T. Vahoviak,   Investigations By Retired Cops,   3727 W. Magnolia Blvd., No.172,
              Burbank, CA 91505-2818
15093469     +Rodolf & Todd,   2000 Mid-Continent Tower,   401 South Boston Ave,   Tulsa, OK 74103-4006
15093470     +Rodrick Noble Love,   8329 Audley Lane,   Richmond, VA 23227,   USA 23227-1729
15093472     +Rodriguez, Rosemarie,   714 Highland Avenue,   Newark, NJ 07104-2306
15093473      Rodyk & Davidson LLP,   80 Raffles Place,   No.30-00 UOB Plaza I,   Singapore, 048624,
              Singapore
15093474     +Roe H. Panella,   Remax Metro 100,   5501 Backlick Road No.100,   Springfield, VA 22151-3917
15093475     +Roebling Investment Company, Inc.,   235 Moor Street No.2,   Hackensack, NJ 07601-7417
15093476     +Roetzel & Andress,   222 South Main St,   Akron, OH 44308-1500
15093477     +Rogak & Gibbons, LLP,   50 Charles Lindbergh Blvd,   Suite320,   Uniondale, NY 11553-3642
15093478     +Roger A. Ruth,   3585 Morgantown Road,   Charlottesville, VA 22903-7056
15093479     +Roger A. Sindle, Attorney at Law,   103 Bluegrass Commons Blvd.,
              Hendersonville, TN 37075-2712
15093480     +Roger A. Thrush, Inc.,   7777 Alvarado Road,   Suite 108,   La Mesa, CA 91942-8245
15093481     +Roger B. Graham,   611 Ridgecrest Lane,   Roanoke, VA 24019-6274
15093482     +Roger B. Stephens MD PC,   2288 Auburn Blvd No.200,   Sacramento, CA 95821-1620
15093483     +Roger Bernhardt,   536 Mission Street,   San Francisco, CA 94105-2921
15093485     +Roger Ciliberto,   96 James Moore Circle,   Hilton, NY 14468-9416
15093486     #Roger D. Allen, Ph.D.,   Albemarle Psychological Services,   P.O. Box 303,
              Elizabeth City, NC 27907-0303
15093487     +Roger Deitz, Esq.,   Dispute Resolution,   477 Madison Avenue,   New York, NY 10022-5802
15093488     +Roger Dusing,   18209 NE 79th Street,   Liberty, MO 64068,   USA 64068-7200
15093489     +Roger F. Deisin-State Marshal,   137 Franklin Street Ext.,   Danbury, CT 06811-4450
15093490     +Roger Finch Gildersleeve, M.D.,   351 Ivy Vista Drive,   Charlottesville, VA 22903-7434
15093491     +Roger G. Giordano,   5700 Fitzhugh Avenue,   Richmond, VA 23226-1800
15093492     +Roger H. Lori Sr. Inc.,   P.O.Box 81531,   Baersfield, CA 93380-1531
15093493     +Roger L. Amole,   437 North Lee Street,   Alexandria, VA 22314-2301
15093494     +Roger L. Wabeke,   8 Windham Lane,   Dearborn, MI 48120-1109
```

District/off: 0422-7          User: ramirez-l          Page 327 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15093495     +Roger N Ruckman, M.D.,   7607 Maple Ave,   Chevy Chase, MD 20815-5021
15093496     +Roger R. Perry, M.D.,   825 Fairfax Avenue,   Norfolk, VA 23507-1914
15093497     +Roger S. Sohn MD,   2080 Century Park East No.305,   Los Angeles, CA 90067-2006
15093498     +Roger W. Litwiller, M.D.,   3001 Burnleigh Road,   Roanoke, VA 24014-4203
15093499     +Roger W. Ray & Associates, Inc.,   1717-1B Allied Street,   Charlottesville, VA 22903-5320
15093500     +Rogers & Gray Insurance Company, Inc.,   434 Route 134,   South Dennis, MA 02660-3443
15093501     +Rogers, N. Pendleton,   21 Charnwood Road,   Richmond, VA 23229-7950
15093502     +Rogerson, Hailey,   4850 Natomas Blvd,   Apt. 236,   Sacramento, CA 95835-1277
15093503     +Rogues Road, LLC,   80 Fletcher's Mill Road,   P.O. Box 298,   Sperryville, VA 22740-0298
15093506     +Roland Edney,   996 Lynnhaven Parkway,   Virginia Beach, VA 23452-6310
15093509     +Rolf Jensen & Associates, Inc.,   C/o Bank Of America,   P.O. Box 98463,
               Chicago, IL 60693-8463
15093510     +Rolfe D. White, MD,   Professional Center North,   1137 First Colonial Road,
               Virginia Beach, VA 23454-2402
15093511     +Rollstone Bank & Trust and Subsidiaries,   780 Main Street,   Fitchburg, MA 01420-3195
15093512     +Roly Poly At The Green LLC,   129 Church Street,   New Haven, CT 06510,   USA 06510-2026
15093513      Roman Eagle Memorial Home, Inc.,   2526 North Main Street,   Danville, VA 24540-2395
15093514      Roman R. Beyer,   Steinke Beyer,   11370 Page Mill Road,   Los Altos Hills, CA 94022-4242
15093515     +Roman, Brett,   38 Fleet St,   Unit 2,   Boston, MA 02109-1123
15093516      Romano Stancroff PC,   801 West Ann Trail, Ste 232,   Plymouth, MI 48170
15093517     +Romay Corp.,   2738 West Fitch Avenue,   Chicgo, IL 60645-3004
15093518     +Rome McGuigan Sabanosh, P.C.,   One State Street,   Hartford, CT 06103-3182
15093519     +Romine, Stephen,   3052 Lynndale Road,   Virginia Beach, VA 23452-6274
15093520      Romulo Mabanta Buenaventura Sayoc & de los Angeles,   30th Floor, Citibank Tower,
               8741 Paseo de Roxas,   Makati City, 1260,   Philippines
15093521     +Ron Andrews Medical Co.,   117 Carlos Drive,   San Rafael, CA 94903-2005
15093522     +Ron B. Mitchell, M.D.,   11612 Cobblestone Landing Ct.,   Glen Allen, VA 23059-7538
15093523     +Ron Berman,   1334 12th Street,   Suite D,   Manhattan Beach, CA 90266-5262
15093524      Ron Carney/acs Copy,   Po Box 12065,   Clifton Park, NY 12065
15093525     +Ron Fernicola & Associates,   23890 Copper Hill Drive,   Suite 380,   Valencia, CA 91354-1701
15093526      Ron Greene,   538 Fords Road,   Manakin Sabot, VA 23103-2139
15093527     +Ron Hamel Investigations,   1756 Harbor Way,   Seal Beach, CA 90740-5730
15093528     +Ron Hofer & Associates, Inc.,   2808 Lakeshre Lane,   Indianpolis, IN 46268-3250
15093529     +Ron Mangas,   6723 Whittier Avenue, Suite 101,   McLean, VA 22101-4509
15093530     +Ron Meek & Video Associates,   522 Anderson Avenue,   Rockville, MD 20850-2101
15093532     +Ron W Thompson,   P O Box 1588,   Pnietop, AZ 85935-1588
15093534     +Ronald A Berges,   10061 Riverside Drive No. 129,   Toluca, CA 91602-2560
15093535     +Ronald A. DeAngelis,   501 Red Robing Road,   Virginia Beach, VA 23451-5259
15093536     +Ronald A. Sacher MD,   37 Camargo Canyon,   Cincinnati, OH 45243-2945
15093537     +Ronald Ashby,   Ashby Transportation Consultants LLC,   939 Westcliff Court,
               Westminster, MD 21158-4419
15093538     +Ronald B. Low, M.D. F.A.C.S.,   Bergen Ear, Nose and Throat Assoc. PA,
               20 Prospect Ave. Suite 909,   Hackensack, NJ 07601-1999
15093539     +Ronald B. Rich & Associates, PLC,   30665 Northwestern Highway,   Suite 280,
               Farmington Hills, MI 48334-3147
15093540     +Ronald B. Turner, M.D.,   512 Rosemont Drive,   Charlottesville, VA 22903-7694
15093541     +Ronald Bruce Gibbons,   502 Floyd Street,   Blacksburg, VA 24060-5071
15093542     +Ronald C. Childs, M.D.,   Commonwealth Orthopaedics & Rehabilitati,
               8501 Arlington Boulevard, Suite 400,   Fairfax, VA 22031-4625
15093543      Ronald C. Elkins, M.D.,   Post Office Box 26901,   Oklahoma City, OK 73190-3042
15093545     +Ronald C. Hamdy, M.D.,   P.O. Box 69,   Mountain Home, TN 37684-0069
15093546     +Ronald E Tolkin,   225 Cadman Plaza East,   Room 354-f,   Brooklyn, NY 11201-1832
15093547     +Ronald F. Johnson, RMR,   10317 Wood Rd,   Fairfax, VA 22030-3226
15093548     +Ronald G. Downey,   112 A Houston Street,   Lexington, VA 24450-2451
15093549     +Ronald Garrett Akasaka,   Smart ADR,   PO Box 92334,   Long Beach, CA 90809-2334
15093550      Ronald Graham & Associates, Inc.,   5344 Hickory Ridge,   Virginia Beach, VA 23455-6680
15093551     +Ronald H. Blum,   30 West Street,   23E,   New York, NY 10004-3058
15093552     +Ronald H. Patterson, M.D.,   Dept. Of Orthopaedic Surgery-vcu Health,   P.O. Box 980153,
               Richmond, VA 23298-0153
15093553     +Ronald H. Roberts, Ph.D., Inc.,   2000 Van Ness Avenue,   Suite 512,
               San Francisco, CA 94109-3017
15093554     +Ronald H. Uscinski, M.D.,   18111 Prince Phillip Drive,   Suite 310,   Olney, MD 20832-1508
15093555     +Ronald J. Bortnick, M.D., F.A.C.S., P.C.,   3301 Woodburn Road,   Annandale, VA 22003-1229
15093556     +Ronald J. Faust, M.D.,   Mayo Clinic Anesthesia,   MD 2-505C,   Rochester, MN 55905-0001
15093557     +Ronald J. Parente, DC,   1236 Brace Road,   Ste. B,   Cherry Hill, NJ 08034-3229
15093558     +Ronald J. Prucha, Jr., M.D.,   Staunton Medical Center,   Suite 522,   Staunton, VA 24401
15093559     +Ronald K Wright, M.D.,   2101 Sw 29th Avenue,   Fort Lauderdale, FL 33312-3831
15093561     #+Ronald L. Barden,   11209 Ensley Court,   Richmond, VA 23233-1850
15093562     +Ronald L. Harmon, MD,   4600 Connecticut Avenue, NW,   Suite 111,   Washington, DC 20008-5709
15093563     +Ronald L. Perkinson, Mediator,   Mediator/Arbitrator Attorney at Law,   Post Office Box 2339,
               Sanford, NC 27331-2339
15093564     +Ronald L. Saxon, PE,   46 Old Turnpike Road,   Port Murray, NJ 07865-3211
15093565     +Ronald L. Wolf,   30 College Ave.,   Haverford, PA 19041,   USA 19041-1129
15093566     +Ronald M. Ramus, MD,   4016 Huntsteed Way,   Richmond, VA 23233-7695
15093567     +Ronald Michael Cappi,   23734 Valencia blvd,   Suite 202,   Valencia, CA 91355-5361
15093568     +Ronald Morrell,   51 East Campbell Avenue, No.110a,   Campbell, CA 95008-2055
15093569     +Ronald N. Morris,   37 Springhill Circle,   Bedford, VA 24523-5457
15093570     +Ronald O. Penland,   P.O. Box 125,   Wytheville, VA 24382-0125
15093571      Ronald P. Byank, MD,   3613 Golden Eagle Drive,   Phoenix, MD 21131-2303
15093572     +Ronald P. Grelsamer, MD,   5 East 98th Streeet,   Box 1188,   New York, NY 10029-6501
```

District/off: 0422-7          User: ramirez-l              Page 328 of 461           Date Rcvd: Oct 21, 2019
                              Form ID: 309D                Total Noticed: 28280

```
15093573     +Ronald P. Sen, MD,   50 Tremont Street,   Suite 109,   Melrose, MA 02176-2727
15093574     +Ronald Riccio,   88 Winding Way,   Little Silver, NJ 07739-1720
15093575     +Ronald Rosenberg DDS, M.S.,   8308-D Old Courthouse Road,   Vienna, VA 22182-3863
15093576     +Ronald Ruff,   909 Hyde No.620,   San Francisco, CA 94109-4847
15093578     +Ronald S. Kvitne, M.D.,   6801 Park Terrace,   Los Angeles, CA 90045-1543
15093579     +Ronald S. Pettey,   762 South Windosor Street No.1,   Salt Lake, UT 84102-3621
15093580     +Ronald S. Pole,   110 S. LaBrea Avenue,   Suite 430,   Inglewood, CA 90301-8766
15093581      Ronald Sauer,   Department Of Clinical Laboratory Scienc,   P.O. Box 980583,
               Richmond, VA 23298-0583
15093582     +Ronald Simon,   180 Riverside Blvd, Apt 16K,   New York, NY 10069-0812
15093583     +Ronald Stansbury,   30775 Sterncrest Drive,,   Chagrin Falls, OH 44022-1809
15093584     +Ronald T. Smolarski, M.A., CRC,   Beacon Services, Inc.,   114 Felch,
               Ann Arbor, MI 48103-3330
15093585     +Ronald W Flenner,   219 Grandy Street,   Unit No.20,   Norfolk, VA 23510-1805
15093586      Ronald W. Brown, P.E.,   3200 Southwest Frwy, Suite 2121,   Houston, TX 77027-7525
15093587     +Ronald W. Coleman,   P O Box 7,   Yreka, CA 96097-0007
15093588    #+Ronk & Company Inc,   2600 X Street,   Sacramento, CA 95818-2605
15093589     +Ronni Lee Seltzer, M.D.,   15 Engle Street,   Englewood, NJ 07631-2920
15093590     +Ronnie E. and Barbara C. Heath,   2301 Mariners Mark Way, Apt 303,
               Virginia Beach, VA 23451-1371
15093591     +Ronsin Legal,   1199 Monterey Pass Road,   Monterey Park, CA 91754-3614
15093592     +Ronsin Photocopy, Inc.,   215 S. Lemon Creek Drive,   Walnut, CA 91789-2643
15093594     +Rood Land Surveying,   5737 Bartee Street,   Norfolk, VA 23502-4501
15093595     +Roof Systems of Virginia, Inc.,   Attn: Mr. Malcolm Nunn, President,
               501 Jefferson Davis Highway,   Richmond, VA 23224-5240
15093596     +Rooney Gleason - Gleason Technologies,   551 Main Street, Suite 204,   P.O. Box 8,
               Johnston, PA 15907-0008
15093597     +Roozbeh Nikooie,   311 Saddleback Trail,   Mt. Airy, MD 21771-4063
15093598      Ropers Majeski Kohn & Bentley,   80 North First Street,   San Jose, CA 95113
15093599     +Rosa Family Chiropractic of Alexandria Chiropracti,   5249 Duke Street, Suite 301,
               Alexandria, VA 22304-2907
15093600     +Rosalie Green,   3901 Monument Avenue,   Richmond, VA 23230-3901
15093601     +Rosalie Lombardi,   823 Whittier Avenue,   New Hyde Park, NY 11040-3801
15093602     +Rosalind Hsia, M.D.,   3319 J Street,   Sacramento, CA 95816-4502
15093603     +Rose Audio Video Production,   69 Yardarm Ct.,   Bayville, NJ 08721-1413
15093605     +Rose, Harrison & Gilreath, P.C.,   P.O. Box 405,   Kill Devil Hills, NC 27948-0405
15093606     +Rose, Sanderson & Creasy, LLC,   1001 Technology Park Drive,   Glen Allen, VA 23059-4500
15093607     +Roseland Courier,   P.O. Box 702,   Roseland, NJ 07068-0702
15093608     +Roseline Capitol Advisors, LLC,   140 Virginia Street, Suite 300,   Richmond, VA 23219-4176
15093609     +Roseline Financial Group,   140 Virginia Street,   Suite 300,   Richmond, VA 23219-4176
15093610    #+Rosemarie Nieves,   37 Frances Avenue,   Hamden, CT 06517-2705
15093611    #+Rosemary A. Townley, Esq.,   4 Coolidge Street,   Larchmont, NY 10538-2513
15093613     +Rosemary Coates,   P.O. Box 760,   Los Gatos, CA 95031-0760
15093614     +Rosemary F. Grogan,   140 Cushing St.,   Hingham, MA 02043-4840
15093615      Rosemary Schwartz & Associates, Inc,   12241 Newport Avenue, Suite 101,
               Santa Ana, CA 92705-3288
15093616     +Rosen Saba, LLP,   9350 Wilshire Boulevard,   Suite 250,   Beverly Hills, CA 90212-3219
15093617     +Rosenberg & Associates, Inc.,   425 Eagle Rock Avenue,   Suite 201,   Roseland, NJ 07068-1760
15093618     +Rosenberg Jacobs & Heller, P.C.,   201 Littleton Road,   P O Box 513,
               Morris Plains, NJ 07950-0513
15093619      Rosenberg, Miller, Hite & Morilla, LLC as Trustee,   2051 Main Street,
               Stratford, CT 06615-6341
15093620     +Rosenblum Newfield, LLC,   1 Landmark Square,   5th Floor,   Stamford, CT 06901-2670
15093621     +Rosenblum, Goldenhersh, Silverstein & Zafft, PC,   7733 Forsyth,   Suite 400,
               St. Louis, MO 63105-1817
15093622     +Rosendo Orozco Gabriel,   2005 Duenas Drive,   Rowland Heights, CA 91748-3607
15093623     +Roseneasser Law, PC,   PO Box 69,   Montgomery, NY 12549-0069
15093624     +Rosenfarb Winters, LLC,   101 Eisenhower Parkway,   Roseland, NJ 07068-1032
15093625     +Rosenfeld, Joshua,   652 Lombard Street,   San Francisco, CA 94133-2315
15093626     +Rosewoods Transportation, Inc.,   Attn: President or Managing General Agen,   P.O. Box 779,
               Washougal, WA 98671-0779
15093627     +Rosey's Italian Cafe,   2133 Five Mile Road,   Penfield, NY 14526-2210
15093628      Rosita Young,   c/o Tina Davies,   93 Chatsworth Drive,   Toronto, ON M4R1R8
15093629     +Rosner, Barry & Babbitt, LLP,   10085 Carroll Canyon Rd.,   Suite 100,
               San Diego, CA 92131-1100
15093630     +Ross Baker Towing,   8750 Vanalden Ave,   Northridge, CA 91324-3656
15093631     +Ross P. Zelesnick,   3849 Fairway Oaks Dr,   Hampstead, MD 21074-1349
15093632     +Ross Reporting Services, Inc.,   11706 Playa Court,   Houston, TX 77034-5406
15093633     +Ross Sercrity Consultants, Inc.,   P.O. Box 181,   Linwood, NJ 08221-0181
15093634     +Ross Speer, AIA,   Mostue & Associates Architects, Inc.,   240A Elm Street, Suite 32,
               Somerville, MA 02144-2954
15093635     +Ross Zafonte,   49 Fingian Way,   Concord, MA 01742-5530
15093636     +Rossman, Todd,   180 Montague Street,   Apt 29E,   Brooklyn, NY 11201-3625
15093637     +Rotary Club of Alexandria,   P.O. Box 320666,   Alexandria, VA 22320-4666
15093638      Rotary Club of Blacksburg,   P.O. Box 770,   Blacksburg, VA 24063-0770
15093639     +Rotary Club of Blue Ridge - New Generations,   192 Summerfield Court,   Apt 202,
               Roanoke, VA 24019-4581
15093640     +Rotary Club of Christiansburg,   P. O. Box 1031,   Christiansburg, VA 24068-1031
15093641     +Rotary Club of Jersey City,   216 Central Avenue,   Jersey City, NJ 07307-3034
15093642     +Roth Staffing Companies, L.P.,   333 City Blvd.West Suite 100,   Orange, CA 92868-2952
```

```
15093643    +Rothgerber Johnson & Lyons, LLP,   1200 Seventeenth Street,   Suite 3000,
             Denver, CO 80202-5839
15093644    +Roti 1747 Pennsylvania Avenue LLC,   1747 Pennsylvania Avenue,   Washington, DC 20006-4604
15093645    +Roti Restaurants, LLC,   27 N. Wacker Dr. No.524,   Chicago, IL 60606-2800
15093646    +Roto-rooter,   18602 Van Born Road,   Dearborn Heights, MI 48125-3499
15093647    +Rottman Kaplan, P.C.,   9350 Wilshire Boulevard, Suite 300,   Beverly Hills, CA 90212-3204
15093648    +Roudabush, Gale & Associates, Inc.,   914 Monticello Road,   Charlottesville, VA 22902-5902
15093650     Rountree Glass Company,   615 Ruberta Avenue,   Glendale, CA 91201-2334
15093651     Rouse & Co. International,   22nd Tai Yau Building,   181 Johnson Road,   Wanchai,,   Hong Kong
15093652    +Rousso & Jackel, Inc.,   116 E Campbell Ave., Suite 1,   Campbell, CA 95008-2048
15093653    +Routhier Placement Specialists,   160 State Street,   9th Floor,   Boston, MA 02109-2534
15093654    +Rovert Kessler,   1035 Cathcart Way,   Stanford, CA 94305-1048
15093655    +Rowan Copying Service,   21 Peekskill Hollow Road,   Suite 204,   Putnam Valley, NY 10579-3255
15093656    +Rowan Document Solutions,   21 Peekskill Hollow Road, Suite 204,   Putnam Valley, NY 10579-3255
15093657    +Rowan University,   Department of Surgery,   42 East Laurel Road Suite 2600,
             Stratford, NJ 08084-1354
15093658    +Rowe Furniture,   2121 Gardner St,   Elliston, VA 24087-3055
15093659    +Rowley Forensic Engineering Inc.,   2325 Palos Verdes Drive West - suite 312,
             Palos Verdes Estates, CA 90274-2755
15093660    +Roxanne Davenport,   5733 Salisbury Drive,   Roanoke, VA 24018-3861
15093661    +Roxanne Perucca,   9920 El Monte,   Overland Park, KS 66207-3630
15093662    +Roxbury Mountain Services, Inc.,   P.O. Box 178,   Netcong, NJ 07857,   USA 07857-0178
15093663    +Roxy Szeftel,   740 26th Street,   Santa Monica, CA 90402-3150
15093665    +Roy Greengrass, M.D.,   10 10th St. No.9B,   Atlantic Beach, FL 32233-5760
15093666    +Roy H. Pippin,   1018 Thomas Jefferson Parkway,   Charlottesville, VA 22902-7515
15093668    +Roy M. Palk,   4714 61st Ave. Dr. West,   Bradenton, FL 34210-4000
15093669    +Roy S. McCandless Law,   6 Louden Road,   Suite 403,   Concord, NH 03301-5342
15093670    +Roy Tyler,   2512 Mulberry Loop,   Virginia Beach, VA 23456-7818
15093671    +Roy V. Creasy, Attorney at Law,   213 S. Jefferson Street,   Suite 915,
             Roanoke, VA 24011-1713
15093684    +Roy's San Diego 2507,   333 West Harbor Drive,   San Diego, CA 92101-7709
15093672    +Roy, Larsen, Romm & Lascara, P.C.,   109 A Wimbledon Square,   Chesapeake, VA 23320-4945
15093673    +Royal Chevrolet,   4502 West Broad Street,   Richmond, VA 23230-3204
15093674     Royal Court Reporting Service, Inc,   1831 Chestnut Street No.9,   Philadelphia, PA 19103-3713
15093675    +Royal Dermatology and Aesthetic Skin Care, Inc.,   7229 Forest Avenue, Suite 100,
             Richmond, VA 23226,   USA 23226-3765
15093677    +Royal Oak Medical Associates, P.C.,   Smyth County Family Physicians Division,
             1046 Terrace Drive,   Marion, VA 24354-4475
15093678     Royal Office Products,   P.O. Box 2403,   Bedford Park, IL 60499-2403
15093679    +Royal Office Solutions, Inc.,   19565 Tuba Street,   Northridge, CA 91324-1037
15093680    +Royal Registered Property Reports, Inc,   500 Fifth Avenue,   Suite 1940,
             New York, NY 10110-0002
15093682    +Royal Restaurant, Inc.,   2112 Atlantic Avenue,   Virginia Beach, VA 23451-3347
15093683    +Royal Telephone & Data, Inc.,   P.O. Box 1008,   Glen Allen, VA 23060-1008
15093685     Royston, Mueller, McLean & Reid LLP,   Attorney at Law, Suite 600 - The Royston,
             102 West Pennsylvania Avenue,   Towson, MD 21204-4575
15093703    +Rubber Stamps Unlimited, Inc.,   334 South Harvey,   Plymouth, MI 48170-2270
15093705    +Ruben Cintron, MD,   Neuroscience Consultants, PLC,   12007 Sunrise Valley Drive, Suite 120,
             Reston, VA 20191-3460
15093706    +Ruben Reider M.D. PA,   7445 A E Furnace Branch Rd,   Glen Burnie, MD 21060-7243
15093707    +Rubin Consulting, Ltd.,   Steven E. Rubin, MD,   1464 Mark Drive,   East Meadow, NY 11554-4828
15093708    +Rubin, Hay & Gould, PC,   205 Newbury Street,   Framingham, MA 01701-4581
15093709    +Rubin, Kaplan & Associates, a Professional Corpora,   200 Centennial Avenue,   Suite 110,
             Piscataway, NJ 08854-3950
15093710    +Ruby Receptionists, Inc.,   805 SW Broadway, Ste 900,   Portland, OR 97205-3349
15093711    +Rucka Oboyle Lombardo & McKenna,   245 West Laurel Drive,   Salinas, CA 93906-3405
15093712     Rudiger & Green Reporting Service,   4116 Leonard Drive,   Fairfax, VA 22030-5181
15093713    +Rudiger, Green & Kerns Corporation,   4116 Leonard Drive,   Fairfax, VA 22030-5181
15093714    +Rudolf Bass, Inc.,   25 Hudson Street,   Apt. 603,   Jersey City, NJ 07302-7508
15093715    +Rudolph Friedmann LLP,   92 State Streeet,   Boston, MA 02109-2028
15093716    +Rudolph J. Schrot, M.D.,   4860 Y Street, Suite 3740,   Sacramento, CA 95817-2307
15093717    +Rudy L. Hawkins Electrical Contractor, Inc,   P O Box 3930,   Chester, VA 23831-8472
15093718     Rudy Meija,   c/o Flexible Products Co.,   2600 Auburn Court,   Auburn Hills, MI 48326-3201
15093719    +Rudy, Exelrod, Zieff & Lowe, LLP,   351 California Street,   Suite 700,
             San Francisco, CA 94104-2481
15093720     Rue & Associates,   PO Box 640,   Mechanicsville, VA 23111-0640
15093721    +Ruff, Leslie,   3654 Upton St. NW,   Washington, DC 20008-3125
15093722    +Ruffin Consulting, Inc.,   2308 A Cedar Run Place, NW,   Wilson, NC 27896-1308
15093723    +Ruffner Appraisal Services, Inc.,   P.O. Box 432,   Warrenton, VA 20188-0432
15093724     Rufus Daigle,   Veteran Affairs Court,   P.O. Box 416,   Kurtistown, HI 96760-0416
15093725    +Ruggiero Family Chiropractic & Rehabilitation Cent,   1047 Main Street,
             Manchester, CT 06040-6013
15093726    +Ruggiero, Frances,   61 Stuyvesant Ave,   New Haven, CT 06512-3620
15093727    +Ruhter & Reynolds, Inc.,   3625 N. Hall Street, Suite 750,   Dallas, TX 75219-5157
15093728    +Rumberger Kirk & Caldwell, P.A.,   P.O. Box 1873,   Orlando, FL 32802-1873
15093729    +Rumsey & Bugg,   P.O. Box 720,   Irvington, VA 22480-0720
15093730    +Runk & Pratt Residential Adult Care,   812 E. Main Street,   Bedford, VA 24523-2922
15093731    +Running Man Community Association,   P O Box 2114,   Poquoson, VA 23662-0114
15093732    +Ruritan Valley Community College,   c/o Ellen J. Lindemann, Business Dept.,   P.O. Box 3300,
             Somerville, NJ 08876-1265
```

```
15093733    +Rush Legal Supplies, Icn,    450 Murray Hill Parkway, Unit C,    East Rutherford, NJ 07073-2145
15093734    +Rushmore Loan Management LLC,    15480 Laguna Canyon Road,    STE 100,    Irvine, CA 92618-2132
15093735     Rushton, Stakely, Johnston & Garrett,    184 Commerce Street,    Post Office Box 270,
              Montgomery, AL 36101-0270
15093736    +Rusk County Clerk,    P.O. Box 758,    Henderson, TX 75653-0758
15093738     Russ Elveston P.E., LLC,    6942 Fm 1960 E., No.304,    Humble, TX 773462706
15093739    +Russ J. Wunderli,    3017 Douglas Blvd., Suite 300,    Roseville, CA 95661-3850
15093740    +Russell Albert,    250 Pizlcering Place,    Walnut Creek, CA 94598-3204
15093741    +Russell Chiappetta, MD,    360-12 North Main Street,    Southington, CT 06489-2503
15093742     Russell County Health Department (Lebanon),    75 Rogers St.,    Lebanon, VA 24266
15093743     Russell Court Reporting, Inc.,    P.O. Box 507,    Lewisville, NC 27023-0507
15093744    +Russell E Darnell,    P.O. Box 5586,    El Dorado Hills, CA 95762-0011
15093746    +Russell Evans Delaney,    6345 Hampshire Drive,    Roanoke, VA 24018-4192
15093747    +Russell G. Thornton,    46 West Wieuca Road NE,    Atlanta, GA 30342-3218
15093748    +Russell Howerton,    768 People's Creek Rd,    Advance, NC 27006-7443
15093750    +Russell Kolins Associates,    1528 Walnut Street,    Suite 600,    Philadelphia, PA 19102-3625
15093751    +Russell Lowe,    Johnny Salamis LLC,    205 Food Terminal,    New Haven, CT 06511-5911
15093752    +Russell Orthopedic Center,    John M.Russell, MD,    315 Palm Coast Parkway NE Suite 3,
              Palm Coast, FL 32137-3889
15093753    +Russell Rothenberg, MD,    10215 Fenwood Road,    Suite 401,    Bethesda, MD 20817-1191
15093754    +Russell S. Thompson, IV,    5235 E. Southern Avenue D106-618,    Mesa, AZ 85206-3626
15093755    #+Russell William Jenkins,    1 Canal Street Unit 626,    Boston, MA 02114-2054
15093756     Russoniello Reporting,    Certified Shorthand Reporters,    138 Paxson Avenue,
              Trenton, NJ 08690-1940
15093758    +Rutberg, Melissa,    4613 Cheltenham Drive,    Bethesda, MD 20814-3509
15093759    +Rutgers Minority Student Program,    15 Washington Street,    Newark, NJ 07102-3105
15093760    +Rutgers School of Law,    123 Washington Street,    Newark, NJ 07102-3026
15093761    +Rutgers University,    P.O. Box 1089,    Piscataway, NJ 08855
15093762    +Rutgers/The Robert Wood Johnson Medical Group,    125 Patterson St.,    Suite 5100,
              New Brunswick, NJ 08901-1962
15093763     Rutgers/Todd M. Galante Scholarship Fund,    Attn: Marcel Vaughn-Handy, Sr. Assoc. Di,
              360 Dr. Martin Luther King Jr. Blvd.,    Newark, NJ 07102-1801
15093764    +Ruth Ann Coles,    10801 NucKols Road,    Glen Allen, VA 23060
15093765    +Ruth Boggs,    4111 Port Rae Lane,    Fairfax, VA 22033-3011
15093766    +Ruth D. Raisfeld, PC,    47 Secor Road,    Scarsdale, NY 10583-7224
15093767    +Ruth E. Winecker,    1106 Bynum Road,    Pittsboro, NC 27312-9356
15093768    +Ruth Hausman,    2900 Norfolk Drive,    Austin, TX 78745-6863
15093769     Ruth L Light MD,    132 Route 292,    Patterson, NY 12563
15093770    +Ruth Meanor McMahon, RPR,    1500 Walnut Street,    Suite 900,    Philadelphia, PA 19102-3518
15093771    +Ruth Y Liu, M.D.,    Sutter West Medical Group - SMF,    125 N Lincold Street, Ste G.,
              Dixon, CA 95620-3260
15093774    +Ruth's Chris Steak House,    11500 W. Huguenot Road,    Midlothian, VA 23113-1417
15093773    +Rutherford Education Foundation,    P.O. Box 246,    Rutherford, NJ 07070-0246
15093775    +Rutledge Court Reporting Services, Inc,    924 North Haven Circle,    Chesapeake, VA 23322-7534
15093776    +Ruxton Suglcenter LLC,    8322 Bellona Ave,    Suite 201,    Baltimore, MD 21204-2076
15093783    +Rx Center Inc.,    d/b/a Walnut Parkway Pharmacy,    5700 Mosholu Avenue,    Bronx, NY 10471-2214
15093784    +Ryal Thomas,    126 10th St NW,    Charlottesville, VA 22903-2848
15093786    +Ryan Alles,    148 Roxen Road,    Rockville Centre, NY 11570-1516
15093787    +Ryan D. Evans,    4331 Windy Gap Drive,    Roanoke, VA 24014-6139
15093788    +Ryan D. Kauffman, D.C.,    1382 Vance Drive,    San Jose, CA 95132-2458
15093789    +Ryan Fishman,    138 Broadway 1A,    Brooklyn, NY 11211-8743
15093790    +Ryan Friedberg,    80 Andrews Rd,    Marlborough, MA 01752-1359
15093791    +Ryan Gandy,    1723 Stuart Court,    Benicia, CA 94510-1730
15093792    +Ryan Hartman,    116 Ivy Dr., Apt. 10,    Charlottesville, VA 22903-5055
15093793    +Ryan Hsu,    11908 Valley Boulevard,    El Monte, CA 91732-3114
15093795    +Ryan Rucker-Town of Woodside,    2955 Woodside Road,    Woodside, CA 94062-2443
15093796    +Ryan Ryan Deluca LLP,    707 Summer Street,    Stamford, CT 06901-1026
15093799    +Ryker & Lyle Legal Video Service, Inc.,    P.O. Box 308,    Pewaukee, WI 53072-0308
15093800    +Ryley Carlock & Applewhite a Professional Corporat,    One North Central Avenue,    Suite 1200,
              Phoeniz, AZ 85004-4417
15093802    +S & H Delivery,    3071 PS Business Center,    Woodbridge, VA 22192-4228
15093803     S & S Service Center, Inc.,    t/a Woodbridge Public Auto Auction,    1108-A Horner Road,
              Woodbridge, VA 22191
15093805    +S&A Medical Graphics,    4424 Springfield Road, Suite 103,    Glen Allen, VA 23060-3412
15093806    +S&ME, Inc.,    3201 Spring Forest Road,    Raleigh, NC 27616-2821
15093807    +S. Andrew Schwartz, M.D.,    9033 Wilshire Boulevard,    Suite 207,
              Beverly Hills, CA 90211-1836
15093808    +S. B. Cox, Inc.,    5200 Hatcher Street,    Richmond, VA 23231-3128
15093809    +S. Christopher Nunez,    1418 Holbrook Street,    Los Angeles, CA 90041-2323
15093810    +S. D. Lyons, Inc.,    1898 Fall River Avenue,    Seekonk, MA 02771-2010
15093811    +S. D. Roberts Moore,    Gentry Locke Rakes & Moore,    10 Franklin Road, S.E. Post Office Box 4,
              Roanoke, VA 24002-0004
15093812    +S. Graham & Associates,    P.O. Box 385,    Elizabeth City, NC 27907-0385
15093813     S. J. Hughes & Assocates, Ltd.,    P.O. Box 15,    Southhampton, NY 11969-0015
15093814    +S. Jeffrey Minker, P.C.,    860 West Ina Road,    Tucson, AZ 85704-4405
15093815    +S. Mario Lorello,    1611 Brandywine Drive,    Charlottesville, VA 22901-2801
15093816    +S. Robert Hammond, Jr., PLLC,    P.O. Box 471,    Hattiesburg, MS 39403-0471
15093817    +S. Thomas Westerman, MDPA,    170 Avenue At The Common, Suite 6,    Shrewsbury, NJ 07702-4568
15093818     S. Y. Cha Patent Office,    Yoonwha Building/16-3 Yanghae-Dong, Soch,    P.O. Box 377,
              Seoul, 137-130,    Korea
```

```
15093819       S. Y. Patent Office, Foreign Patents & Trade Marks,   SOCHO PO BOX 377,   SOCHO POST OFFICE,
               SEOUL, 137-603,   KOREA
15093820      +S. Yount Investigations, Inc.,   503 Faulconer Drive, Suite 7A,
               Charlottesville, VA 22903-4979
15093821       S.J. Conner & Sons, Inc.,   1639 Seibel Drive NE,   Roanoke, VA 24012-6031
15093822      +S.L. Nusbaum Insurance Agency, Inc.,   500 E. Main Street,   Suite 1600,
               Norfolk, VA 23510-2206
15093823      +S.V.R.H. Pharmacy Inc.,   161 Smith Street,   Brooklyn, NY 11201-6337
15093824      +S4S, LLC,   5025 Amigo Avenue,   Tarzana, CA 91356-4507
15093829      +SABAC -South Asian Bar Association of Connecticut,   P.O. Box 230436,   Hartford, CT 06123-0436
15093843       SAE, INC.,   P.O. Box 79572,   Baltimore, MD 21279-0572
15093859     +++SAGEBRUSH SOLUTIONS,   3800 MAPLE AVE STE 600,   DALLAS TX  75219-4068
               (address filed with court: Sagebrush Solutions,   2501 Oak Lawn Avenue,   Suite 600,
               Dallas, TX 75219)
15093926     #++++SALVATORE MARABONDO, ESQ.,   35 JOURNAL SQ STE 915,   JERSEY CITY NJ  07306-4007
               (address filed with court: Salvatore Marabondo, Esq.,   921 Bergen Avenue - Ste. 915,
               Jersey City, NJ 07306)
15094107      +SAUL EWING ARNSTEIN AND LEHR LLP,   ROBERT C GILL,   1919 PENNSYLVANIA AVE NW STE 550,
               WASHINGTON, DC 20006-3407
15094108      +SAUL EWING ARNSTEIN AND LEHR LLP,   MARIA ELLENA CHAVEZ-RUARK,   500 E PRATT ST 9TH FL,
               BALTIMORE, MD 21202-3170
15094124      +SBSC ANACAPA,   1100 Anacapa Street,   Santa Barbara, CA 93101-2099
15094125      +SBT Benity Corp. D/B/A,   10 Hillside Ave.,   Suite 4C,   New York, NY 10040-2224
15094126      +SC Commission on CLE,   PO Box 2138,   Columbia, SC 29202-2138
15094127      +SC Department of Motor Vehicles,   Financial Responsibility Office,   P.O. Box 1498,
               Blythewood, SC 29016-1498
15094130      +SCAN of Northern Virginia,   1705 Fern Street,   2nd Floor,   Alexandria, VA 22302-2659
15094131     ++SCANSTAT TECHNOLOGIES,   PO BOX 2480,   ROSWELL GA 30077-2480
               (address filed with court: Scanstat Technologies,   288 South Main Street,   Suite 600,
               Alpharetta, GA 30009)
15094135      +SCAS Attorney Service, Inc.,   5503 Cahuenga Blvd.,   North Hollywood, CA 91601-2993
15094200      +SCMD,   Fast Track Window-civil Division,   1415 Truxtun Avenue,   Bakersfield, CA 93301-5215
15094265       SDS,   P.O. Box 409740,   Atlanta, GA 30384-9740
15094266      +SDV Solutions, Inc.,   4345 New Town Avenue,   Suite 200,   Williamsburg, VA 23188-2858
15094267       SE Emergency Physicians,   P.O. Box 634706,   Cincinnati, OH 45263-4706
15094288      +SEAN D. BUCKINGHAM,   1539 Warminster Dr.,   Midlothian, VA 23113-2458
15094344       SEI/Sentara Healthcare Center,   P.O. Box 79777,   Baltimore, MD 21279-0777
15094395      +SEP Services, Inc,   601 N. Larchmont Blvd.,   Los Angeles, CA 90004-1307
15094401      +SER/IRS Bar Liaison,   541 Buttermilk Pke, Suite 305,   Crescent Springs, KY 41017-1689
15094402      +SERCO Inc.,   1818 Library Street,   Reston, VA 20190-6276
15094456      +SF CC Intermediate Holdings, Inc,   600 Citadel Drive,   Commerce, CA 90040-1562
15094457      +SF Reporters,   912 Cole Street Number 304,   San Fraqncisco, CA 94117-4316
15094458      +SFGOCM Conference 2012,   Holy Trinity Greek Orthodox Cathedral,   600 East Blvd.,
               Charlotte, NC 28203-5112
15094460      +SFMS Services, Inc.,   1409 Sutter Street,   San Francisco, CA 94109-5417
15094461       SFN Professional Services LLC,   PO Box 847872,   Dallas, TX 75284-7872
15094511      +SHARON A. IBEX,   5684 Maple Run Lane,   Richmond, VA 23228-1963
15094565      +SHEILA BYRNES,   108 The Green,   Williamsburg, VA 23185-8252
15094733      +SHRED-IT,   601-15 DOVER RD,   ROCKVILLE, MD 20850-1275
15094739      +SHS Personal of Richmond, Inc.,   109 Berrington Court,   Richmond, VA 23221-2764
15094746      +SI Group,   Attn: Thomas J. Masterson - General Coun,   P.O. Box 1048,
               Schenectady, NY 12301-1048
15094755      +SICK, Inc.,   6900 West 110th Street,   Minneapolis, MN 55438-2397
15094769      +SIFMA Compliance & Legal Division,   582 New Loudon Road,   Latham, NY 12110-4059
15094779      +SIGN Lite, Inc.,   6 Corporate Drive,   North Haven, CT 06473,   USA 06473-3254
15094797      +SILVER SPOON,   2900 Kensington Avenue No.115,   Richmond, VA 23221-2473
15094842      +SIPC, as Trustee for the Liquidation of,   Global Arena Capital Corp.,
               1667 K Street, NW, Suite 1000,   Washington, DC 20006-1620
15094860      +SIU MING HONG,   3420 Pump Road, Apt. 118,   Richmond, VA 23233-1111
15094861      +SJ Courthouse News Service,   682 Cardiff Place,   Milpitas, CA 95035-3442
15094862      +SJ Health & Wellness Center,   1919 Greentree Road,   Cherry Hill, NJ 08003-1859
15094863      +SJOERD STOFFELSMA,   268 Wimbledon Road,   Rochester, NY 14617-4233
15094864      +SK Design Group, Inc.,   2 Federico Drive,   Suite 1,   Pittsfield, MA 01201-5518
15094866      +SKE Forensic Consultants, LLC,   169 Ramapo Valley Road,   Oakland, NJ 07436-2509
15094888       SLK Investigations, Inc.,   2212 East 5th Avenue,   Tampa, FL 33605-5414
15094898      +SMART CORPORATION,   P.O. Box 1812,   Alpharetta, GA 30023-1812
15094907       SMAS Intellectual Property,   P.O. Box 17854,   Saudi Arabia
15094908      +SMCBA,   c/o D. Silberman-off. of the County Coun,   400 County Center, 6th Floor,
               Redwood City, CA 94063-1662
15094909      +SMI,   105 Doverland Road,   Richmond, VA 23229,   USA 23229-7809
15094910      +SMI Sign System, Inc.,   2387 Lewis Ave,   Rockville, MD 20851-2335
15094946      +SMS Software Holdings, LLC,   782 Mountain Rd,   Stowe, VT 05672-4629
15094947       SMU School of Law,   P.O. Box 116,   Dallas, TX 75275-0116
15094952      +SNL Financial LC,   One SNL Plaza,   Charlottesville, VA 22902-5150
15094955      +SO Shing Hing (USA) Trading Co., Ltd.,   2 Rewe Street,   Brooklyn, NY 11211-1708
15095020      +SOS The Office,   P O Box 585,   Vinton, VA 24179-0585
15095028      +SOURCE4,   11605 Busy Street,   Richmond, VA 23236-4059
15095134      +SOUTHWESTERN VIRGINIA SECOND HARVEST FOOD BANK,   1111Shenandoah Avenue, NW,
               Roanoke, VA 24017-5741
15095148      +SPC Assoc., LLC,   235 Moore Street,   Hackensack, NJ 07601-7425
```

```
15095149      +SPC Investigations Inc.,    9 Inwood Street,    Yonkers, NY 10704-2801
15095154      +SPEAR Physical Therapy,    143 East 34th Street,    New York, NY 10016-4713
15095205      +SPILMAN THOMAS AND BATTLE PLLC,    LORI D THOMPSON,    310 FIRST ST SW STE 1100,
               ROANOKE, VA 24011-1916
15095223      +SPL Integrated Solution LV. 3,    6301 Benjamin Road, Suite 101,    Tampa, FL 33634-5115
15095252      +SPOTTS FAIN PC,    ROBERT H CHAPPELL III, JENNIFER J WEST,,    411 E FRANKLIN ST STE 600,
               RICHMOND, VA 23219-2200
15095259      +SPRINGBROOK FARM,    18334 Fairfield Lane,    Stevensburg, VA 22741-1763
15095271      +SPX Cooling Technologies, Inc.,    Attn: Janet M. Fuhman, Esq.,    7401 W. 129th Street,
               Overland Park, KS 66213-2694
15095430      +STAT Informatic Solutions- Release of Information,    P.O. Box 590627,    Orlando, FL 32859-0627
15095435      +STATE BAR OF MICHIGAN,    306 TOWNSEND ST,    LANSING, MI 48933-2083
15095446       STATE CORPORATION COMMISSION,    P.O. Box 1197,    Richmond, VA 23218-1197
15095469      +STATE OF MARYLAND DIVISION OF UNEMPLOYMENT INSURAN,    LITIGATION AND PROSECUTION,
               1100 N EUTAW ST RM 401,    BALTIMORE, MD 21201-2225
15095532       STENOEXPRESS,    201 CH DE i'HORIZON,    Saint-Sauveur, Qc J0R 1R1
15095761      +STH4, LLC,    10800 Midlothian Turnpike,    Suite 120,    Richmond, VA 23235-4700
15095805       STP Publications Limited Partnership,    No.10-1225 East Keith Road,
               North Vancouver, BC V7J 1J3
15095840       STRS OHIO,    DIRECTOR OF REAL ESTATE,    275 BROAD ST,    COLUMBUS,   OH,   43215-3771
15095941     ++SUMMIT ORTHOPEDICS,    710 COMMERCE DRIVE STE 200,    WOODBURY MN 55125-4925
               (address filed with court: Summit Orthopedics, Ltd.,    710 Commerce Drive,    Suite 200,
               Woodbury, MN 55125)
15095980      +SUNY Downstate University Hospital,    450 Clarkson Avenue, Box 1208,    Brooklyn, NY 11203-2098
15095981      +SUNY Health Science Center at Syracuse University,    750 E. Adams St.,
               Syracuse, NY 13210-2306
15095986      +SUPER SERVER LLC,    707 E MAIN ST STE 1425,    RICHMOND, VA 23219-2807
15095987      +SUPER SERVER LLC,    KAREN M CROWLEY ESQ,    CROWLEY LIBERATORE PC,    150 BOUSH ST STE 300,
               NORFOLK, VA 23510-1626
15096101      +SUTO Corp. t/a Villani Real Estate,    119 Libbie Avenue,    Richmond, VA 23226-2323
15096119      +SV Operating Three LLC/Richmond Center for Rehab &,    91 Tomkins Ave,
               Staten Island, NY 10304-2601
15096120      +SVMHS Clinics,    Salinas Vallet Medical Clinic,    PO Box 4363,    Salinas, CA 93912-4363
15096121      +SW Strategists Inc.,    3445 Seminole Trail No.292,    Charlottesville, VA 22911-5637
15096122      +SWA Development Corporation,    1551 East Main Street,    Richmond, VA 23219-3633
15096125      +SWANA VA Conference,    c/o SCS Engineers, attn: SWANA VA Regist,
               11260 Roger Bacon Drive, No.300,    Reston, VA 20190-5203
15096142    +++SWEET SPRINGS VALLEY WATER CO.,    1598 ROWAN RD,    GAP MILLS WV 24941-8715
               (address filed with court: Sweet Springs Valley Water Co.,    798 Rowan Road,
               Gap Mills, WV 24941)
15096143      +SWI Digital, Inc.,    4861 North Dixie Hwy,    2nd Floor,    Oakland Park, FL 33334-3942
15096145     ++SWIFT TRANSPORTATION,    ATTN GARNISHMENTS DEPT,    PO BOX 29243,    PHOENIX AZ 85038-9243
               (address filed with court: Swift Transportation,    John Pujat/Liab. Calims Examiner,
               P.O. Box 29243,    Phoenix, AZ 85038)
15096154       SYED & SYED,    Patent & Trade Mark Attorney and I.P. La,    Suite No.913, Park Avenue,
               24-A, P.E.C.H.S., Block 6, Main Shahrah-,    Pakistan
15096180       SZ Acupuncture, PC,    787 Van Siclen Avenue,    Brooklyn, NY 11207
15093825      +Saad A Bhatti,    5800 Arlington Ave Apt. 5-D,    Bronx, NY 10471-1407
15093826      +Saalfield, Shad, Jay, Lucas & Stokes,    50 North Laura Street, Suite 2950,
               Jacksonville, FL 32202-3607
15093827      +Saana's Painting, LLC,    Attn: Alex Mironov,    451 Hungerford, Dr. Suite 119-316,
               Rockville, MD 20850-4151
15093828       Saba & Co. Intellectual Property,    Center Point Building, Block A, 4th Floo,
               Said Freiha Street, Hazmieh, Lebanon
15093830      #+Sabrina Price,    1123 Watertrough Road,    Sebastopol, CA 95472-3924
15093831      +Sacco, Lauren,    9 Fernwood Street,    North Andover, MA 01845-4104
15093832      +Sachner & O'Connor LLC,    765 Straits Turnpike,    Buliding 2, Suite 200,
               Middlebury, CT 06762-2854
15093833      +Sacks Tierney PA,    4250 N. Drinkwater Blvd.,,    4th Floor,    Scottsdale, AZ 85251-3693
15093834      +Sacramento County Clerk/Recorder,    600 8th Street,    Sacramento, CA 95814-1232
15093835      +Sacramento County Tax Collector,    700 H Street, Room 1710,    Sacramento, CA 95814-1285
15093836       Sacramento Housing & Redevelopment Agency,    P O Box 1834,    Sacramento, CA 95812-1834
15093837      +Sacred Heart Parish,    183 Bayview Avenue,    Jersey City, NJ 07305-3306
15093838      +Sacremento Legal Video Center,    3550 Watt Avenue, Suite 140,    Sacramento, CA 95821-2666
15093839      +Sadaf Khorasanizadeh, M.D.,    34 Old Reservoir Rd,    Glastonbury, CT 06033-1458
15093840      +Saddlebrook Resort Inc.,    5700 Saddlebrook Way,    Wesley Chapel, FL 33543-4499
15093841      +Sadik-Ogli, Ali,    475 27th Avenue,    No.4,    San Francisco, CA 94121-1850
15093844      +Safe Harbor Title Company, LLC,    4900 Augusta Avenue,    Suite 150,    Richmond, VA 23230-3664
15093845      +Safe Horizon,    2 Lafayette Street, 3rd Floor,    New York, NY 10007-1327
15093846      +Safe Medical Records, Inc.,    P.O. Box 740040,    Rego Park, NY 11374-0040
15093847      +Safe Shredding,    184 S. Livingston Avenue,    Suite 9-355,    Livingston, NJ 07039-3014
15093848      +Safe Step Walk-In Tub Co.,    1830 Airlane Drive,    Suite 4,    Nashville, TN 37210-3817
15093849       Safecon Consulting Group, Inc.,    8580 La Mesa Blvd. No.103,    La Mesa, CA 91942-9539
15093850       Safeguard Business System,    P.O. Box 8000,    Pepperell, MA 01463-8000
15093851      +Safeshred,    5928 S. Malt Avenue,    Commerce, CA 90040-3504
15093852      +Safety & Security Solutions, LLC,    PO Box 9883,    Chesapeake, VA 23321-0883
15093853      +Safety National Casualty Corporation,    1832 Schuetz Road,    St. Louis, MO 63146-3540
15093854      +Safety Research, Inc.,    739 White Horse Pike,    Suite 6,    Audubon, NJ 08106-1659
15093855      +Safeway Stores, Inc.,    P.O. Box 1504,    Lanham, MD 20703-1504
15093856      +Saffelle, Robert,    604 Maple Ave,    Richmond, VA 23226-2648
```

```
15093858    +Sage Solutions Group,    1020 19th St. Nw, Suite 800,    Washington, DC 20036-6125
15093860     Sager, Colwin, Samuelsen & Associates, S.C.,    201 South Marr Street,    PO Box 2068,
             Fond Du Lac, WI 54936-2068
15093861    +Sagun Consulting, Inc.,    10560 Main St. Suite 209,    Fairfax, VA 22030-7176
15093862    +Sahil Enterprises LLC,    400 Bypass Road,    Williamsburg, VA 23185-2925
15093863   #+Sahsha Bolden,    210 Blair Avenue,    Bronx, NY 10465-3702
15093864    +Saiber, LLC,   18 Columbia Turnpike,    Suite 200,    Florham Park, NJ 07932-2266
15093865    +Saieva, Rousselle & Stine, P.A.,    800 W. Deleon Street,    Tampa, FL 33606-2722
15093866    +Saint Arnold Brewing Co.,    2000 Lyons Avenue,    Houston, TX 77020-2028
15093867    +Saint Francis Medical Group, Inc.,    114 Woodland Street,    Hartford, CT 06105-1208
15093868    +Saint Francis of Assisi,    Service Dog Foundation,    P.O. Box 19538,    Roanoke, VA 24019-1054
15093869     Saint Island Intellectual Property Co., LTD.,    6F-1, No. 248 Section 3 Nanking East Roa,
             Taipei, Taiwan
15093870     Saint Island International Patent & Law Offices,    P.O. Box 81-974,    Taipei,,    Taiwan
15093871    +Saint Joseph's Regional Medical Center, Inc.,    d/b/a Saint Joseph's Physician Network,
             810 East Park Place,    Mishawaka, IN 46545-3520
15093872    +Saint Louis University,    1438 S. Grand Ave,    St. Louis, MO 63104-1027
15093873    +Saint Mary's Catholic School,    9501 Gayton Road,    Richmond, VA 23229-5319
15093874    +Saint Michael's Medical Center,    P.O. Box 104,    Orange, NJ 07051-0104
15093875    +Saint Peter's Prep,    144 Grand St.,    Jersey City, NJ 07302-4499
15093876    +Saint Peter's University,    Enrollment Service Center,    2641 Kennedy Blvd,
             Jersey City, NJ 07306-5943
15093877     Saint Peters University Hopsital,    254 Easton Avenue,    P.O. Box 591,
             New Brunswick, NJ 08903-0591
15093878    +Saint Raphael Magnetic Resonance Center,    330 Orchard Street,    New Haven, CT 06511,
             USA 06511-4417
15093880     Saint Vincents Orthopaedic Associates,    170 West 12th Steet, Spellman 7,    New York, NY 10011
15093881     Saira Nasar and Nasar Abbas Nayyar,    130 Post Road W,    Unit 3,    Westport, CT 06880-4657
15093882     Sakamoto & Co.,    Arakawa Building,    35-5, Nishishinbashi 2-Chome,    Minato-Ku, Tokyo,    Japan
15093918    +Sal's Tremont St LLC,    354 Merrimack St Bldg 1 Third Floor,    Lawrence, MA 01843-1755
15093883    +Saladini, Elizabeth,    6300 South Kings Highway,    No.102,    Alexandria, VA 22306-1050
15093884    +Salartash Surgical Associates LLC,    301 Central Avenue,    Suite D,
             Egg Harbor Twp, NJ 08234-8347
15093885    +Salary.com LLC,    610 Lincoln Street, North Building- Suit,    Waltham, MA 02451-2188
15093886    +Salcedo, Diana,    1948 North Clybourn Avenue,    Burbank, CA 91505-1302
15093887    +Salem Country Club Inc.,    133 Forest St.,    Peabody, MA 01960-3998
15093888    +Salem Five Cents Savings Bank,    210 Essex Street,    Salem, MA 01970-3793
15093889    +Salem New Hampshire Physicians Network PC,    289 Main St,    Salem, NH 03079-2731
15093890    +Salem Office Supply,    P. O. Box 734,    400 E. Main Street,    Salem, VA 24153-4320
15093891    +Salem Preferred Partners,    2919 Old Tree Drive,    Lancaster, PA 17603-4026
15093892    +Salem Professional Baseball Club, Inc.,    P.O. Box 842,    Salem, VA 24153-0842
15093893    +Salem Red Sox,    P.O. Box 842,    Salem, VA 24153-0842
15093894    +Salem Roanoke County Bar Association,    P.O. Box 2064,    Salem, VA 24153-0479
15093895    +Salem Rotary/ODAC Fund,    Atten: Brad Bankston,    P. O. Box 2604,    Forest, VA 24551-6604
15093896    +Salem Surgical Associates, PC,    1898 Braeburn Drive,    Salem, VA 24153-7301
15093897    +Salem Taxi, Inc.,    508 East Main Street,    Salem, VA 24153,    USA 24153-4325
15093898    +Salem-Roanoke Baseball Hall of Fame,    P.O. Box 842,    Salem, VA 24153-0842
15093899    +Salerno Medical Associates,    788 Mount Prospect Avenue,    Newark, NJ 07104-3221
15093900    +Salient Partners, LLC,    P. O. Box 2548,    Midlothian, VA 23113-8548
15093901    +Salinas Valley Orthopedic & Sports Medicine, Inc.,    321 E. Rome Lane, Suite A,
             Salinas, CA 93901-3168
15093902    +Salisbury, Elizabeth,    10218 Wolfe Manor Court,    Apt 309,    Glen Allen, VA 23060-7309
15093903    +Sallah & Cox, LLC,    Attorneys at Law,    2101 NW Corporate Boulevard, Suite 218,
             Boca Raton, FL 33431-7364
15093904    +Sallan, Nemes, Lyman & Strakovits CPAS,    26050 Orchard Lake Rd,    Ste 100,
             Farmington Hills, MI 48334-4418
15093905    +Sallianne Whitman,    804 Gillespie Avenue,    Charlottesville, VA 22902-4923
15093906    +Sallie Mae, Inc,    2001 Edmund Halley Drive,    Reston, VA 20191-1132
15093907    +Sally & Fitch LLP,    One Beacon Street,    Boston, MA 02108-3126
15093908    +Sally A. Sytko,    68 Burnt Tavern Road,    Brick, NJ 08724-7008
15093909    +Sally Beauty Supply LLC,    3001 Colorado Boulevard,    Denton, TX 76210-6802
15093910    +Sally Lawson Roy, PC,    P.O. Box 3571,    Williamsburg, VA 23187-3571
15093911    +Sally Walters Placement Agency,    110 Sutter Street,    Suite 600,
             San Francisco, CA 94104-4020
15093912    +Salmaan A. Khawaja, PsyD, EdS, LCP,    9225 Upshur Drive,    Richmond, VA 23236-2171
15093913    +Salmi Simmons & Charles Mulheim,    3370 N. Bay Hill Drive,    Center Valley, PA 18034-8450
15093914    +Salmon Ventures Ltd.,    207 Bogden Blvd.,    Suite D,    Millville, NJ 08332-4844
15093915    +Salmon, Ricchezza, Singer & Turchi, LLP,    1601 Market Street,    Suite 2500,
             Philadelphia, PA 19103-2302
15093916    +Salomon Reporting Service,    Suite 1700 Court Square Bldg,    200 East Lexington St,
             Baltimore, MD 21202-3530
15093917    +Salon Del Sol,    10101 Midlothian Turnpike,    Richmond, VA 23235-4401
15093919    +Salt & Pepper, LLC,    20665 W. Lake Houston Parkway,    Kingwood, TX 77346-1436
15093920    +Salute,    100 Trumbull Street,    Hartford, CT 06103-2432
15093921    +Salvador Perez,    300 Prentiss Street San Francisco,    San Francisco, CA 94110-6141
15093922    +Salvatore J Cervigila,    76 W Jim Leeds Rd Suite 501,    Galloway, NJ 08205-9419
15093923    +Salvatore L. Ruggiero, DMO, M.D.,    99 Hoist Drive, West,    Huntington, NY 11743-3939
15093924    +Salvatore Lenzo, MD,    955 Fifth Avenue,    New York, NY 10075-1738
15093925    +Salvatore M. Caruana, MD,    81 Rockland Road,    Sparkill, NY 10976-1312
15093927    +Salvatore's Old Fashioned Pizzeria,    240 W Commercial St,    East Rochester, NY 14445-2152
```

```
15093928    +Sam Brown,   9020 Grant Road,   Battleground, IN 47920-9715
15093929    +Sam C. Rodd, M.D.,   4221 Dale Blvd.,   Woodbridge, VA 22193-2243
15093930    +Sam Chang Chiropractic PC,   141-41 Northern Blvd,   2nd Floor,   Flushing, NY 11354-4397
15093931    +Sam E English II,   3500 Grove Ave No.104,   Richmond, VA 23221-2220
15093932    +Sam E. English, II, DDS,   6201 Kenshaw Drive,   Glen Allen, VA 23059-6979
15093933    +Sam Graham Jr, MD.,   1306 Old Logan Road,   Manakin-Sabot, VA 23103-2724
15093935    +Sam Q Carlisle, II,   P. O. Box 1209,   Pinehurst, NC 28370-1209
15093936     Sam Saludo,   28287 Village Road,   Lakewood, CA 90712
15093937    +Sam sung HVAC,   776 Henrietta Creek Road,   Suite 100,   Roanoke, TX 76262-6306
15093938     Sam-1 Trust,   110 Raven Court,   Alto, NM 88312
15093939    +Samala Swamy, MD,   1366 Victory Blvd, Suite B,   Staten Island, NY 10301-3948
15093940    +Samantha Gross,   1720 Pine Street,   Philadelphia, PA 19103-6702
15093941    +Samantha Turner,   626 Hillcrest Avenue,   Benicia, CA 94510-2314
15093942    +Samara Zink,   5257 Buckeystown Pike, No.172,   Frederick, MD 21704-7535
15093943    +Same Day Process Service, Inc,   1219 11th Street NW,   Washington, DC 20001-4217
15093944    +Same Day Surgery of Central Jersey,   225 May Street,   Unit C,   Edison, NJ 08837-3266
15093945    +Samek & Rotbert, LLC,   15245 Shady Grove Road, Suite 300,   Suite 300,
             Rockville, MD 20850-6208
15093946    +Sammons ADR, LLC,   8145 E. Questa Road,   Scottsdale, AZ 85255-2854
15093947    +Sampaguita Group,   15455 Dix Toledo Rd,   Southgate, MI 48195-2662
15093948    +Samson, Marina,   1001 Glenwood Road,   Glendale, CA 91202-2038
15093949    +Samsung Information Systems America, Inc.,   Ruth Gaube, General Counsel,
             75 W. Plumeria Drive,   San Jose, CA 95134-2111
15093950    +Samuel A. Hoisington, M.D.,   24 Saw Mill River Road,   Suite 206,   Hawthorne, NY 10532-1555
15093951    +Samuel B. Hunter,   3001 Douglasdale Road,   Richmond, VA 23221-3615
15093952    +Samuel Berg,   15 Ron Court,   Commack, NY 11725-4812
15093953    +Samuel C. Kline, M.D.,   1817 Green Hill Road,   Virginia Beach, VA 23454-1114
15093954    +Samuel C. Speers,   8401 Woodbranch Ct.,   McLean, VA 22102-1755
15093955    +Samuel D. Kahnowitz, M.D.,   701 Newark Avenue,   Elizabeth, NJ 07208-3560
15093956    +Samuel Denmeade,   5112 Little Creek Drive,   Ellicott City, MD 21043-7922
15093957     Samuel Gebremichael,   3839 Crenshaw Boulevard,   Los Angeles, CA 90008
15093958    +Samuel H. Jones,   581 Bennette Street,   Danville, VA 24541-7050
15093959    +Samuel H. Selesnick, MD,   1305 York Avenue, 5th Floor,   New York, NY 10021-5663
15093960    +Samuel J. Meadema,   53 Old Farm Road,   Danville, VA 24541-5656
15093961     Samuel J. Williams, II, MD,   834 Red Lane,   Salem, VA 24153-2726
15093962    +Samuel Katz MD, Inc.,   2057 Magnolia Way,   Walnut Creek, CA 94595-1629
15093963    +Samuel M Goldman,   89 Elsie Street,   San Francisco, CA 94110-5106
15093964    +Samuel M. Moskowitz,   28 Manitoba Road,   Waban, MA 02468-1908
15093965    +Samuel Petros,   8501 S. Figueroa Street,   Suite 104,   Los Angeles, CA 90003-2775
15093966    +Samuel Q. Bass,   1403 Nottingham Road,   Raleigh, NC 27607-3737
15093967    +Samuel R. Rose, II,   511 Wadeward Rd,   Richmond, VA 23229-7136
15093968    +Samuel R. Whitaker,   2888 Long Beach Blvd No.150,   Long Beach, CA 90806-1560
15093969    +Samuel Ronald Shields,   1346 Mountain Pass Rd,   Blue Ridge, VA 24064-1671
15093970    +Samuel S. Stopak, MD,   2440 M Street, NW, Suite 516,   Washington, D.C 20037-1498
15093971    +Samuel W Bowlby,   131 Underhill Rd,   Hamden, CT 06517-1542
15093972    +Samuel W. Lewis, Jr.,   5001 Shannon Hill Road,   Kents Store, VA 23084-2106
15093973    +Samuelsen, Gonzalez, Valenzuela & Brown,   3501 Jamboree Road,   Suite 602,
             Newport Beach, CA 92660-2945
15093974     Samyadev Datta, M.D P.A.,   294 State St. Suite 1,   Hackensack, NJ 07601
15093976    +San Benito Cardiology Medical Corporation,   1700 Airline Highway, No.284,
             Hollister, CA 95023-5621
15093977    +San Carlos Hotel,   150 East 50th Street,   New York, NY 10022-9500
15093978    +San Diego Court Reporting Service,   319 Elm Street, Suite 100,   San Diego, CA 92101-2643
15093979    +San Diego Orthopaedic Associates,   Medical Group, Inc.,   4060 Fourth Avenue Suite 700,
             San Diego, CA 92103-2121
15093980    +San Diego Spine Center, AMC,   3760 Convoy Street,   Suite 114,   San Diego, CA 92111-3743
15093981     San Francisco 49ers,   Dept 33849,   P.O. Box 39000,   San Francisco, CA 94139-0001
15093982    +San Francisco Bar Association,   465 California Street,   Suite 1100,
             San Francisco, CA 94104-1822
15093983    +San Francisco Bread Co.,   2077 Wal-Mart Way,   Midlothian, VA 23113-2691
15093984    +San Francisco Chamber of Commerce,   235 Montgomery St., 12th Flr.,
             San Francisco, CA 94104-3004
15093985     San Francisco Chronicle,   P O Box 80083,   Prescott, AZ 86304-8083
15093986    +San Francisco Defense,   400 Oyster Point Blvd.,   Suite 415,
             South San Francisco, CA 94080-1920
15093987    +San Francisco Deputy Sheriff's Foundation,   460 Brannan St. Suite 77650,
             San Francisco, CA 94107-7607
15093988    +San Francisco Giants,   Attn: Jonathan Lee,   24 Willie Mays Plaza,
             San Francisco, CA 94107-2199
15093989    +San Francisco Intellectual Property Law Assoc.,   Pmb No.354,   100 First Street, Suite 100,
             San Francisco, CA 94105-2632
15093990    +San Francisco Legal Copy,   100 California Street,   Suite P-10,   San Francisco, CA 94111-4530
15093991    +San Francisco Otolaryngology,   450 Sutter Street, Suite 933,   San Francisco, CA 94108-3997
15093992     San Francisco Paralegal Associates,   P.O. Box 2110,   San Francisco, CA 94126-2110
15093993    +San Francisco Sheriff,   City Hall,   400 Van Ness Avenue, Room 456,
             San Francisco, CA 94103-3630
15093994    +San Francisco Soup Company,   451 6th Street,   San Francisco, CA 94103-4706
15093995     San Francisco Tax Collector,   P O Box 7427,   San Francisco, CA 94120-7427
15093996    +San Joaquin Tractor Co.,   Attn: President or Managing General Agen,   P.O. Box 70067,
             Bakersfield, CA 93387-0067
```

District/off: 0422-7          User: ramirez-l          Page 335 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280

```
15093997    +San Jose Earthquakes,    451 El Camino Real,    Suite 220,    Santa Clara, CA 95050-4376
15093998    +San Jose Sharks, LLC,    525 West Santa Clara Street,    San Jose, CA 95113-1500
15093999    +San Luis Ambulance Service Inc.,    PO Box 954,    San Luis Obispo, CA 93406-0954
15094000    +San Mateo County Bar Association,    333 Bradford Street,    Suite 200,
             Redwood City, CA 94063-1572
15094001     San Mateo County Trial Lawyers Association,    C/o Sally Milnor,    2935 Aspen Drive,
             Santa Clara, CA 95051-6101
15094002    +San Mateo Orthopedic Medical Group,    77 N. San Mateo Drive,    San Mateo, CA 94401-2853
15094003    +Sanaa's Painting, LLC,    451 Hungerford Drive,    Suite 119-316,    Rockville, MD 20850-4151
15094004    +Sandak Hennessey & Greco, LLP,    707 Summer Street,    3rd Floor,    Stamford, CT 06901-1026
15094005     Sandberg, Phoenix & von Gontard, P.C.,    515 N. 6th Street, 15th Floor,
             St. Louis, MO 63101-1880
15094006    +Sandbower & Gabler, P.A.,    210 Allegheny Avenue, Fifth Floor,    Towson, MD 21204-4048
15094007    +Sander W. Leivy,    608 Kensington Court,    Roanoke, VA 24014-6461
15094008    +Sanders & Parks, P.C.,    3030 North 3rd Street,    Suite 1300,    Phoenix, AZ 85012-3068
15094009    +Sanders, Austin, Flanigan & Prudich,    320 Courthouse Road,    Princeton, WV 24740-2421
15094010    +Sanders, Gale & Russell,    555 Long Wharf Drive,    New Haven, CT 06511-6107
15094011    +Sanderson & Lowers, Inc.,    James Sanderson & Lowers,    307 29th St NE Ste 101,
             Puyallup, WA 98372-7048
15094012    +Sandhu Holding, Inc.,    555 E. Canal St,    Richmond, VA 23219-3837
15094013    +Sandhu Parminder Jeet S, M.D.,    137 Mountain Avenue,    Hackettstown, NJ 07840-2390
15094014    +Sandi L. Pack, Esq.,    Caterpillar Financial Services Corporati,    2120 West End Avenue,
             Nashville, TN 37203-5341
15094015    +Sandi Victorio,    129 Clay Street,    New Haven, CT 06513-3511
15094016    +Sandia Medical Records,    45 Darby Road Suites E2 & E3,    Paoli, PA 19301-1475
15094017    +Sandip Pannu,    P.O. Box 10623,    Rockville, MD 20849-0623
15094018    +Sandler Occupational Medicine Associates, Inc.,    125 Baylis Road, Suite 120,
             Melville, NY 11747-3810
15094020    +Sandoval Security Consulting,    and Investigations,    5903 Forest Knoll,
             San Antonio, TX 78240-3345
15094021    +Sandpiper Hospitality,    211 West Franklin Street,    Richmond, VA 23220-5011
15094022    +Sandpiper Partners, LLC,    One Garret Mountain Plaza,    8th Floor,
             West Paterson, NJ 07424-3320
15094023   #+Sandpiper Property Management, LLC,    211 West Franklin Street,    Richmond, VA 23220-5011
15094024    +Sandplay Therapists of America,    PO Box 4847,    Walnut Creek, CA 94596-0847
15094026    +Sandra Booker,    1507 N. 23rd Street,    Richmond, VA 23223-5157
15094027    +Sandra Dearmin, CSR,    10340 Elliot Drive,    McAllen, TX 78504-9570
15094028    +Sandra Elaine Sayre,    5164 Jonathan Lane,    Roanoke, VA 24019-6008
15094029    +Sandra Eve Reznik, M.D., Ph.D.,    7 Dante Street,    Larchmont, NY 10538-1608
15094030    +Sandra Gadberry,    Sandi Gadberry & Associates,    PO Box 3999,    Fresno, CA 93650-3999
15094031    +Sandra Gallistl,    885 Third Avenue, Sixteenth Floor,    New York, NY 10022-4834
15094032    +Sandra Geco,    2222 Avenue of the Stars No.406-E,    Los Angeles, CA 90067-5607
15094033    +Sandra H. Larson,    P.O. Box 27,    Marquette, MI 49855-0027
15094034    +Sandra I. Carniciu, MD,    245 North Broadway,    Suite 102,    Sleepy Hollow, NY 10591-2657
15094035    +Sandra J. Garcia,    776 Cherry Grove Road,    Hague, VA 22469-3041
15094036    +Sandra J. Motley,    Sandy Motley Catering,    2631 Jefferson Park Circle,
             Charlottesville, VA 22903-4133
15094037    +Sandra L. Dittmar,    17315 Lundgren Way,    Gladstone, OR 97027-1219
15094038     Sandra L. Schwaner, RN,    2715 Brookmere Road,    Charlottesville, VA 22901-1106
15094039    +Sandra LeHane, CSR, RPR,    155 Orr Road,    Alameda, CA 94502-7773
15094040     Sandra M. Beverly,    P.O. Box 1125,    Richmond, VA 23218-1125
15094041    +Sandra Mendez,    P. O. Box 4301,    Montebello, CA 90640-9306
15094042    +Sandra Patterson Steele,    5711 Olde Hartky Way,    Glen Allen, VA 23060-6358
15094043    +Sandra Taylor,    1615 Brook Road,    Richmond, VA 23220-1801
15094044    +Sandra Tomak, M.D.,    450 Boston Post Road,    Guilford, CT 06437-2933
15094045    +Sandra Welch Levine,    544 Longleaf Road,    Virginia Beach, VA 23454-3314
15094046    +Sands Anderson PC,    1111 East Main Street,    Suite 2400,    Richmond, VA 23219-0003
15094047    +Sands Point Industries, Inc.,    162 Croton Avenue,    Ossining, NY 10562-4459
15094048    +Sandstone Communications, LLC,    8560 San Marcello Drive, No.102,    Myrtle Beach, SC 29579-5926
15094049     Sandy Hook Foundation, Inc.,    P.O. Box 525,    Fort Hancock, NJ 07732
15094050    +Sandy Saunders,    Court Reporting,    254 South Main Street, Suite 216,
             New York, NY 10956-3363
15094051    +Sandy Shaprio,    5645 Coral Ridge Drive,    Sutie 217,    Coral Springs, FL 33076-3124
15094052    +Sandy, Gina,    135 Hilltop Terrace Rd,    Staunton, VA 24401-9573
15094053    +Sanford M. Gage, A Law Corporation,    EnGage Mediation,    10284 Century Woods Dr.,
             Los Angeles, CA 90067-6304
15094055     Sanford T. Colb & Co., Intellectual Property Law,    4 Shaar Hagai,    P.O. Box 2273,    Israel
15094056    +Sanjay Cherukuri, M.D.,    2605 Forest Hills Rd SW,    Wilson, NC 27893-4448
15094057     Sanjay Prasd M.D. PA,    1101 Wootton Parkway Suite 900,    Rockville, MD 20852-1082
15094058     Sanjay S. Desai, M.D.,    6 W Glenbrooke Circle,    Richmond, VA 23229-8004
15094059    +Sanli Acupuncture, P.C.,    1650 West 10th Street,    Suite B2,    Brooklyn, NY 11223-1152
15094060    +Sanofi,    55 Corporate Drive,    Mail Stop 5A-525A,    Bridgewater, NJ 08807-1265
15094061     Sansone Jr.'s Automall LLC,    3401 Route 66,    Neptune, NJ 07753-2707
15094062    +Santa Ana Police Department,    PO Box 1981,    Santa Ana, CA 92702-1981
15094063     Santa Clara Valley Medical Center,    1555 Berger Dr.,    Bldg No.2 1st Floor,
             San Jose, CA 95112
15094064    +Santa Rosa Community Health Centers,    3569 Round Barn Cirlce,    Santa Rosa, CA 95403-5781
15094065    +Santa Rosa Orthopaedic Medical Group Inc.,    1405 Montgomery Drive,    Santa Rosa, CA 95405-4557
15094066    +Santander Consumer USA,    1601 Elm Street, Suite 800,    Dallas, TX 75201-7260
```

```
15094067    +Santander, Bank N.A.,   Attn: Legal Orders 10-610RS1,   610 Corporate Dr. Building F.,
             Reading, PA 19605-1150
15094069    +Santha Kumar Rajendran,   2000 West Park Drive,   Westborough, MA 01581-3923
15094070    +Santoro, Emily,   438 Wayne Road,   Bellmawr, NJ 08031-1950
15094071    +Santos Wholesale Florist, Inc.,   29 Niagra Street,   Newark, NJ 07105-3210
15094072    +Sanudo, Joy,   3843 Mapuche Tr.,   Powahan, VA 23139-7078
15094073    +Sanz, Christine,   308 Balsa Drive,   Wexford, PA 15090-6329
15094074    +Sapir, Gary,   300 East 93rd Street,   Apt 9B,   New York, NY 10128-6103
15094075    +Saqui & Raimondo,   Attn: President or Managing General Agen,   4120 Douglas Boulevard,
             Granite Bay, CA 95746-5936
15094076    +Sara Bradshaw,   1019 Tupelo Ct.,   Charlottesville, VA 22903-7895
15094077    +Sara E. Rosenbaum, Ph.D.,   Dept. Of Biomedical And Phar. Science, U,
             41 Lower College Rd., College Of Pharmac,   Kingston, RI 02881-1966
15094078    +Sara Guentz,   1047 E 46th Street,   Long Beach, CA 90807-1001
15094079    +Sara Monroe, M.D.,   Medical College of Virginia,   Box 980049,   Richmond, VA 23298-0049
15094080    +Saracino & Saracino, LLC,   500 Union Boulevard,   Totowa, NJ 07512-2491
15094082    +Sarah Burke,   Burke ADR,   38 Miller Ave No.504,   Mill Valley, CA 94941-1927
15094083    +Sarah E. Worley Conflict Resolution, P.C.,   45 Bristol Drive,   South Easton, MA 02375-1916
15094084    +Sarah Garwood,   1105 Wilkins Road,   Alton, VA 24520-3644
15094085    +Sarah Harper,   2546 County St,   Somerset, MA 02726-5503
15094086    +Sarah Helena Lord,   806 Old Mill Road,   Chapel Hill, NC 27514-3928
15094087    +Sarah Jane Swanson,   945 McKinney Street Ste.314,   Houston, TX 77002-6308
15094088    +Sarah M. Turner,   1155 Orange Leaf Drive,   Christiansburg, VA 24073-7672
15094089    +Sarah Poggi,   4017 Oliver Street,   Chevy Chase, MD 20815-3432
15094090    +Sarah Simmons, LCSW,   300 Chestnut Street,   Waynesboro, VA 22980-4702
15094091    +Sarasota Memorial Hospital,   1700 South Tamiami Trail,   Sarasota, FL 34239-3555
15094092    +Sarfraz Keshwani,   6141 Saunders Street, No.A36,   Rego Park, NY 11374-1091
15094093    +Sargent's Court Reporting Services Inc.,   210 Main Street,   Johnstown, PA 15901-1509
15094094    +Sarkis,   1 Diplomat Way,   Rochester, NY 14606-2330
15094095    +Sarkis Jacob Babachanian,   100 N. Brand Blvd,   Glendale, CA 91203-2641
15094096    +Sarno & Sarno Physical Therapy,   505 Route 208,   Monroe, NY 10950-1608
15094098    +Saro G. Rizo,   1457 Marsh Street,   San Luis Obispo, CA 93401-2993
15094099    +Saroj Gupta MD. PC,   180-16 Wexford Terrace,   Suite CA,   Jamaica, NY 11432-3004
15094100    +Sassoon & Cymrot LLP,   84 State Street,   8th Floor,   Boston, MA 02109-2202
15094101    +Satish Mehta M.D. P.A,   707 South Orange Avenue,   South Orange, NJ 07079-2698
15094102    +Satish Patel,   27 Yale Court,   Livingston, NJ 07039-1519
15094103    +Satnam Aujla, M.D.,   Medical Express Urgent Care,   1336 W. Main Street,
             Salem, VA 24153-4708
15094104     Saucedo Romo De Vivar y Asociados, S.C.,   Lateral de Viaducto Tlalpan, No. 4786,
             Col. Barrio Del Nino Jesus,   Del TialPan 14080,,   Mexico D.F
15094105    +Saud M.A. Shawwaf Law Office -SMAS-IP,   P.O. Box 17854,   Riyadh, 11494,   Saudi Arabia
15094106     Sauer Incorporated,   30 51st Street,   Pittsburgh, PA 15201-2708
15094109    +Saul Ewing LLP,   Center Square West,   Phladelphia, PA 19102-9863
15094110    +Saunders & Associates,   2287 Montauk Highway,   PO Box 603,   Bridgehamptin, NY 11932-0603
15094111    +Saunders & Matthews, PLLC,   327 West 21st Street,   Suite 203,   Norfolk, VA 23517-2130
15094112    +Saunders Barlow Riddick Babineau, PC,   705 W. Washington St.,   Suffolk, VA 23434-6102
15094114    +Saunders, Babineau & Brewbaker, LLC,   705 West Washington Street,   Suffolk, VA 23434-6102
15094115    +Saurbier & Siegan, PC,   400 Maple Park Boulevard,   Suite 402,
             St. Clair Shores, MI 48081-3709
15094116    +Sausalito's,   213 E. Grace Street,   Richmond, VA 23219-1785
15094117     Savage Engineering Inc.,   1245 E. Blanc Rd.,   Grand Blac, MI 48439
15094118    +Save Africa's Children,   Post Office Box 8386,   Los Angeles, CA 90008-0386
15094119    +Savor Company,   201 West 7th St,   Richmond, VA 23224-2305
15094120    +Sawaya & Associates,   837 E. Loggers Pass,   Meridan, ID 83642-4977
15094121    +Say Cheese,   856 Cole Street,   San Francisco, CA 94117-3908
15094122    +Sayler Legal Service, Inc.,   210 Capitol Street, Suite 8,   Salinas, CA 93901-2682
15094123     Sbc Long Distance,   P.O. Box 600607,   Jacksonville, FL 32260-0607
15094128    +Scaduto & Renz, MD's,   223 West Main Street,   Boonton, NJ 07005-1165
15094129    +Scalley Reading Bates Hansen & Rasmussen, P.C.,   15 West South Temple,   Suite 600,
             Salt Lake City, UT 84101-1536
15094132    +Scarab Acquisition, LLC,   230 West 41st Street, Floor B,   New York, NY 10036-7207
15094133    +Scarinci & Hollenbeck,   1100 Valley Brook Avenue,   P.O. Box 790,   Lyndhurst, NJ 07071-0790
15094134    +Scarsdale Medical Group, LLP,   600 Mamroneck Ave.,   2nd Floor,   Harrison, NY 10528-1613
15094136    +Scates, Inc.,   1411 Lemay,   Suite 205,   Corrollton, TX 75007-4922
15094137    +Scenario's Inc./Molly Maid of Chesapeake,   916 Pecan Point Road,   Norfolk, VA 23502-3405
15094138    +Schaefer Construction Management, Inc.,   350 A. Christopher Ave.,
             Gaithersburg, MD 20879-3607
15094140    +Schaible's Plumbing & Heating, Inc.,   241 Van Syckels Road,   Hampton, NJ 08827-4027
15094141    +Scheef & Stone LLP,   5956 Sherry Lane,   Suite 1400,   Dallas, TX 75225-6519
15094142    +Scheer Drugs Inc.,   1343 E. Gunhill Road,   Bronx, NY 10469,   USA 10469-3084
15094143    +Schenectady County Clerk,   620 State Street,   Schenectady, NY 12305-2112
15094146    +Scheran Way,   12237 SE 222nd Drive,   Damascus, OR 97089-8316
15094147    +Schertler & Onorato, LLP,   575 7th Street, NW, Suite 300 South,   Washington, DC 20004-1611
15094149    +Schick Communications,   936 Corporate Lane,   Chesapeake, VA 23320-3641
15094150    +Schiffer Hicks Johnson PLLC,   700 Louisiana, Suite 2650,   Houston, TX 77002-2748
15094151    +Schiller & Pittenger, P.C.,   1771 Front Street,   Scotch Plains, NJ 07076-1154
15094152    +Schiller International Corporation,   101 Eaton Street,   Suite 300,   Hampton, VA 23669-4079
15094153    +Schindler Elevator Corporation,   20 Whippany Road,   Morristown, NJ 07960-4524
15094154    +Schlossberg & Associates, P.C.,   35 Braintree Hill - Suite 204,   Braintree, MA 02184-8727
15094155    +Schmiede Tree Expert Co., Inc.,   351 Terrill Road,   Fanwood, NJ 07023-1212
```

```
15094156     +Schmieder & Meister Court Reporters,   80 Washington Street,   Suite 209,
              Poughkeepsie, NY 12601-2316
15094157     +Schmitt & Lehmann, Inc.,   400 Columbia Street,   Suite 140,   Vancouver, WA 98660-3413
15094158     +Schnabel Engineering Associates,   P.O. Box 60530,   Charlotte, NC 28260-0530,   USA 28260
15094159      Schnader Harrison Segal & Lewis LLP,   1600 Market Street,   Suite 3600,
              Philadelphia, PA 19103-7286
15094160      Schneider And Associates, L.C.,   P.O. Box 22348,   Newport News, VA 23609-2348
15094161     +Schneider National Carriers, Inc.,   3101 S. Packerland Drive,   P.O. Box 2545,
              Green Bay, WI 54306-2545
15094162     +Schneider's of Capitol Hill,   300 Massachusetts Ave., NE,   Washington, DC 20002-5702
15094163     +Schochor , Federico & Statun, P.A.,   1211 St. Paul Street,   Baltimore, MD 21202-2783
15094164     +Schock Metal America, Inc.,   1230 Scholastic Way,   Chesapeake, VA 23323-1629
15094165     +Schoech Law Group, PC,   4020 Lennane Drive Ste. 102,   Sacramento, CA 95834-2981
15094166     +Schoeman, Updike, Kaufman & Stern LLP,   551 Fifth Avenue,   New York, NY 10176-1299
15094167     +Schofer Digital Photography,   311 Rivermont Ave,   Lynchburg, VA 24504-2336
15094168     +Schoharie County Clerk,   P.O. Box 549,   Schoharie, NY 12157-0549
15094169      School Board of the City of Virginia Beach Virgini,   Virginia Beach City Public Schools,
              2512 George Mason Dr., P.O. Box 6038,   Virginia Beach, VA 23456-0038
15094170     +Schooley & Stempel, Chartered,   224 East Main Street,   Westminster, MD 21157-5356
15094171      Schoppe Zimmermann Stockeler Zinkler Partner,   Hermann-Roth-Weg 1,   82049 Pullach bei,
              Munchen, Germany
15094172     +Schroder Davis PLC,   2310 West Main Street,   Suite 108,   Richmond, VA 23220-4435
15094173      Schroder Fidlow, PLC,   19010 East Franklin Street, Suite 107,   Richmond, VA 23223
15094174     +Schroeder & Associates Investigative Services,   P.O. Box 737,   Mt. Airy, MD 21771-0737
15094175     +Schroeder, Adams & Swatek,   1250 Executive Place, Ste 201,   Geneva, IL 60134-3805
15094176     +Schroth For Ewing Council,   795 Parkway Avenue,   Suite A-3,   Ewing, NJ 08618-2704
15094177     +Schuler Court Reporting,   40351 Sequoia Street,   Murrieta, CA 92563-6337
15094178     +Schulman Wiegman & Associates,   New Market Crossings,   216 Stelton Road, Suite C-1,
              Piscataway, NJ 08854-3284
15094179     +Schulte Booth, P.C.,   3001 Elliott Street,   Balitmore, MD 21224-4905
15094180     +Schulte Roth & Zabel, LLP,   900 Third Avenue,   New York, NY 10022-4728
15094181     +Schultz, Matthew,   34 Bond Place,   West Caldwell, NJ 07006-8107
15094183     +Schulze & Pederson, P.C.,   5039 Connecticut Avenue,   N.W. No.3,   Washington, DC 20008-2056
15094184     +Schuman & Felts, Chartered,   Timothy Cole,   4804 Moorland Lane,   Bethesda, MD 20814-6112
15094185     +Schumann Dermatology Group,   3435 John Tyler Highway, Bldg B,   Williamsburg, VA 23185-1457
15094186     +Schuylkill County Recorder of Deeds,   401 North Second Street,   Pottsville, PA 17901-1756
15094187     +Schwans Shared Services, LLC,   115 West College Drive,   Marshall, MN 56258-3810
15094188     +Schwartz & Janzen, LLP,   12100 Wilshire Boulevard,   Suite 1125,   Los Angeles, CA 90025-7124
15094189     +Schwartz, Downey & Co., L.P.A.,   1616 Guildhall Building,   45 West Prospect Avenue,
              Cleveland, OH 44115-1005
15094190     +Schwartz, Junell, Greenberg & Oathout, L.L.P,   Two Houston Center,
              909 Fannin Street, Suite 2700,   Houston, TX 77010-1009
15094191     +Schwartz, Tobia, Stanziale, Sedita & Campisano, P.,   Kip's Castle,   22 Crestmont Road,
              Montclair, NJ 07044-2902
15094192     +Schwarzschild Jewelers, Inc.,   P.O. Box 73628,   Richmond, VA 23235-8044
15094193     +Schweller, J. Lori,   5303 Little Fox Lane,   Charlottesville, VA 22903-7348
15094197     +Sci-Med Waste Systems, Inc.,   Attn: Herbert P. Henk, Jr., COO,   1906 Progress Drive,
              Roanoke, VA 24013-2912
15094194     +Science Museum of Virginia,   Attn: Accounts Receivable,   2500 West Broad Street,
              Richmond, VA 23220-2054
15094195     +Scientific & Forensic Services, Inc.,   Joseph H. Guth, PhD,   4034 Heutte Drive,
              Norfolk, VA 23518-4629
15094196     +Scientific-Atlanta, Inc,   5030 Sugarloaf Parkway,   Lawrenceville, GA 30044-2869
15094198     #+Sclafani - Vitale, M.D., P.C.,   9711 Third Avenue,   Brooklyn, NY 11209-7717
15094199      Sclafani Williams Court Reporters, Inc.,   PO Box 24510,   Lakeland, FL 33802-4510
15094201     +Sconet Inc,   5090 Richmond Ave, Suite 111,   Houston, TX 77056-7402
15094202     +Scot Singleton,   Professional Process Server,   117 Normandy Drive,
              Silver Spring, MD 20901-3032
15094203     +Scott A. Rose,   183 Anawan Street,   Rehoboth, MA 02769-2623
15094204     +Scott A. Smith,   9059 Wyllys Drive,   Northridgeville, OH 44039-8722
15094205     +Scott A. Synnott, D.D.S.,   Dental Arts Center,   11503 Sunrise Valley Drive,
              Reston, VA 20191-1527
15094206     +Scott Alan Shikora, MD,   9 Fox Hollow Lane,   Sharon, MA 02067-1516
15094208     +Scott Chait,   1238 Birchcrest Ct.,   Arnold, MD 21012-1927
15094210     +Scott Cunneen,   8631 W. Third Street,   Suite 1012,   Los Angeles, CA 90048-5901
15094211      Scott D. & Barbara A. Sinclair,   5200 EastBranch Drive,   Glen Allen, VA 23059-5704
15094212     +Scott D. Banks, DC, PC,   1 Moon Court,   Cape Charles, VA 23310-2351
15094213     +Scott D. Bender,   960 Kelsey Drive,   Charlottesville, VA 22903-7855
15094214     #+Scott Dudley,   2711 Key Blvd.,   Arlington, VA 22201-4003
15094215     +Scott E. Hippeard, M.D.,   Cave Spring Family Practice Management,   4901 Brambleton Avenue,
              Roanoke, VA 24018-4149
15094216     +Scott E.Buske,   Manning Buske Forensics,   7808 Stearman Rd.,   Tracy, CA 95377-9358
15094217     +Scott Ellis, M.D.,   535 East 70th Street,   New York, NY 10021-4823
15094218     +Scott Evan Brodie,   515 East 86 Street,   New York, NY 10028,   USA 10028-7550
15094219     +Scott F. Shomo,   207 Blackstone Way,   Suffolks, VA 23435-3141
15094221     +Scott Fetzer Company d/b/a Western Enterprises,   28800 Clemens Road,   Westlake, OH 44145-1134
15094220     +Scott Fetzer Company d/b/a Western Enterprises,   David C. Lamb, VP and General Counsel,
              28800 Clemens Road,   Westlake, OH 44145-1134
15094222      Scott Forman, M.D.,   Westchester Medical Center,   Departments of Ophthalmology, Neurology,
              Valhalla, NY 10595
```

```
15094223    +Scott Glen Hunter,   110 Valley St., NE,   Abingdon, VA 24210-2806
15094224    +Scott Griffith,   c/o Lisa Heard,   One Riverway, Suite 2350,   Houston, TX 77056-1996
15094225    +Scott Gutmanstein,   19 Pasture Lane,   Old Bethpage, NY 11804-1030
15094226    +Scott H. Schneiderman, D.O., Inc.,   835 Cass Street,   Monterey, CA 93940-2904
15094227    +Scott Hayne,   812 Granby St,   Norfolk, VA 23510-2004
15094228     Scott Investigation Services,   PO Box 91751,   Pasadena, CA 91109-1751
15094229     Scott Isaacs,   Supreme Court - Kings County,   329 Jay Street, Room 25.15,
              Brooklyn, NY 11201
15094230     Scott J. Boyle, D.O., P.C.,   1201 N. Church Street,   Suite 103,   Hazelton, PA 18202
15094231    +Scott K. Radow, M.D.,   9700 Old Dell Trace,   Richmond, VA 23238-5734
15094232    +Scott Kaufman,   Kaufman Law Offices, Inc.,   140 Third Street,   Los Altos, CA 94022-2817
15094233    +Scott King,   3506S McKnight Court,   Round Hill, VA 20141-3506
15094234    +Scott L. Burch,   3704 Point Elizabeth Drive,   Chesapeake, VA 23321-5761
15094235    +Scott Leonhardt,   419 Scotland St.,   Williamsburg, VA 23185-3623
15094236    +Scott M. Coniam,   6755 W. Sonnet Drive,   Glendale, AZ 85308-8917
15094237    +Scott M. Kraimer,   P.O. Box 271621,   West Hartford, CT 06127,   USA 06127-1621
15094238    +Scott M. Paul MD, LLC,   1408 Woodside Parkway,   Silver Spring, MD 20910-1553
15094239    +Scott M. Sirlin, M.D.,   21785 Filgree Court,   Suite 201,   Ashburn, VA 20147-6214
15094240    +Scott M. Wilkins,   5811 Unionville Road,   Bath, NY 14810-8105
15094241    +Scott Metzger, M.D.,   160 Ave at the Common,   Shrewsbury, NJ 07702-4802
15094242    +Scott Miller,   471 Heritage Ct.,   Charlottesville, VA 22903-7888
15094243    +Scott R. Fullerton,   15111 Kestrelrise drive,   Lithia, FL 33547-4833
15094244    +Scott R. Morin, M.D.,   1423 Blue Heron Road,   Virginia Beach, VA 23454-1714
15094245    +Scott Reisler, M.D.,   1925 State Route 27,   Edison, NJ 08817-3250
15094246    +Scott Rome, MD,   45 Castro Street,   Suite 200,   San Francisco, CA 94114-1038
15094247    +Scott Sacane,   5 Hills End Road,   Weston, CT 06883-1340
15094248    +Scott Segal,   168 Meadowfield Drive,   Southampton, PA 18966-3046
15094249    +Scott Switzer,   388 Blue Ridge Drive,   Rutland, VT 05701-8953
15094250    +Scott T. Gherini, M.D.,   1580 Creekside Drive No.100,   Folsom, CA 95630-3887
15094251    +Scott W. Sautter, Ph.D.,   Hampton Roads Neuropsychology, Inc.,   101 N. Lynn Haven RD No. 103,
              Virginia Beach, VA 23452-7523
15094253    +Scott, Nicole,   513 South Cherry Street,   Richmond, VA 23220-6215
15094254    +Scottrade, Inc.,   12800 Corporate Hill Drive,   Saint Louis, MO 63131-1845
15094255    +Scottsdale Healthcare Osborn,   7301 E. 4th St.,   Suite 10,   Scottsdale, AZ 85251-5672
15094256    +Scribe Associate, Inc.,   Court Reporters,   201 SE 2nd Avenue, Suite 207,
              Gainesville, FL 32601-5808
15094258    +Scribes, Inc,   445 George St.,   New Haven, CT 06511-5410
15094259     Scripps Clinic Billing,   P.O. Box 54433,   Los Angeles, CA 90074-4433
15094260    +Scripps Enterprises,   105-109 East Hight Street,   Charlottesville, VA 22902-5115
15094261    +ScriptLogic Corporation,   6000 Broken Sound Parkway NW,   Boca Raton, FL 33487-2704
15094263    +Scully Planner,   P. O. Box 2921,   Camarillo, CA 93011-2921
15094264    +Scyphers & Austin, P.C.,   189 Valley St, NE,   Abingdon, VA 24210-2831
15094269    +Sea Mist LLC,   P.O. 3138,   Stony Creek, CT 06405-1738
15094270    +Sea Pine, Inc.,   88 Grandview Avenue,   P.O. Box 237,   Boothbay Harbor, ME 04538-0237
15094271    +Sea Wallcoverings, Inc.,   9521 Georgia Avenue (Rear),   Silver Spring, MD 20910,
              USA 20910-1437
15094272     Sea, Ltd.,   P.O. Box 71-4671,   Columbus, OH 432714671
15094299    +SeaSalt FishGrill,   812 W. 7th St,   Los Angeles, CA 90017-3404
15094273    +Seabreeze Pharmacy,   1129 Brighton Beach Ave.,   Brooklyn, NY 11235-5903
15094274    +Seabury & Smith, Inc.,   1776 West Lakes Parkway,   West Des Moines, IA 50266-8377
15094275    +Seacoast Orthopedics Associates,   21 Highland Avenue,   Suite 16,   Newburyport, MA 01950-3873
15094276    +Seacoast Video Productions,   3024 Hancock St.,   San Diego, CA 92110-3101
15094277    +Seacom, Inc,   1575 B Mountain Road,   Glen Allen, VA 23060-3923
15094278    +Seafarers Vacation Plan,   5201 Auth Way,   Camp Springs, MD 20746-4275
15094279     Seaflor Construction Services, Inc.,   P.O. Box 447,   Gloucester, VA 23061-0447
15094280    +Seagull Legal Services,   168 Meadowfield Drive,   Southampton, PA 18966-3046
15094281    +Seal Laboratories,   250 N Nash Street,   El Segundo, LA 90245-4529
15094282    +Seal, Elizabeth,   12606 Cutler Ridge Drive,   Richmond, VA 23233-2231
15094283    +Seale, Smith, Zuber & Barnette,   8550 United Plaza Blvd.,   Suite 200,
              Baton Rouge, LA 70809-2256
15094284    +Sealey, Cameron,   2457 Gold Leaf Circle,   Henrico, VA 23233-6987
15094285     Seamless North America, LLC,   P O Box 5439,   New York, Ny 10087-5439
15094286    +Sean A and Pamela M. Silverman,   P.O. Box 2174,   Brisbane, CA 94005-2174
15094287    +Sean C. Logan,   821 N. Charles Street,   Baltimore, MD 21201-5307
15094288    +Sean F. Regan, R.N., MS,   810 West Princess Anne Avenue, Suite A,   Norfolk, VA 23517-1871
15094290    +Sean M. Dillon, LLC,   70 Hilltop Road,   Suite 1002,   Ramsey, NJ 07446-1150
15094291    +Sean O'Neil,   61 Woodland Avenue,   Summit, NJ 07901-2112
15094292    +Sean PatrickMcCann,   McCann Consulting,   912 Holiday Ct.,   Concord, CA 94518-3423
15094293    +Sean Sideh,   19167 Harliss Street,   Northridge, CA 91324-1721
15094294    +Sean Williams,   SMW Films,   14504 Gunston Way,   San Jose, CA 95124-3512
15094295     Seaport Orthopedic Associates, PC,   P.O. Box 9685,   Uniondale, NY 11555-9685
15094296    +Searchlight Systems, Inc.,   Attn: Ian Ho, CEO,   7011 Koll Center Parkway No.170,
              Pleasanton, CA 94566-3140
15094297    +Searock Process Service,   30 South Washington Street,   Telford, PA 18969-1841
15094298    +Sears Holding Corporation,   3333 Beverly Road,   Hoffman Estates, IL 60179-0001
15094300    +Seashore Ambulatory Surgery Center,   1907 New Road,   Northfield, NJ 08225-1545
15094301    +Seaside Health Center,   1200 Atlantic Shores Drive,   Virginia Beach 23454-7311
15094302    +Seasonings Fine Catering,   11400 W. Huguenot Road,   Midlothian, VA 23113-1193
15094303    +Seasons & Occasions Gourmet Catering, LLC,   108 N. Jefferson St.,   Roanoke, VA 24016-2411
15094304    +Seasons 52 Fresh Grill,   2502 East Camelback Road,   Phoenix, AZ 85016-4254
```

```
15094306     +Seaton Court Reporting, Inc.,    2033 Sixth Avenue, Suite 826,    Seattle, WA 98121-2593
15094307     +Seattle Deposition Reporters,    600 University Street,    Suite 320,    Seattle, WA 98101-4196
15094308     +Seattle Orthopaedic & Fracture Clinic,    801 Broadway, Suite 1000,    Seattle, WA 98122-4330
15094309     +Seaview Orthopaedics,    1200 Eagle Avenue,    Ocean, NJ 07712,    USA 07712-7631
15094310     +Sebastian J. Milardo,    P.O. Box 1446,    Middletown, CT 06457-1446
15094311     +Sebastian Lattuga MD PC,    2001 Marcus Avenue,    Suite W170,    Lake Success, NY 11042-2042
15094312     +Sebastian O. Adibe, MD,    142 Palisade Avenue,    Suite 212,    Jersey City, NJ 07306-1108
15094313     +Sebastiendermatology, P.C.,    Reston Hospital Center Medical,
              Plaza 1830 Town Center Dr., Ste. 310,    Reston, VA 20190-3217
15094314      Secaucus Police Department,    Records Division,    41203 Paterson Plank Road,
              Secaucus, NJ 07094
15094315     +Secom,    9610 Bellanca Avenue,    Los Angeles, CA 90045-5508
15094316     +Second Image National Inc,    Attention: Billing,    170 East Arrow Hwy.,
              San Dimas, CA 91773-3336
15094317     +Second Sight Video & Multimedia,    930 Detriot Avenue,    Suite F,    Concord, CA 94518-2539
15094318     +Second Wind Media, Ltd.,    Second Wind Media Ltd.,    85 Willow Street,
              New Haven, CT 06511-2696
15094319      Secrest, Hill & Folluo,    7134 South Yale, Suite 900,    Tulsa, OK 74136-6342
15094320     +Secrest, Wardle, Lynch Hampton, Truex and Morley,,    30903 Northwestern Highway,
              Farmington Hills, MI 48334-2556
15094321     +Secretary of State,    Buisness Entities,    P.O. box 944260,    Sacramento, CA 94244-2600
15094322     +Secretary, Board of Bar Examiners,    Hughes Justice Complex,    25 Market Street,
              Trenton, NJ 08611-2148
15094323      Secretary, Board on Attorney Certification,    P.O. Box 970,    Trenton, NJ 08625-0970
15094324     +Securitas Security Services USA, Inc,    4330 Park Terrance Drive,
              Westlake Village, CA 91361-4630
15094325     +Securities & Exchange Commission,    Enterprise Service Center/HQ Bldg., Room,
              6500 South MacArthur Boulevard,    Oklahoma City, OK 73169-6918
15094327     +Securities Arbitration Commentator, Inc.,    P. O. Box 112,    Maplewood, NJ 07040-0112
15094328     +Securities Industry Associaton,    Compliance & Legal Division,    435 New Karner Road,
              Albany, NY 12205-3867
15094329      Securities Industry Financial Markets Association,    120 Broadway 35th floor,
              New York, NY 10271-0080
15094326     +Securities and Exchange Commission Historical Soci,    1101 Pennsylvania Avenue, N.W., Suite 60,
              Washington, DC 20004-2514
15094330     +Security By Design,    155 Sullivan Lane,    Westbury, NY 11590-3221
15094331     +Security Engineering Consultants, Inc.,    P.O. Box 48088,    Atlanta, GA 30362-1088
15094332      Security Services of America, Inc.,    Investigative Services Division,    P.O. Box 60840,
              Charlotte, NC 28260-0840
15094333     +Securus Management LLC,    12750 Jefferson Davis Highway No.327,    Chester, VA 23831-5308
15094334     +Sedgwick Claims Management Service,    P.O. Box 14512,    Lexington, KY 40512-4512
15094335     +Sedgwick LLP,    Attn: Accounting Dept.,    135 Main Street, 14th Floor,
              San Francisco, CA 94105-1843
15094336      Sedin SA,    24, rue Merle d'Aubigne,    P.O. Box 6211,    1211 Geneva 6,,    Switzerland
15094337     +Sedita, Campisano & Campisano Trust Account,    Edgewater Commons Two,
              81 Two Bridges Road; Suite 211,    Fairfield, NJ 07004-1042
15094338     +Sedona Taphouse, LLC,    12606 Walton Ridge Lane,    Midlothian, VA 23114-3358
15094339     +See's Candy Shops, Inc.,    345 Schwerin Street,    San Francisco, CA 94134-3246
15094342     +Segal McCambridge Singer & Mahoney, Ltd.,    233 S. Wacker Drive,    Suite 5500,
              Chicago, IL 60606-6366
15094341     +Segal Mccambridge Singer & Mahoney Client Trust Fu,    330 North Wabash Avenue, 31st Floor,
              Chicago, IL 60611-3586
15094343     +Segregansett Country Club,    85 Gulliver Street,    Taunton, MA 02780-1646
15094345     +Seibert Properties, Inc.,    1040 Old Bon Air Road,    Richmond, VA 23235-4835
15094346     +Seide, David,    5301 Burling Terrace,    Bethesda, MD 20814-1215
15094347     +Seidel & Sasse Court Reporters, Inc.,    150 W. Lincolnway,    Suite 1005,
              Valpraiso, IN 46383-5501
15094348     +Seiden Wayne, Llc,    Attorney Trust Account,    Two Penn Plaza East,    Newark, NJ 07105-2257
15094349     +Seif & Associates, Inc.,    4424 Springfield Road, Ste 103,    Glen Allen, VA 23060-3412
15094350     +Seijas Court Reporters,    625 Fair Oaks Avenue,    Suite 245,    South Pasadena, CA 91030-2698
15094351     +Seiko Corporation of America,    1111 Macarthur Blvd.,    Mahway, NJ 07430-2038
15094352     +Seipp & Flick LLP,    Two Alhambra Plaza,    Suite 800,    Miami, FL 33134-5228
15094353      Seisint, Inc.dba Accurint,    P.O. Box 7247-6157,    Philadelphia, PA 19170-6157
15094354     +Seitz Technologies,    Attn: Ed Seitz,    P.O. Box 2625,    Midlothian, VA 23113-8625
15094355     +Seitz, Van Ogtrop & Green, PA,    222 Delaware Avenue,    Suite 1500,
              Wilimington, DE 19801-1682
15094356      Seiwa Patent & Law,    Patent Trademarks, and Law,    Toranomon 37 Mori bldg 3-5--1, Minato-ku,
              Tokoyo, Japan 105-8423,    Japan
15094357     +Selbach, John,    3821 Thamesford Way,    Richmond, VA 23233-1769
15094358     +Selden, Noelle,    41 Glenwood Road,    Lynn, MA 01904-1835
15094359      Select Document Services, Inc.,    150 Consumers Road,    Suite 407,    Toronto, Ontario M2J IP9,
              Canada
15094360      Select Meical,    PO Box 643413,    Pittsburgh, PA 15264-3413
15094362     +Selena Faye Guinn,    210 Green Valley Drive,    Johnson City, TN 37601,    USA 37601-1306
15094363     +Selig & Associates, Inc,    P.O. Box 408,    New Hyde Park, NY 11040-0408
15094364     +Selig ADR, Inc.,    5009 Caroline St., Suite 100,    Houston, TX 77004-5750
15094365     +Seligson Reporting,    682 Estelle Court,    Orange, CT 06477-1803
15094366     +Selina S. Sanders,    344 Tuna Lane,    Virginia Beach, VA 23456-4400
15094367     +Selina Spinos,    128 Ivy Drive No.01,    Charlottesville, VA 22903-5029
```

District/off: 0422-7          User: ramirez-l          Page 340 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15094368    +Sellar, Hazard, Mcneely, Alm & Manning,   1111 Civic Drive, Suite 300 P O Box 3510,
             Walnut Creek, CA 94598-0510
15094369    +Sells & Associates, Inc.,   791 University Avenue,   Sacremento, CA 95825-6708
15094371    +Semmes, Bowen & Semmes, A Professional Corporation,   25 S Charles Street,   Suite 1400,
             Baltimore, MD 21201-2400
15094373    +Senate of Virginia,   P.O. Box 396,   Richmond, VA 23218-0396
15094374    +Senator Kyrillos Committee,   P.O. Box 421,   Middletown, NJ 07748-0421
15094375    +Senetra Butler,   6581 Overheart Lane,   Columbia, MD 21045-4553
15094376    +Senior Care Emergency Medical Services,   700 Havemeyer Avenue,   Bronx, NY 10473-1102
15094377    +Senior Connections/CanalWALK,   c/o Wachovia Securities,   901 East Byrd Street, WS 2005,
             Richmond, VA 23219-4052
15094378    +Senior Health Center,   2500 Camelback Road,   Richmond, VA 23236-1528
15094379    +Senior Medical Consultants, LLC,   453 Peace Haven Drive,   Norfolk, VA 23502-5717
15094380    +Sensei Enterprise, Inc.,   3975 University Drive,   Suite 225,   Fairfax, VA 22030-2500
15094381    +SensiVida Medical Technologies, Inc.,   165 Orchard Creek Lane,   Rochester, NY 14612-3529
15094383    +Sentara Chimney Hill,   Attn.: Medical Records,   3745 Holland Rd.,   Va. Beach, VA 23452-2866
15094385     Sentara Home Care & Hospice Services,   2713 Magruder Blvd. Ste. G,   Hampton, VA 23666-1572
15094386    +Sentara Home Care Services,   535 Independence Parkway,   Suite 200,
             Chesapeake, VA 23320-5176
15094387     Sentara Medical Group,   P.O. Box 79777,   Baltimore, MD 21279-0777
15094389    +Sentara Nursing & Rehabilitation Center - Hampton,   2230 Executive Dr,
             Hampton, VA 23666-2430
15094390    +Sente & Ferraro Chiropractic & Physical Therapy,   224 Midland Avenue,
             Saddle Brook, NJ 07663-6411
15094391    +Sentinel Industries, Inc.,   1000 O'Malley Road,   Anchorage, AK 99515-3083
15094392    +Sentry Court Reporting & Litigation Services, LLC,   45 Horsehill Road,
             Cedar Knolls, NJ 07927-2037
15094393    +Sentry Group,   900 Linden Ave,   Rochester, NY 14625-2700
15094394    +Seoyoung Ruth Kim,   425 1st Street,   Unit 1203,   San Francisco, CA 94105-4623
15094396    +Sephora, USA,   Audit Dept.-Jacqueline Wilson-Recovery D,
             4855 Peachtree Industrial Blvd., Suite 2,   Norcross, GA 30092-5802
15094397    +September 16th, Inc.,   1634 Eye Street NW,   Washington, DC 20006-4003
15094398   ##+Sequential, Inc.,   1615 L St NW,   Suite 330,   Washington, DC 20036-5617
15094399    +Sequoia Document Service, Inc.,   12115 Magnolia Blvd., Pmb 168,
             North Hollywood, CA 91607-2609
15094400     Sequoia Professional Development Corporation,   2117 L Street, N.W.,   Suite 750,
             Washington, DC 20037
15094403    +Serendipitous,   103 N. Alfred Street,   Alexandria, VA 22314-3010
15094404    +Sergeant Coretta Monts,   200 W. Grace St,   Richmond, VA 23220-5018
15094405    +Sergio Frez,   13368 Birch Tree Lane,   Poway, CA 92064-4650
15094406    +Sergio G. Golombek,   12 Cross Road,   Ardsley, NY 10502-2002
15094407    +Sergio Giralt,   2919 Quenby,   Houston, TX 77005-2333
15094408    +Serpe & Associates, LLC,   9529 Pine Shadow Drive,   Henrico, VA 23238-4457
15094409    +Serve One, Inc.,   512 Pettigru Street,   Greenville, SC 29601-3117
15094410    +Serve Pro Legal Services, LLC,   510 Wilson Blvd. S.,   Naples, FL 34117-9361
15094411    +Serverlinks.com,   4 Madison Ave,   Endicott, NY 13760-5228
15094414    +Service Point USA, Inc.,   150 Presidential Way,   Suite 210,   Woburn, MA 01801-1121
15094415    +Service Source, Inc.,   P.O. Box 279,   Adrian, MI 49221-0279
15094416    +Service West, Inc.,   2054 Burroughs Avenue,   San Leandro, CA 94577-5612
15094412    +Service of Process, Inc.,   3741 S.W. 132 Avenue,   Miami Beach, FL 33175-2829
15094413    +Service on Summons, Inc.,   1604 North Street,   Portsmouth, VA 23704-2017
15094417    +ServiceLink Title Company,   1400 Cherrington Pkwy,   Coraopolis, PA 15108-4356
15094418    +Servico,   P.O. Box 871,   Albany, NY 12201-0871
15094419    +Servient,   9990 Richmond Avenue,   Suite 110 S,   Houston, TX 77042-4663
15094420    +Servor, Inc.,   3420 Pump Road, No.114,   Henrico, VA 23233-1111
15094421    +Servpro,   Of Hanover, Goochland & Caroline, Inc.,   306 H Ashcake Road,
             Ashland, VA 23005-2323
15094422    +Servpro of NewKent, Williamsburg & Northern Neck,   100 Roxbury Industrial Center,
             Charles City, VA 23030-2310
15094424    +Servus Parking Company, LLC,   One Financial Place,   Hartford, CT 06103-2608
15094425    +Sessa, Glick & Quiroga,   27 School Street,   Boston, MA 02108-4633
15094426    +SetDepo, LLC,   P.O. Box 52659,   Atlanta, GA 30355-0659
15094427    +Setec Investigations,   8391 Beverly Blvd., No.167,   Los Angeles, CA 90048-2633
15094428    +Seth A. Biser M.D. P.C.,   654 Aramatan Avenue,   Fleetwood, NY 10552,   USA 10552-1631
15094429    +Seth D. and Jennifer L. Stier,   160 Chestnut Street,   Newton, MA 02465-2711
15094430    +Seth Oppenheim, M.D.,   850 Enterprise Parkway,   Suite 1200,   Cheasapeake, VA 23321
15094431    +Seth Scally,   9040 Carroll Way, Suite 3,   San Diego, CA 92121-2416
15094432    +Setliff Law, P.C.,   4940 Dominion Boulevard,   Glen Allen, VA 23060-6766
15094433     Seton Hall Law Alumni Association,   One Newark Center,   Newark, NJ 07102-5210
15094434    +Seton Hall Prep./Todd M. Galante Scholarship Fund,   Attn: Rev. Monsignor Michael E. Kelly,,
             120 Northfield Avenue,   West Orange, NJ 07052-4716
15094435    +Seton Hall University School of Law,   1 Newark Center,   Newark, NJ 07102-5210
15094436    +Sette,   7 North 23rd Street,   Richmond, VA 23223-7811
15094437    +Settlement Housing Fund, Inc.,   247 W. 37th Street, 4th Floor,   New York, NY 10018-5709
15094438    +Settlement Systems, Inc.,   One Old Country Rd., Suite 100,   Carle Place, NY 11514-1834
15094439    +Settlement Works,   12304 Santa Monica Blvd., Suite 114,   Los Angeles, CA 90025-2586
15094440    +Seufert & Kramer & Assoc., Inc,   3514 West Ten Road,   Efland, NC 27243-9102
15094441    +Seung Chan Park,   6224 Crowne Creek Drive,   Apt. 102,   Midlothian, VA 23112-8316
15094442    +Seung Jae Park,   6224 Crowne Creek Drive,   Apt. 102,   Midlothian, VA 23112-8316
15094443    +Seven Hills Home Health,   2250 Murrell Rd.,   Lynchburg, VA 24501-2160
```

```
15094445    +Seven Hills Urology Center, Inc.,   2542 Langhorne Road,   Lynchburg, VA 24501-1602
15094446     Seven-Bros Enterprises, Inc.,   140 N. Orange Avenue,   City of Industry, CA 91744-3431
15094447    +SevenOaks Capital Associates, LLC,   Attn: Scott LeBlanc,   7854 Anselmo Lane,
              Baton Rouge, LA 70810-1101
15094448     Severance Lodge Club Inc.,   100 Severance Lodge Road,   Lovell, ME 04016
15094449    +Severini, Eric,   9192 Stage Line Court,   Fair Oaks, CA 95628-4141
15094450    +Sevor, Inc.,   6409 Mallory Drive,   Richmond, VA 23226-2911
15094451    +Seyfarth Shaw Attorneys,   1545 Peachtree St.,Ne, Ste 700,   One Peachtree Pointe,
              Atlanta, GA 30309-3518
15094452    +Seyfarth, Charles,   6325 Ridgeway Road,   Richmond, VA 23226-3201
15094453    +Seymour Katz,   1000 Northern Blvd.,   Suite 140,   Great Neck, NY 11021-5312
15094454    +Seymour Kopf,   18 Blackmoor Drive,   Jackson, NJ 08527-2660
15094455    +Seymour Medical Center,   10626 Chapman Hwy.,   Seymour, TN 37865-4703
15094459     Sfmoma Rental Gallery,   Fort Mason Center, Bldg A,   San Francisco, CA 94123
15094462    +Shabazz, Stacey,   9125 Penny Bridge Pl,   Midlothian, VA 23112-6882
15094463    +Shades of Light, :LLC,   14001 Justice Road,   Midlothian, VA 23113-6912
15094464    +Shadoan, Michael & Wells, LLP,   108 Park Avenue,   Rockville, MD 20850-2694
15094465    +Shady Grove Family YMCA,   11255 Nuckols Road,   Glen Allen, VA 23059-5502
15094466    +Shady Grove Orthopaedic Associates, P.A.,   9601 Blackwell Road,   Suite 100,
              Rockville, MD 20850-6477
15094467    +Shady Grove Podiatry LLC,   16220 Federick Avenue,   Suite 427,   Gaithersburg, MD 20877-4005
15094468    +Shaffer & Shaffer, PLLC,   P.O. Box 38,   Madison, WV 25130-0038
15094469    +Shaffer Lombardo Shurin, PC,   911 Main Street,   Suite 2000,   Kansas City, MO 64105-2009
15094470    +Shafi Wani, MD, PC,   2500 Nesconset Highway, Bldg 15H,   Stony Brook, NY 11790-2554
15094471    +Shah Associates MD LLC,   24035 Three Notch Rd,   P O Box 640,   Hollywood, Mayland 20636-0640
15094472    +Shahe Sinanian, Esq.,   MestLife Building, 200 Park Avenue,   New York, NY 10166-0005
15094473    +Shaheen & Gordon P.C.,   140 Washington Street,   Dover, NH 03820-3721
15094474    +Shaheen & Shaheen P.C.,   8890 Three Chopt Road,   Richmond, VA 23229-4711
15094475    +Shahid Mian, M.D., P.C.,   893 Park Avenue,   New York, NY 10075-0368
15094476     Shahid R. Rana, MD.,   200 New Hope Road,   Suite 4,   Princeton, WV 24740
15094477    +Shahin Farasatjpour,   11209 National Blvd No.360,   Los Angeles, CA 90064-3902
15094478    +Shahram Ehteshami, M.D.,   432-c Lexington Street,   Delano, CA 93215-3696
15094479    +Shaker Heights Municipal Court,   3355 Lee Road,   Shaker Heights, MI 44120-3499
15094480    +Shameeka Harris,   NY County Supreme Court,   60 Centre Street, Room 420,
              New York, NY 10007-1402
15094481    +Shames & Byrum,   2145 Old Greenbrier Road,   Chesapeake, VA 23320-2635
15094483    +Shandon J. Thompson D.C., P.C.,   44121 Harry Byrd Hwy,   No.120,   Asburn, VA 20147-5667
15094484    +Shane Smith,   c/o MagMutual,   3535 Piedmont Road NE,   Atlanta, GA 30305-1635
15094485     Shanghai Patent and Trademark Law Office, LLC,   435 Guiping Road,   Caohejing Hi-Tech Park,
              Shanghai, 2000,   China
15094486    +Shani Missner,   11404 Ridge Mist Terrace,   Potomac, MD 20854,   USA 20854-2078
15094487    +Shanley, Timothy,   565 Burritt Place,   Wyckoff, NJ 07481-1401
15094488    +Shanna Kautzmann, M.D.,   3815 St. Andrews Place,   Elkhart, IN 46517-3873
15094489   ##+Shannon Carbone,   211 Grove Street,   Medford, MA 02155-1411
15094490    +Shannon Covert,   7500 Main Street, Apt. B,   Sykesville, MD 21784-7357
15094491    +Shannon Crittenden-Mann,   Post Office Box 47,   Carrollton, VA 23314-0047
15094492     Shannon Crowley,   1 Longwood Road,   Stoneham, MA 02180
15094494    +Shannon Rogers, MACF-SLP,   8700 Sudley Road,   Manassas, VA 20110-4418
15094497    +Shapiro & Burson, LLP,   Attn: Christine Patterson, Esq.,   236 Clearfield Ave, No.215,
              Virginia Beach, VA 23462-1893
15094498     Shapiro Galvin Shapiro Piasta & Moran,   Attorneys At Law, P.C.,
              640 Third Street, 2nd Floor P.O.Box 5589,   Santa Rosa, CA 95402-5589
15094499    +Shapiro, Lewis & Appleton,   1294 Diamond Springs Road,   Virginia Beach, VA 23455-3701
15094500    +Shar, Rosen & Warshaw, LLC,   26 South Street,   Baltimore, MD 21202-3215
15094501    +Sharaschandra M. Kuppalli,   5604 Belstend Lane,   Glen Allen, VA 23059-7113
15094504    +ShareCor, Ltd,   9202 Castle Knoll Blvd,   Indianapolis, IN 46250-3486
15094502    +Sharecare Health Data Services, LLC,   8344 Clairemont Mesa Blvd.,   Suite 201,
              San Diego, CA 92111-1327
15094503    +Shareck Marketing & PR, Inc.,   14486 St. Andrews Lane,   Ashland, VA 23005-3175
15094505    +SharedHR/dba WEA Consulting,   1000 Fourth Street, Suite 150,   San Rafael, CA 94901-3115
15094506    +Shareholder Representative Services LLC,   1614 15th Street, Suite 200,   Denver, CO 80202-2209
15094507    +Sharel Ventures,   3300 Monroe Avenune No.14,   Suite 327,   Rochester, NY 14618-4622
15094508    +Shari Moss & Associates,   Certified Shorthand Reporters,   110 Sutter Street, Suite 607,
              San Francisco, CA 94104-4020
15094509    +Shariar Sotideh,   P.O. BOX 536,   Mount Vernon, NY 10552-0536
15094510    +Sharlene Gordon, R.N.,   2429 Peritan Road,   Virginia Beach, VA 23454-3316
15094512    +Sharon B. Borden, RMR,   Official U.S. Court Reporter,   600 Granby St., No.217,
              Norfolk, VA 23510-1915
15094513    +Sharon Brown,   10 Birmingham Court,   Groton, CT 06340-4820
15094515    +Sharon D. Burrell,   43964 Stonebridge Drive,   Belleville, MI 48111-4485
15094518    +Sharon Finegan Patterson PC,   77 W. Washington Street,   Suite 1613,   Chicago, IL 60602-3555
15094519    +Sharon Haas,   123 Hoyt Street,   Stamford, CT 06905-5703
15094520    +Sharon J. Ancarrow,   3517 Corum Drive No.216,   Richmond, VA 23294-8962
15094521    +Sharon Keim Fickley,   2260 Westover Drive,   Charlottesville, VA 22901-9548
15094522    +Sharon Leeper Golesh,   Court Reporter,   2508 W Landing Rd,   Virginia Beach, VA 23456-3810
15094523    +Sharon Lynette Thorpe,   P.O. Box 506,   Belton, TX 76513-0506
15094524    +Sharon M. Yuras,   12731 Builders Road,   Herndon, VA 20170-2931
15094525    +Sharon Mech, Inc.,   306 Benfield Road,   Seveina Park, MD 21146,   United States 21146-2716
15094526    +Sharon R. Fagan,   Sharon R. Fagan Certified Court Reportin,   178 Dow Highway- PO Box 288,
              Eliot, ME 03903-0288
```

District/off: 0422-7          User: ramirez-l          Page 342 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15094527      +Sharon R.Rockmaker, CsrNo.2813,   Official Reporter-superior Ct,   330 W.Broadway, Dept.60,
               San Diego, CA 92101-3824
15094528      +Sharon S. Camden, MD,   11467 New Farrington,   Glen Allen, VA 23059-1629
15094529      +Sharon S. Karr, M.D.,   7804 River Falls Drive,   Potomac, MD 20854-3527
15094530      +Sharon Saunderson Coffey,   461 Jasmine Drive,   Madison, AL 35757-4602
15094532      +Sharon Thomas,   407 Olmstead Ave,   Bronx, NY 10473-1603
15094533      +Sharon Uhlman,   23 Hillcrest Drive,   Stafford Springs, CT 06076-3323
15094534      +Sharonda Cunningham,   4602 Jan Road,   Richmond, VA 23231-2412
15094535       Sharp Memorial Hospital,   7901 Frost Street,   San Diego, CA 92123-2788
15094537      +Sharron L. Mee, M.D. Inc.,   8635 3rd Street, No.1 West,   Los Angeles, CA 90048-6102
15094538      +Sharron Nisbett Court Reporting & Videography,   2873 Larkin,   Clovis, CA 93612-3908
15094539      +Shartsis Friese LLP,   One Maritime Plaza 18th Floor,   San Francisco, CA 94111-3508
15094540      +Shaub, Ahmuty, Citrin & Spratt, LLP,   1983 Marcus Avenue,   Suite 140,
               Lake Success, NY 11042-1056
15094541      +Shaun Cho,   3423 Aston Ct,   Palo Alto, CA 94306-3613
15094542      +Shaun Mathur,   650 West South Temple, C312,   Salt Lake City, UT 84104-1045
15094543      +Shaw & Morron, P.A.,   11350 McCormick Rd, Suite 1200,   Hunt Valley, MD 21031-1002
15094544      +Shaw Gussis Fishman Glantz Wilson & Toubin,   321 N. Clark Street,   Chicago, IL 60654-4766
15094552      +ShawPittman LLP,   2300 N. Street, NW,   Washington, DC 20037-1122
15094545      +Shawn Burnette,   c/o Ampa Entertainment, Inc.,   3109 W. Franklin Street,
               Richmond, VA 23221-1605
15094546      +Shawn Cooley,   3534 Jefferson Avenue,   Redwood City, CA 94062-3136
15094547      +Shawn Lassiter,   9377 Man O War Ct, No.911,   Glen Allen, VA 23060-3732
15094548      +Shawn Patty Investigations, Inc.,   2350 W. Shaw Ave.,,   Suite 147,   Fresno, CA 93711-3400
15094549      +Shawn Ward,   106 Pine Forest Drive,   Bluffton, SC 29910-4014
15094550      +Shawnda R. Dorn, CSR 11387, INC,   8609 Songfest Drive,   Pico Rivera, CA 90660-5537
15094551      +Shawnee County Clerk of the District Court,   Shawnee County Courthouse,
               200 SE 7th St Room 209,   Topeka, KS 66603-3933
15094553      +Shaws Cove Orthopaedics, LLC,   6 Shaws Cove Suite 101,   New London, CT 06320-4969
15094554      +Shazman Jabeen,   602 N. Boulevard,   Richmond, VA 23220-2614
15094555      +Shea & Drsicoll, LLC,   Court Reporting Associates,   16 Seabreeze Drive,
               Waterford, CT 06385-3813
15094556      +Shearer & Essner, LLP,   50 Broadway,   27th Floor,   New York, NY 10004-3801
15094557      +Sheehan & Zahner Orthopedic Associates, P.C.,   Bone & Joint Center - Cardinal Cushing P,
               736 Cambridge Street,   Brighton, MA 02135-2907
15094558      +Sheehey. Furlong & Behm P.C.,   30 Main Street,   PO Box 66,   Burglington, VT 05402-0066
15094559      +Sheehy, Lovelace & Mayfield, P.C.,   510 North Valley Mills Drive,   Waco, TX 76710-6075
15094560      +Sheena Blackwell,   4951 N Hunt CLub Rd,   Winston-Salem, NC 27104-4540
15094561      +Sheena Law Firm,   2500 West Loop South,   Suite 518,   Houston, TX 77027-4528
15094562      +Sheepshead Bay Surgery Center,   2269 Ocean Avenue,   Brooklyn, NY 11229-3103
15094563      +Sheetz, Inc.,   5700 Sixth Avenue,   Altoona, PA 16602-1199
15094564      +Sheikh Ahmed, M.D.,   East Hartford Medical Center,   580 Burnside Avenue,
               East Hartford, CT 06108-3579
15094566      +Sheila Detwiler,   2846 North I Street,   San Bernardino, CA 92405-2918
15094567      +Sheila Haliotis,   c/o The Money Store,   923 Highway 35,   Middletown, NJ 07748-2601
15094568      +Sheila M. Vacendak D.D.S.,   2513 Calumet Drive,   Virginia Beach, VA 23456-8216
15094569      +Sheila Salters,   NSO,   220 Bagley, Suite 1200,   Detroit, MI 48226-1412
15094570       Shejal Desai, MD,   6W Glenbrooke Circle,   Richmond, VA 23229-8004
15094571      +Shelback Excavating, LLC,   100 Buckhorn Lane,   Scottsville, VA 24590-4681
15094572      +Shelburne Sherr Court Reporters, Inc.,   501 West Broadway,   Suite 1330,
               San Diego, CA 92101-8475
15094573      +Shelby, Diana,   9422 SKIPPING STONE LN.,   HOUSTON, TX 77064-7484
15094574      +Sheldon Blau,   566 Broadway,   Massapequa, NY 11758-5017
15094575      +Sheldon C. Brown, M.D.,   3010 Colby Street, No.212,   Berkeley, CA 94705-2059
15094576      +Sheldon Howard Deluty,   P.O. Box 5513,   Englewood, NJ 07631-5513
15094577      +Sheldon M. Markowitz, M.D.,   137 West Square Court,   Richmond, VA 23238-6159
15094579      +Sheldon Silverman,   225 Cadman Plaza East,   Brooklyn, NY 11201-1832
15094580      +Sheldon Stein, M.D.,   429 Sprague Road,   Narberth, PA 19072-1125
15094581      +Sheldon Wishnick,   ACTUARIAL LITIGATION SERVICE,   94 Stagecoach Lane,
               Newington, CT 06111-5314
15094582      +Shelia Bevensee,   Post Office Box 1044,   Barbursville, WV 25504-3044
15094583       Shelia Scott,   2543 Old Lynchburg Rd,   North Garden, VA 22959
15094584      +Shelley K. Hoover, M.D., P.C.,   Affiliated Dermatologists of Virginia,
               8600 Staples Mill Road,   Richmond, VA 23228-2719
15094585      +Shelley Leinicke,   Wicker, Smith, O'Hara. McCoy & Ford, PA,
               Suntrust Center 515 E. Las Olas Blvd. Su,   Ft. Lauderdale, FL 33301-2296
15094586      +Shelley Mouzakis,   2489 Heavenly Way,   Corona, CA 92881-3669
15094587      +Shelly Goodell,   21851 Newland St No.86,   Huntington Beach, CA 92646-7621
15094588       Sheltering Arms Physical Rehabilition Associates L,   P O Box 84915,   Boston, MA 02284-8915
15094589      +Sheltering Arms Physician Services,   8254 Atlee Road,   Mechanicsville, VA 23116-1844
15094590      +Shelton & Associates,   P O Box 70,   Herald, CA 95638-0070
15094591      +Shelton Police Department,   85 Wheeler Street,   Shelton, CT 06484-2221
15094592      +Shenandoah Community Foundation,   P.O. Box 31,   Woodstock, VA 22664-0031
15094593      +Shenandoah Family Practice,   755 South Main St.,   Suite B03,   Woodstock, VA 22664-1143
15094595      +Shenandoah Memorial Hospital,   759 S. Main St.,   Woodstock, VA 22664-1154
15094596      +Shenandoah Publishing House, Inc.,   152 N. Holiday St,   Strasburg, VA 22657-2143
15094597       Shenandoah Valley Educational Television Corporati,   298 Port Republic Road,
               Harrisonburg, VA 22801
15094598       Shenandoah Valley Electric Cooperative,   147 Dinkel Avenue, Highway 257,   P.O Box 236,
               Mt. Crawford, VA 22841-0236
```

```
15094599    +Shenandoah Valley Technology Council,   800 S. Main Street, MSC 4901,
             Harrisonburg, VA 22807-0001
15094601    +Shenandoah Women's Healthcare, P.C.,   240 Lucy Drive,  Harrisonburg, VA 22801-8036
15094604    +Shepard H. Splain, D.O.,   Brookdale University Hospital,   One Brookdale Plaza,
             Brooklyn, NY 11212-3198
15094605    +Shepard R. Hurwitz, M.D.,   UVA Health System,  Dept. of Orthopaedics,
             Charlottesville, VA 22908-0001
15094606    +Shepard Stein,   Tropicana Casino & Resort,   2831 Boardwalk,  Atlantic City, NJ 08401-6390
15094607    +Shepard's,   1275 Broadway,  Attn: Renewal Units,  Albany, NY 12204-2638
15094608    +Sher, Brandon,   1919 Market Street,  Unit 1412,  Philadelphia, PA 19103-1943
15094609    +Sheraton Chicago Hotel & Towers,   301 East North Water Street,  Chicago, IL 60611-4534
15094610    +Sheraton Los Angeles Downtown,   711 S. Hope St.,  Los Angeles, CA 90017-3803
15094611     Sheraton Newark Airport Hotel,   128 Frontage Rd,  Newark, NJ 07114-3721
15094612     Sheraton Norfolk Waterside Hotel,   777 Waterside Dr,  Norfolk, VA 23510-2102
15094613    +Sheraton Raleigh Hotel,   421 S Salisbury Street,  Raleigh, NC 27601-1730
15094614    +Sheri L Moon,   13308 Silver Peak Place NE,  Albuquerque, NM 87111-8263
15094615    +Sheri L. Abraham,   29724 Windsong Lane,  Agoura Hills, CA 91301-4021
15094616    +Sheri L. Daisey,   218 Wallace Street,  Princeton, WV 24740-2755
15094617    +Sheri Ullrich,157Th Court Reporter,   201 Caroline St., 11th Floor,  Houston, TX 77002-1901
15094618     Sherie Bailey,   Mailbox 3160 Montego Bay,  St. James Jamaica, WI
15094619    +Sheriff Bob McCabe Foundation, Inc.,   P.O. Box 3236,  Norfolk, VA 23514-3236
15094620    +Sheriff James W. Phillip Jr.,   Dorchester County Sheriff's Office,   829 Fieldcrest Road,
             Cambridge, MD 21613-9455
15094621    +Sheriff, Accomack,   P.O. Box 149,  Accomack, VA 23301-0149
15094622    +Sheriff, Albemarle County,   410 East High Street,  Charlottesville, VA 22902-5120
15094623     Sheriff, Bath County,   Charles T. Black,  P.O. Box 218,  Warm Springs, VA 24484-0218
15094624    +Sheriff, Belknap County,   42 County Drive,  Laconia, NH 03246-2900
15094625    +Sheriff, Camden County,   520 Market Street,  Camden, NJ 08102-1300
15094626    +Sheriff, City of Charlottesville,   315 E. High Street,  Charlottesville, VA 22902-5194
15094627    +Sheriff, City of Lynchburg,   907 Clay Street,  Lynchburg, VA 24504-2533
15094628    +Sheriff, County of Bedford,   1345 Falling Creek,  Bedford, VA 24523-3935
15094629    +Sheriff, County of Campbell,   P.O. Box 280,  Rustburg, VA 24588-0280
15094631    +Sheriff, County of Vermilion,   2 East South Street,  Danville, IL 61832-5849
15094632    +Sheriff, Essex County, NJ,   50 W. Market Street,  Newark, NJ 07102-1606
15094633    +Sheriff, Floyd County, VA,   100 E. Main Street,  Rm 206,  Floyd, VA 24091-2101
15094634    +Sheriff, Franklin County, VA,   70 East Court Street No.101,  Rocky Mount, VA 24151-1720
15094636    +Sheriff, Hampden County,   1170 Main Street, Post Office Box No.500,
             Springfield, MA 01103-2119
15094637    +Sheriff, Hampshire County,   P.O. Box 684,  Northampton, MA 01061-0684
15094638    +Sheriff, Hanover County,   7522 County Complex Road,  Hanover, VA 23069-1530
15094639    +Sheriff, Hudson County,   595 Newark Avenue,  Jersey City, NJ 07306-2394
15094640    #+Sheriff, Merrimack County,   163 N Main St,  Concord, NH 03301-5001
15094641    +Sheriff, Middlesex, MA,   P.O. Box 410180,  Cambridge, MA 02141-0002
15094642    +Sheriff, Nassau County,   240 Old Country Road,  Mineola, NY 11501-4245
15094643    +Sheriff, Norfolk County, Civil Process Division,   215 Washington St.,  P.O. Box 859215,
             Braintree, MA 02185-9215
15094644    +Sheriff, Ocean County,   Justice Complex 120 Hooper Avenue,  Post Office Box 2191,
             Toms River, NJ 08754-2191
15094645    +Sheriff, Pasquotank County Office,   200 East Colonial Avenue,  Elizabeth City, NC 27909-4304
15094646    +Sheriff, Somerset County,   20 Grove Street,  Somerville, NJ 08876-2306
15094647    +Sheriff, Southhampton County,   PO Box 70,  Courtland, VA 23837-0070
15094648    +Sheriff, Warren County,   23 E. Jackson Street,  Front Royal, VA 22630-3113
15094649    +Sheriff, Westchester County,   110 Dr. Martin Luther King Jr. Blvd.,
             White Plains, NY 10601-2519
15094650    +Sheriffdeen, Bathiya,   260 Sixth Avenue,  Apt 22,  New York, NY 10014-4707
15094651    +Sherin and Lodgen LLP,   101 Federal Street,  Boston, MA 02110-2109
15094652    +Sherman Furniture, Inc.,   668 Dutchess Turnpike,  Poughkeepsie, NY 12603-6451
15094653    +Sherman, Spero & Safarino, Ltd,   760 Lynnhaven Pkwy,  Suite 108,
             Virginia Beach, VA 23452-7325
15094654    +Sherree F Wilson,   20215 Santa Maria Avenue,  Castro Valley, CA 94546-4225
15094655    +Sherrie L. Perkins,   4476 Matthews Way,  Salt Lake City, UT 84124-4028
15094656    +Sherriff Charles A. Jenkins,   Frederick County Law Enforcement Center,
             110 Airport Drive East,  Frederick, MD 21701-3115
15094657    #+Sherry A. Wilkinson, R.N.,   249 White Sand Court,  Colonial Heights, VA 23834-2197
15094658    +Sherry D. Lindley,   11723 Glade River Lane,  Tomball, TX 77377-8165
15094659    +Sherry Ferguson Buehne,   P.O.Box 15502,  Chesapeake, VA 23328-5502
15094660    +Sherry L. Gallo,   476 Eggleston Road,  Pembroke, VA 24136,  USA 24136-3147
15094661    +Sherry M. Lawson,   4904 Boxwood Drive,  Charleston, WV 25306-6302
15094662    +Sherry T. Lindsay,   500 Indiana Avenue, NW, Rm 5400,  Washington, DC 20001-2131
15094663     Sherry Video Services,   1399 Timothy Drive,  San Leandro, CA 94577-2324
15094664    +Sherry, Jeffrey,   10 Overhill Drive,  Marlboro, NJ 07746-1141
15094665     Sherwood F. Bernard,   333 Opal Avenue,  Virginia Beach, VA 23462-2627
15094666    +Sherwood Forest Association,   19600 Stratford,  Detriot, MI 48221-3500
15094667     Sherwood Technologies, Inc.,   1797 Santa Barbara Drive,  Dunedin, FL 34698-3347
15094668    +Sheryl L. Sawyer,   150 Lombardy St. No.503,  San Francisco, CA 94111-6221
15094669    +Sheryl M. Tompkins,   22 Fiarfax Street, SE,  Leesburg, VA 20175-3616
15094670    +Sheryl Mintz Goski,   30 Columbia Turnpike,  P.O. Box 479,  Florham Park, NJ 07932-0479
15094671    +Sheryl Scott Ranson,   1272 Redfield Rd.,  Tallahassee, FL 32317-7203
15094672    +Sheshunoff,   Attn: Kenneth AddisNo.078, Contract Mana,   807 Las Climas Parkway, Suite 300,
             Austin, TX 78746-6183
```

```
15094673        Sheshunoff Information Services,   P. O.Box 95880,   Chicago, IL 60694-5880
15094674       +Shevlin Smith,   Suite 610, Park Place,   1655 North Fort Myer Dr,   Arlington, VA 22209-3113
15094675       +Shewmake & Baronian, P.C.,   5413 Patterson Avenue,   Suite 101,   Richmond, VA 23226-2023
15094676       +Shewmake, William,   3111 Robious Crossing Dr.,   Midlothian, VA 23113-1160
15094678       +Shiel Medical Laboratory Inc.,   63 Flushing Avenue, Unit 336,   Brooklyn, NY 11205-1083
15094679       +Shields Communication Service's Inc.,   1811 Roseneath Road,   Richmond, VA 23230-4309
15094680       +Shields Healthcare of Cambridge,   385 Western Avenue,   Brighten, MA 02135,   USA 02135-1005
15094681       +Shields MRI,   Medical Records Department,   55 Christy's Drive,   Brockton, MA 02301-1813
15094682       +Shields, Mary,   57 Vincent Place,   Lynbrook, NY 11563-3733
15094683       +Shifton, Christina,   80 Woodside Drive,   Penfield, NY 14526-2240
15094684        Shiga International Patent Office,   Gran Tokyo South Tower,   1-9-2 Marunouchi, Chiyoda-ku,
                Tokoyo 100-6620,,   Japan
15094685       +Shimica Gaskins,   2401 E Franklin Street Apt 405,   Richmond, VA 23223-7877
15094686        Shimizu Patent Office,   6th Fl., Kantetsu Tsukuba-Science-City B,   1-1-1, Oroshi-machi,,
                Tsuchiura, Ibaraki, 300-0847,   Japan
15094688       +Shin Ahn Corporation,   Attn: Paul Han,   466 Chateau Road,   Palisades Park, NJ 07650-1963
15094689       +Shinkowsky Investigations,   316 Fawn Ridge North,   Harrisburg, PA 17110-9269
15094690       +Shipman & Goodwin LLP,   400 Park Avenue,   5th Floor,   New York, NY 10022-9439
15094691       +Shippers Choice of Virginia, Inc.,   Attn: Charles R. Longo, President,
                130 Lubrano Drive, Suite 107,   Annapolis, MD 21401-7192
15094692       +Shirish Gupta - Flashpoint Mediation,   1900 S Norfolk Street,   Suite 350,
                San Mateo, CA 94403-1171
15094694       +Shirley A. Morris,   4 Waterwheel Circle,   Dover, DE 19901-6262
15094695       +Shirley A. Walker,   1221 Oak Street, Dept. 17,   Oakland, CA 94612-4223
15094696       +Shirley Hirsch,   c/o Greg Moore, Clark Hill,   151 S. Old Woodward, Suite 200,
                Birmingham, MI 48009-6103
15094697        Shirley Irene Sambrook,   Shoreham Village Drive,   Farfield, CT 06824-6253
15094698       +Shirley Mensah,   22 Whittlesey Avenue,   West Orange, NJ 07052-6114
15094699       +Shirley S. Bassett,   P.O. Box 12133,   Roanoke, VA 24023-2133
15094700       +Shirts Unlimited, LLC,   120 9th Street, SE,   Roanoke, VA 24013-2443
15094701       +Shirvanian, Sevag,   2633 Larmar Road,   Los Angeles, CA 90068-2631
15094703       +Shockley R.N., Karen,   13974 Stanley Park Drive,   Ashland, VA 23005-1283
15094704       +Shook Hardy & Bacon, LLP,   10801 Mastin, Suite 1000,   Overland Park, KS 66210-1697
15094705       +Shoosmith Bros., Inc.,   11800 Lewis Road,   Chester, VA 23831-3735
15094707       +Shopp Nonclinical Consulting LLC,   PO Box 186,   Boulder, CO 80306-0186
15094708       +Shore Cardiology Consultants, LLC,   1640 Highway 88,   Suite 201,   Brick, NJ 08724-3068
15094709        Shore Copy,   P.O. Box 1435,   Toms River, NJ 08754-1435
15094710       +Shore Imaging Associates Marlton, LLC,   100 Brick Road,   Suite 101,   Marlton, NJ 08053-2146
15094711       +Shore Investigations,   30902 Ward Road,   Salisbury, MD 21804-2754
15094712       +Shore LifeCare at Parksley,   Tracy Turman,,   26181 Parksley Road, Vice President, Pos,
                Parksley, VA 23421-3723
15094715       +Shore Neurology, P.A.,   1613 Route 88,   Brick, NJ 08724-3000
15094716       +Shore Orthopaedic Group LLC,   35 Gilbert Street South,   Tinton Falls, NJ 07701-4954
15094717       +Shore Pointe Chiropractic,   2 Garfield Avenue,   Toms River, NJ 08753-7172
15094718       +Shore Publishing LLC,   724 Boston Post Road,   PO Box 1010,   Madison, CT 06443-1010
15094719       +Shore Pulmonary, P.A.,   2640 Hwy 70, Bldg 6-A,   Manasquan, NJ 08736-2610
15094720       +Shore Regional Health,   219 South Washington Street,   Easton, MD 21601-2913
15094722       +Shore Surgical, PA,   705 White Horse Pike,   Absecon, NJ 08201-1468
15094723       +Shore Title, LLC,   22477 Center Parkway,   Accomac, VA 23301-1337
15094724       +Shore Wellness Center,   980 Shrewsbury Avenue,   Tinton Falls, NJ 07724-3071
15094726        ShoreRehab,   Accawmacke Office Park,   23379 Commerce Drive,   Accomac, VA 23301-1314
15094725       +Shorelands Water Company, Inc.,   1709 Union Avenue,   Hazlet, NJ 07730-2495
15094727       +Shores Abstract, LLC,   5800 Cartersville Road,   Powhatan, VA 23139-3812
15094728       +Short Hill Consulting, Inc.,   Post Office Box 628,   Lovettsville, VA 20180-0628
15094729        Short Pumo Imaging , LLC/Independence Park Imaging,   P.O. Box 277577,   Atlanta, GA 30384-7577
15094730       +Short Pump Heating & Air, LLC,   12113 Ridgefield Pkwy,   Richmond, VA 23233-1562
15094731       +Short Wiggins Margo & Butts,   3100 Oklahoma Tower,   210 Park Avenue,
                Oklahoma, OK 73102-5636
15094732       +Short, Chuntell,   6515 Dorcas Street,   Philadelphia, PA 19111-5405
15094734        Shred-It USA Inc,   2794 South Sheridan Way,   Oakville, ON L6J7T4,   Canada
15094735       +Shree Hari, LLC,   8001 Franklin Farms Drive,   Suite 228,   Richmond, VA 23229-5108
15094736        Shrewsbury Police Department,   106 Maple Avenue,   Shrewsbury, MA 01545-2859
15094737       +Shrewsbury Surgery Center,   655 Shrewsbury Avenue,   Shrewsbury, NJ 07702-4151
15094738        Shriners Hospital For Children,   Office Of Development,   2900 Rocky Point Drive,
                Tampa, FL 33607-1460
15094740       +Shuiwang Ji,   601 Pembroke Avenue No.207,   Norfolk, VA 23507-2047
15094741       +Shuja U. Khan, MD,   Highland Springs Primary Care,   5 West Nine Mile Road,
                Highland Springs, VA 23075-1345
15094742       +Shulman, Rogers, Gandal, Pordy & Ecker, P.A.,   12505 Park Potomac Avenue,   Sixth Floor,
                Potomac, MD 20854-6801
15094743       +Shuman, McCuskey & Slicer,   PO Box 3953,   Charleston, WV 25339-3953
15094744       +Shumway, Giguere & Fox, P.C.,   19 Cedar Street,   Worcester, MA 01609-2546
15094745       +Shuttleworth, Ruloff, Swain, Haddad &,   Morecock, P.C.,   4525 South Boulevard, Suite 300,
                Virginia Beach, VA 23452-1147
15094747       #+Sibbering & Meilnicki Associates,   5221 Milford Road,   East Stroudsburg, PA 18302-9149
15094748       +Sibf,   191 Peachtree Street Ne,   Suite 3220,   Atlanta, GA 30303-1749
15094749       +Sibila Family LLC,   2207 Kimball Rd, S.E.,   Canter, OH 44707-3631
15094750       +Sibley Memorial Hospital,   5255 Loughboro Rd, NW,   Washington, DC 20016-2696
15094751       +Siboni & Buchanan,   1900 S.E. 18th Avenue,   Suite 300,   Ocala, FL 34471-8237
15094752       +Siboni, Hamer & Buchanan, P.A.,   307 Northwest Third Street,   Ocala, FL 34475-6638
```

```
15094753     +Sibylla Herbrich,   5925 Crystal Drive,    Santa Rosa, CA 95404-1013
15094756     +Sicklerville Chiropractic Center,    504 Sicklerville Road,    Sicklerville, NJ 08081-2626
15094757     +Side Tilt, LLC,   P.O. box 2122,    Midlothian, VA 23113-9022
15094758     +Sideline Orthopedics & Sports Medicine, LLC,    250 South Main Street, No.224A,
               Blacksburg, VA 24060-4725
15094759     +Sidney Fink, MD,   18 Eagle Point Road,    Hampton, VA 23669-2152
15094760     +Sidney Mallenbaum,   535 Redfield Lane,    Callaway, VA 24067,   USA 24067-4950
15094761     +Sidney R. Jones, III, M.D.,   13512 Reynard Lane,    Richmond, VA 23233-7652
15094762      Sidney S. Rothschild,   US Court - Room 1234,    Philadelphia, PA 19106
15094763     #+Sidney Tobias, M.D., P.A.,   510 Deal Lake Drive, Suite 1b,    P.O. Box 1078,
               Asbury Park, NJ 07712-1078
15094764      Sidney Typographical Union Local No.81,    101 O'Neal Road,    Sidney, NY 13838
15094766     +Siegel, Catherine,   42 Monticello Dr.,    Branford, CT 06405-4157
15094767     +Siegner, Scott,   3305 Ellwood Avenue,    Richmond, VA 23221-2919
15094768     +Sierra Infonet Services, Inc.,   P O Box 6200,    Cypress, CA 90630-0028
15094770     +Sight & Sound Support, Inc.,   7908 Queenair Drive,    Gaithersburg, MD 20879-4138
15094771      Sight By Sound Imaging,   P.O. Box 17053,    Richmond, VA 23226-7053
15094772     +Sigma Gamma Rho Sorority, Inc,    Theta Phi Sigma Alumnae Chapter,    P.O. Box 20034,
               Newark, NJ 07101-6034
15094773     +Sigma Grill & Lounge,   1715 Pratt Drive, Suite 1200,    Blacksburg, VA 24060-6386
15094774     +Sigman & Thompson,   Private Investigations,   P.O. Box 8253,    South Charlestn, WV 25303-0253
15094775     +Sigmet Systems Inc.,   24 East Temple St.,    Boylston, MA 01505-1707
15094777     +Sigmund L. Kulessa, M.D.,   123 Main St.,    South River, NJ 08882-1231
15094778     +Sign Graphics, Inc.,   1209-11 School Street,    Richmond, VA 23220-1712
15094780     +Sign Systems, Inc.,   7084 Lee Highway,    Radford, VA 24141-8416
15094781     +Signal Mutual Indemnity Association Ltd.,    64 Danbury Road,   Suite 200,
               Wilton, CT 06897-4438
15094783     #+Signator Investors, Inc,   197 Clarendon St,    Boston, MA 02116-5010
15094784     +Signature Bank,   565 Fifth Avenue,    New York, NY 10017-2496
15094785     +Signature Information Solutions, LLC,    1000 Alderman Drive,    Alpharetta, GA 30005-4101
15094786     +Signature Print & Technology Solutions, LLC,    1119 5th St., SW, Box E,
               Charlottesville, VA 22902-6480
15094787     +Signature Reporting, Inc.,   P.O. Box 8834,    Turnerville, NJ 08012-8834
15094788     +Signature Sedan Services, Inc.,   2810 Hyson Lane,    Falls Church, VA 22043-3520
15094789     +Signographics Inc,   1595 Broadway,    San Francisco, CA 94109-2515
15094790      Siguion Reyna, Montecillo & Ongsiako Law Offices,    4th & 6th Floors, Citibank Center,
               8741 Paseo De Roxas,    Makati City,   Philippines
15094791      Siker Imaging, LLC,   1800 NE Second Avenue,    Portland, OR 97212-3932
15094792     +Silicon Valley Seminars, Inc.,   1716 N. Main Street, Suite A No.259,    Longmont, CO 80501-7413
15094793     +SilkRoad Technology, Inc.,   100 S. Wacker Drive,    Suite 425,   Chicago, IL 60606-4031
15094794      Silva & Cia,   Hendaya 60 4 Piso,    Las Condes, Santiago,   Chile
15094795     +Silva & Silva, P.A.,   236 Valencia Avenue,    Coral Gables, FL 33134-5906
15094796     +Silver Reporting Services, Inc,   634 Arena Drive,    Suite 206,   Trenton, NJ 08610-3400
15094798     +Silver Stapleton Investigations, Inc.,    P>O> Box 893904,    Temecula, CA 92589-3904
15094800     +SilverLake Specialized Rehabilitation & Care Cente,    275 Castleton Avenue,
               Staten Island, NY 10301-2709
15094799     +Silvergate Evaluations, Inc.,   2833 Smith Ave. Suite 222,    Baltimore, MD 21209-1426
15094801     +Silverman Associates,   45 John Street,    Suite 800,   New York, NY 10038-3706
15094802     +Silverstein Properties,   250 Greenwich Street,    New York, NY 10007-0007
15094803     +Silvester Lango, M.D.,   435 East 57th Street Suit 1B,    New York, NY 10022-3174
15094804      Sim & McBurney,   330 University Avenue,    6th Floor,   Toronto,,   Canada
15094805     #+Sima Anand, M.D.,   1705 New York Avenue,    Huntington Station, NY 11746-2444
15094806     +Simeon H. Baum,   1211 Avenue of the Americas,    40th Floor,   New York, NY 10036-8718
15094807     +Simmons Fields & Fanshaw P.A.,   200 Blaustein Building,    One N. Charles Street,
               Baltimore, MD 21201-3740
15094808      Simmons, Perrine, Albright & Ellwood, PLC,    115 Third Street, SE,   Suite 1200,
               Cedar Rapids, IA 52401-1266
15094809     +Simon Bergman,   1902 Elizabeth Avenue,    Winston-Salem, NC 27103-2716
15094810     +Simon Family JCC,   5000 Corporate Woods Drive,    Suite 100,   Virginia Beach, VA 23462-4429
15094811     +Simon Lee, MD,   P.O. Box 60,   Hasbrouck Heights, NJ 07604-0060
15094812     +Simon Lesser PC,   420 Lexington Avenue,    Suite 345,   New York, NY 10170-0002
15094813     +Simoncini & Associates,   1694 The Alameda,    San Jose, CA 95126-2204
15094814     +Simone & Associates, LLC,   Attn: National Bill Center,    109 E. 17th Street, Suite No.63,
               Cheyenne, WY 82001-4543
15094815     +Simons Griffiths,   Chase Bank,   20573 Stevens Creek Boulevard,    Cupertino, CA 95014-2178
15094816     +Simple Living LLC,   Christine Lynn,   10302 Iron Mill Rd,    Richmond, VA 23235-3948
15094818     +Simply The Best,   20213 Cox Road,    Sutherland, VA 23885-9455
15094819     +Simpson Deposition Services,   1314 E. Chapman Avenue,    Orange, CA 92866-2219
15094820      Simpson Grierson,   Lumley Centre - 88 Shorthand Street,    Private Bag 92518,   New Zealand
15094821      Simpson Gumpertz & Heger, Inc.,   Landmark @ One Market Street, Suite 600,
               San Francisco, CA 94105
15094822      Simpson Gumpertz & Heger Inc.,   PO Box 843476,    Boston, MA 02284-3476
15094823     +Simpson Reporters,   8272 Furman Avenue,    Westminster, CA 92683-7605
15094824     +Sims & Sims,   1700 Second St.,    Suite 308,   Napa, CA 94559-2409
15094825     +Sims & Sims Certified Shorthand Reporters,    P.O. Box 117,   Napa, CA 94559-0117
15094826     +Simson Reporting,   9546 Ashley Drive,    Windsor, CA 95492-7504
15094827     +Simtek Corporation,   4550 W 77th St No. 121,    Edina, MN 55435-5002
15094829     +Sinclair Broadcast Group, Inc.,   10706 Beaver Dam Rd.,    Cokeysville, MD 21030,
               USA 21030-2207
15094830     +Sinel & Associates, PLLC,   7 Penn Plaza- 8th Floor,    New York, NY 10001-3998
```

District/off: 0422-7          User: ramirez-l              Page 346 of 461              Date Rcvd: Oct 21, 2019
                             Form ID: 309D                 Total Noticed: 28280

```
15094831        Singer & Friedlander LTD,  21 New Street,  Bishopsgate, London EC2M 4HR,  United Kingdom
15094832       +Singer & Levick, P.C.,  16200 Addison Road,  Suite 140,  Addison, TX 75001-5377
15094833        Singer Legal Group, LLC,  1209 A Laskin Road,  Virginia Beach, VA 23451
15094835       +Single Source, Inc.,  Lisa Glombiak, President,  1447 York Road, Suite 604,
                Lutherville, MD 21093-6034
15094836       +Singleton's Country Store,  P.O. Box 246,  Proctorsville, VT 05153-0246
15094837       +Singletons Vt, Inc.,  P.O. Box 246,  Proctorsville, VT 05153-0246
15094838       +Sinnen-Green & Associates, Inc.,  120 Landmark Square,  Suite 102,
                Virginia Beach, VA 23452-6800
15094839       +Sinnott, Nuckols & Logan, P.C.,  13811 Village Mill Drive,  Midlothian, VA 23114-4312
15094840       +Sinsabaugh Consulting Services, P.C.,  4801 Hermitgage Road, Suite 104,
                Richmond, VA 23227-3332
15094841       +Sioban Maslar,  321 Branch Drive,  Silver Spring, MD 20901-2615
15094843       +Siperstein Klein, LLC,  1200 Route 22 East,  Suite 2000,  Bridgewater, NJ 08807-2943
15094844       +Sir Speedy Printing,  22 Church Avenue, SW,  Roanoke, VA 24011-2002
15094845       +Sir Speedy Printing - Charlottesville,  750 Harris Street,  Suite 208,
                Charlottesville, VA 22903-4500
15094846       +Sircon Corporation,  11724 NE 195th St.,  Bothell, WA 98011-3568
15094848        Sirpal Randhawa, Associate Counsel,  Day & Ross, Inc.,  398 Main Street,
                Hartland, N.B. E7P 1C6,  Canada
15094849       +Sirsi Corporation,  3300 N Ashton Blvd. Ste 500,  Lehi, UT 84043-5340
15094850       +Sisco,  RCM&D Self-Insured Services Company, Inc,  P.O. Box 42737,  Baltimore, MD 21284-2737
15094851       +Sister for Sister,  P.O. Box 26708,  Richmond, VA 23261-6708
15094854       +Sister's Towing & Transportation, Inc.,  6907 Southern Blvd.,  West Palm Beach, FL 33413-1629
15094852       +Sisters & Brothers Outreach Ministry,  717 E. Curtis Street,  Linden, NJ 07036-2126
15094853        Sisters of Charity Hospital,  2605 Harlem Road,  Cheektogowa, NY 14225-4018
15094855        Sit, Fung, Kwong & Shum,  9/F York House, The Landmark,  15 Queen's Road Central,  Hongkong
15094856       +Site Design, Inc.,  800 East Washington Street, Suite B,  Greenville, SC 29601-3054
15094857       +SiteLogistix,  2 Tower Place,  Albany, NY 12203-3735
15094858       +Sitrena Woodson,  6325 Springcrest Ln,  Richmond, VA 23231-5326
15094859       +Situs Asset Mangement,  P O Box 460529,  Houston, TX 77056-8529
15094867       +Skill Storms, Inc.,  10105 Pacific Heights Blvd., Ste 130,  San Diego, CA 92121-4246
15094869       +SkillPath Seminars,  P.O. Box 804441,  Kansas City, MO 64180-4441
15094868       +Skilligallee,  5416 Glenside Drive,  Richmond, VA 23228-3915
15094870        Skillsoft Corporation-ilt,  P.O. Box 33663,  Hartford, CT 06150-3663
15094871       +Skin Solutions Dermatology and Skin Cancer Surgery,  200 Cool Springs Blvd.,
                Franklin, TN 37067-2677
15094872       +Sklar Law, LLC,  1200 Laurel Oak Road,  Suite 102,  Voorhees, NJ 08043-4317
15094873       +Skoler Abbott & Presser P.C.,  One Monarch Place, Suite 2000,  Springfield, MA 01144-2000
15094874       +Skoog, Camilla,  2734 Dalkeith Drive,  Richmond, VA 23233-1631
15094875       +Sky Computer Services,  3577 Overland Ave.,  Los Angeles, CA 90034-5527
15094876        Sky Media,  808 Commerce Drive,  Ogdensburg, KY 13669
15094877       +Skyland Medical Group, PA,  33 Newton Sparta Road,  Newton, NJ 07860-2764
15094878       +Skylar Orthopedics,  121 16th Street,  Manhattan Beach, CA 90266-4616
15094879       +Skyline Commercial Interiors, Inc.,  731 Sansome Street, 4th floor,
                San Francisco, CA 94111-1723
15094880       +Skyline Duplication,  151 West 46th Street,  New York, NY 10036-8512
15094881       +Skyline Tower Vacation Condominium Assoc.,  6277 Sea Harbor Drive,  Orlando, FL 32821-8043
15094882       +Skyway Towers,  20525 Amberfield Drive, Suite 102,  Land O Lakes, FL 34638-4381
15094883       +Slate, Elizabeth,  11101 Stilton Drive,  Chester, VA 23831-1386
15094884      #+Slater Pharmacy, Inc.,  407 Hawkins Avenue,  Lake Ronkonkoma, NY 11779-4239
15094885       +Slater, M. Elizabeth,  15133 Pleasant Grove Drive,  Disputanta, VA 23842-4019
15094886      #+Slattery, Marino & Roberts, APLC,  1100 Poydras Street,  Suite 1800,
                New Orleans, LA 70163-1800
15094887       +Sleeth, William,  3727 Waterloo Place,  Williamsburg, VA 23188-2006
15094889       +Sloane and Walsh, LLP,  One Center Plaza,  8th Floor,  Boston, MA 02108-1810
15094890       +Slocum, David,  43 Magnolia Street,  Malden, MA 02148-7116
15094891       +Slone Chiropractic Clinic,  111 W. Virginia Beach Blvd.,  Norfolk, VA 23510,  USA 23510-2005
15094892       +Slone-Howard Reporting Service,  333 West Vine Street,  Suite 300,  Lexington, KY 40507-1626
15094893        Slurry Pavers, Inc.,  Attn: Accounts Payable,  3619 Nine Mile Road,  Richmond, VA 23223
15094894       +Smaller Business Association of New England,  1601 Trapelo Rd,  Suite 212 Reservoir Place,
                Waltham, MA 02451-1138
15094895        Smart & Biggar,  P.O. Box 2999,  Station D,  Ottawa, Ontario K1P 5Y6,  Canada
15094896       +Smart Business Services,  8407 Central Avenue,  Newark, CA 94560-3431
15094899      #+Smart Choice Process Service, Inc.,  P.O. Box 852188,  Mesquite, TX 751852188
15094899       +Smart Devine,  1600 Market Street,  32nd Floor,  Philadelphia, PA 19103-7210
15094900       +Smart Exhibits,  Vengra Design,  1466 Lake Drive West,  Chanhassen, MN 55317-8518
15094901        Smart Financial Foundation,  P O Box 920719,  Houston, TX 77292-0719
15094902       +Smart Guard Mouth Guards, LLC,  118 West Buffalo Street,  Ithaca, NY 14850-4132
15094903       +SmartGuard Mouth Guards, LLC,  118 West Buffalo Street,  Ithaca, NY 14850-4132
15094904       +Smartpros Legal & Ethics, LTD.,  69 Milk Street,  Westborough, MA 01581-1225
15094905       +Smartsheet Inc.,  10500 NE 8th Street,  Suite 1300,  Bellevue, WA 98004-4312
15094911       +Smiler's,  532 Madison Avenue,  New York, NY 10022-3214
15094912       +Smith & Coulson, LLP,  Michael I. Coulson, P.A.,  4651 Salisbury Road, Suite 225,
                Jacksonville, FL 32256-6109
15094913       +Smith & Eggleston, PC,  1770 N. Parham Road,  Suite 102,  Richmond, VA 23229-4658
15094914       +Smith & Pugh, PLC,  161 Fort Evans Road, NE,  Suite 345,  Leesburg, VA 20176-3375
15094915       +Smith & Wells , P.C.,  1330 Alverser Plaza,  Midlothian, VA 23113-2604
15094916        Smith & Wollensky,  797 Third Avenue at 49th Street,  New York, NY 10022
15094917       +Smith & Wollensky of Ohio, LLC,  4145 The Strand West,  Columbus, OH 43219-6120
```

```
15094918    +Smith Bhagat, M.D., LLC,   139 Hazard Avenue, Bldg. 3, Unit 10,   Enfield, CT 06082-4585
15094919     Smith Carroad Levy Wan & Parikh, P.C.,   5036 Jericho Turnpike, Suite 201,
              Commack, NY 11725-2812
15094920    +Smith Dickson An Accountancy Corporation,   18100 Von Karman Avenue,   Irvine, CA 92612-7194
15094921    +Smith Furniture Service, Inc.,   3618 Tidewater Drive,   Norfolk, VA 23509,   USA 23509-1436
15094922    +Smith Haughey Rice & Roegge,   Accounts Payable,   250 Monroe Avenue NW, Suite 200,
              Grand Rapids, MI 49503-2230
15094923    +Smith Hulsey & Busey Professional Association,   1800 Wachovia Bank Tower,
              225 Water Street, PO Box 53315,   Jacksonville, FL 32201-3315
15094924    +Smith Mountain Lake Family Pratice, PC,   70 Westwind Road,   Moneta, VA 24121-3726
15094925     Smith, Anderson, Blount et al,   P. O. BOX 2611,   RALEIGH, NC 27602-2611
15094926     Smith, Anderson, Blount, Dorsett, Mitchell & Jerni,   P O Box 2611,   Raleigh, NC 27602-2611
15094927     Smith, Bryan,   4 Babcock Farms Ln,   Pittsford, NY 14534-4713
15094928    +Smith, Curtisa,   600 N Pinetta Drive,   Richmond, VA 23235-4924
15094929    +Smith, David,   2619 Mulberry Row Road,   Midlothian, VA 23113-6370
15094930    +Smith, Elizabeth,   28 Tanglewood Road,   West Hartford, CT 06117-1338
15094931    +Smith, Hudson & Carluzzo, P.C.,   9403 Grant Avenue,   Manassas, VA 20110-5552
15094932    +Smith, Katzenstein & Jenkins LLP,   800 Delaware Avenue,   Suite 1000 P.O. Box 410,
              Wilmington, DE 19801-1354
15094933    +Smith, Michele,   10104 Dawndeer Lane,   Henrico, VA 23238-3702
15094934    +Smith, Pachter, McWhorter, PLC,   8000 Towers Crescent Drive, Suite 900,
              Vienna, VA 22182-6221
15094935    +Smith, Reiner,   14306 Clemons Circle,   Midlothian, VA 23114-4349
15094936    +Smith, Stratton, Wise, Heher & Brennan, LLP,   2 Research Way,   Princeton, NJ 08540-6628
15094937    +Smith, Tiffany,   18411 Beaver Dam Road,   Beaverdam, VA 23015-1405
15094938    +Smith/Packett Med-Com, LLC,   4423 Pheasant Ridge Road,   Suite 301,   Roanoke, VA 24014-5300
15094939    +SmithAmundsen LLC,   150 N. Michigan Ave,   Suite 3300,   Chicago, IL 60601-6004
15094942    +SmithMoore Letherwood, Attorneys at Law,   300 N. Greene Street,   Suite 1400,
              Greensboro, NC 27401-2171
15094940    +Smithfield Medical,   919 South Church Street,   Smithfield, VA 23430-1715
15094941    +Smithfield Physical Therapy,   913 South Church Street,   Smithfield, VA 23430-1715
15094943    +Smokey Pig,   212 S. Washington Highway,   Ashland, VA 23005-2209
15094944    +Smokey's Bar-B-Que,   205 Fairground Road,   Wytheville, VA 24382-3314
15094945    +Smokie Sizemore & Company, Inc.,   DBA The Smart Woman's cole,   509 N. Hamilton St., Suite H,
              Richmond, VA 23221-2020
15094949    +Snagajob,   4851 Lake Brook Drive,   Glen Allen, VA 23060-9233
15094950    +Snap-On Incorporated,   2801 80th Street,   Kenosha, WI 53143-5656
15094951    +Snell & Wilmer, L.L.P.,   One Arizona Center,   Phoenix, AZ 85004-2281
15094953    +Snyder Heathcote, Inc,   3055 Wilshire Blvd, No.640,   Los Angeles, CA 90010-1145
15094954    +Snyder Reporting Services,   2359 Railroad Street, No.2708,   Pittsburgh, PA 15222-5607
15094992    +So-m Adult School,   17 Parker Avenue,   Maplewood, NJ 07040-1327
15094980    +SoHo Caf? and Market,   Catering Services,   951 East Byrd Street,   Richmond, VA 23219-4040
15094956    +Sobel & Zell Orthopaedic Assoc,   525 Route 73 S., No.303,   Marlton, NJ 08053-9644
15094957    +Sobhan & Hopson Surgical, P.C.,   CarePlex Medical Office Bldg.,   3000 Coliseum Dr, Ste 202,
              Hampton, VA 23666-5963
15094958    +Sobo & Sobo, LLP,   One Dolson Avenue,   Middletown, NY 10940,   USA 10940-6423
15094959    +Socarrat EAST,   953 Second Avenue,   New York, NY 10022-7757
15094960    +Socha, Perczak, Setter & Anderson, P.C.,   Denver Financial Center Tower 1,
              1775 Sherman Street, Suite 1925,   Denver, CO 80203-4340
15094961    +Social Detection, Inc,   630 Freedom Business Center Drive,   3rd Floor,
              King of Prussia, PA 19406-1331
15094963     Social Security Adminitration,   Office of Finance,   P.O. Box 17042,
              Baltimore, MD 21235-7042
15094965    +Society for Human Resource Management,   1800 Duke Street,   Alexandria, VA 22314-3494
15094966    +Society for The Prevention of Teen Suicide,   4249 US Hwy 9, Bldg.2,   Freehold, NJ 07728-8308
15094967    +Society of Physician Enterpreneurs, Inc.,   4409 Elm Street,   Chevy Chase, MD 20815-6054
15094968     Sodexho Marriott Services, Inc,   P.O. Box 905374,   Charlotte, NC 28290-5374
15094969    +Sodexho, Inc & Affiliates,   701 E Byrd St.,   23rd Floor,   Richmond, VA 23219-3921
15094970    +Sodexo,   39 Leslie Court,   Whippany, NJ 07981-1635
15094971    +Soffron Holdings, LLC,   34 Main Street,   Wenham, MA 01984-1540
15094973     SoftPro Corporation,   333 East Six Forks Road,   Raleigh, NC 27609-7865
15094972     Softchoice Corp,   PO Box 18892,   Newark, NJ 07191-8892
15094975    +Software Computer Group, Inc,   P O Box 27,   Fraziers Bottom, WV 25082-0027
15094977    +Software Rx Corp.,   Suite 910,   1800 Century Blvd.,   Atlanta, GA 30345-3216
15094978    +Software Technology, Inc.,   1621 Cushman Drive,   Lincoln, NE 68512-1200
15094974    +Software and Systems, Inc.,   206 Meadow Street,   Brawford, CT 06405-3634
15094979    +Soha Engineers,   550 Kearny Street,   Suite 200,   San Francisco, CA 94108-2592
15094981     Sojuz Patent,   Myasnitskaya St., 13, Bldg. 5,   Moscow, 101000, Russia
15094982    +Sokoler, Inc,   132 Nassau Street,   10th FL,   New York, NY 10038-2583
15094983    +Solar Nails,   11400 W. Huguenot Road,   Midlothian, VA 23113-1193
15094984    +Solar Tint,   225B George Waterman Road,   Johnston, RI 02919-2455
15094985     SolarWinds,   P O Box 730720,   Dallas, Tx 75373-0720
15094986    +Soldier On,   290 Merrill Road,   Pittsfield, MA 01201-3728
15094987    +Solinsky Eye Care LLC,   1013 Farmington Avenue,   West Hartford, CT 06107-2181
15094988    +Solomon Page Group, LLC,   1140 Avenue of the Americas,   New York, NY 10036-5803
15094989    +Solomons Nursing Center, Inc,   13325 Dowell Rd,   Solomons, MD 20688-4032
15094990    +Solon Gray Hughes,   2 Fenwick Hall Court,   Columbia, SC 29209-0837
15094991    +Solution 6,   2255 Killearn Center Blvd,   Tallahassee, FL 32309-3562
15094993    +Somers Orthopaedic Surgery & Sports Medicine Group,   664 Stoneleigh Ave.,
              Carmel, NY 10512-3940
```

```
15094994     +Somerset Bar Association,   P.O. Box 1095,   Somerville, NJ 08876-1095
15094995      Somerset County Construction Board of Appeals,   P.O. Box 3000,   Somerville, NJ 08876-1262
15094996     +Somerset County Surrogate,   20 Grove Street,   P.O. Box 3000,   Somerville, NJ 08876-1262
15094997     +Somerset County, PA Recorder of Deeds,   300 North Center Avenue,   Suite 400,
               Somerset, PA 15501-1471
15094998     +Somerset Medical Center,   110 Rehill Ave,   Somerville, NJ 08876-2598
15095000      Somerset Rehabilitation Services, P.A.,   903 US Highway 202 at Quick Avenue,
               Raritan, NJ 08869
15095002     +Sonesta Gwinnett Place Atlanta,   1775 Pleasant Hill Road at Crestwood,   Duluth, GA 30096-4621
15095003     +Sonexis Technology, Inc.,   300 Seco Road,   Monroeville, PA 15146-1422
15095004     +Sonia Ferris,   U. S. Court Reporter,   116 N. Main Street, Room 314,
               Harrisonburg, VA 22802-3832
15095005     +Sonic Courier Services, Inc.,   162 Scotland Road,   Orange, NJ 07050-1456
15095006     +Sonitrol Corporation,   1000 Westlakes Drive, Suite 150,   Berwyn, PA 19312-2414
15095007     +Sonitrol of Greater Richmond, Inc,   P O Box 5728,   Glen Allen, VA 23058-5728
15095008     +Soniya Keskar,   1638 Druid Oaks, NE,   Atlanta, GA 30329-3282
15095009     +Sonja Lichtenstein-Zayneh,   2127 25th Street,   Portsmouth, OH 45662-3250
15095010      Sonnenschein, Nath & Rosenthal,   8000 Sears Tower,   Chicago, IL 60606
15095011     +Sonoma Consulting Group,   8846 Sonoma Lake Blvd,   Boca Raton, FL 33434-4069
15095013     +Sonosky, Chambers, Sachse, Miller & Munson, LLP,   302 Gold Street, No.201,
               Juneau, AK 99801-1194
15095014     +Sonya Hanna,   73 Highland St.,   Milford, MA 01757-1818
15095015     +Sonya L. Thomas-Webb,   910 Great Bridge Blvd., Suite 106,   Chesapeake, VA 23320-6642
15095016     +Sood, Shalin,   9202 Cross Oaks Court,   Fairfax Station, VA 22039-3337
15095017     +Soon, Pei Che,   2121 Jamieson Avenue,   Unit 1408,   Alexandria, VA 22314-5714
15095018     +Sophia Hartog,   84 Salisbury Road,   Brookline, MA 02445-2107
15095019     +Sorrell, Paris,   1310 Main Line Blvd,   Unit 101,   Alexandria, VA 22301-1867
15095021     +Sosie Hublitz,   2622 Park Ave.,   Richmond, VA 23220-2625
15095022      Sothy Lach,   15 19 South Street No.2,   Lynn, MA 01905
15095023     +Sotonye Otunba- Payne,   235 Church Street,   7th Floor,   New Haven, CT 06510-1723
15095025     +Source Consulting Group LLC,   25 East Washington, Suite 502,   Chicago, IL 60602-1728
15095026     +Source One Legal Copy Inc.,   205 Land Title Building,   600 N 20th Street,
               Birmingham, AL 35203-2630
15095027     +Source One Office Solution,   P.O. Box 12033,   Copy Services,   Arlington, VA 22219-2033
15095030      SourceMedia,   One State Steet Plaza,   New York, NY 10004
15095029     +Sourcecom,   P.o. Box 27-444,   Kansas City, MO 64180-0001
15095031     +Sousa Court Reporters,   736 Fourth Street,   Hermosa Beach, CA 90254-4722
15095032     +Sousa Enterprises,   2755 E. Desert Inn Road, Suite 240,   Las Vegas, NV 89121-3610
15095033     +South Atlanta Orthopedics & Sports Medicine,   425 Forest Parkway,   Suite 111,
               Forest Park, GA 30297-2135
15095034     +South Bay,   1160 Montouk Highway,   Copiague, NY 11726-4904
15095035     +South Boston Neighborhood House & Senior Center,   136 H Street,   South Boston, MA 02127-3094
15095036     +South Boston News, Inc.,   P. O. Drawer 100,   South Boston, VA 24592-0100
15095037     +South Brunswick Township,   540 Ridge Rd,   Municipal Building,
               Monmouth Junction, NJ 08852-2677
15095038     +South Carolina Bar,   License Fee Statement,   PO Box 608,   Columbia, SC 29202-0608
15095039      South Carolina Department of Revenue,   Tax Compliance Officer,   Columbia, SC 29214-0027
15095040      South Carolina Law Enforcement Division,   P.O. Box 21398,   Columbia, SC 29221-1398
15095041     +South Carolina Secretary of State,   1205 Pendleton St.,   Suite 525,   Columbia, SC 29201-3745
15095042     +South Florida International Orthopaedics, P.A.,   9380 S.W. 150th Street Suite 290-B,
               Miami, FL 33176-7947
15095044     +South Hill Enterprise,   P.O. Box 530,   Chatham, VA 24531-0530
15095046     +South Hill Int'l Med & Critical Care, PC,   412 Durant St,   PO Box 246,
               South Hill, VA 23970-0246
15095045     +South Hill Internal Medicine Assoc. Ltd,   516 West Atlantic Street,
               South Hill, VA 23970-1906
15095047     +South Jersey Healthcare,   1505 West Sherman Avenue,   Vineland, NJ 08360-7059
15095048     +South Jersey Imaging Associates, P.A.,   P.O. Box 1355,   Mount Laurel, NJ 08054-7355
15095049     +South Jersey Orthopedic Associates,   502 Centennial Boulevard, Suite 6,
               Voorhees, NJ 08043-9544
15095050      South Jersey Pain Consultants, LLC,   525 Route 735, Suite 103,   Marlton, NJ 08053
15095051     +South Jersey Radiology Assoc. PA,   1307 White Horse Road,   Voorhees, NJ 08043,
               USA 08043-2176
15095053     +South Jersey Sports Medicine Center,   556 Egg Harbor Road,   Suite-A,   Sewell, NJ 08080-2326
15095052     +South Jersey Sports and Spine Medicine, LLC,   525 Rt 73 South,   Suite 104 A,
               Marlton, NJ 08053-9643
15095054     +South Jersey Surgical Center LLC,   150 Century Parkway Suite C,   Mount Laurel, NJ 08054-1129
15095055     +South Mountain Healthcare & Rehabilitation Center,   2385 Springfield Avenue,
               Vauxhall, NJ 07088-1046
15095056     +South Mountain Medical Associates, P.C.,   1500 Pleasant Valley Way, Suite 302,
               West Orange, NJ 07052-2956
15095057     +South Mountain Orthopaedic Associates LLC,   61 First Street,   South Orange, NJ 07079-1900
15095058     +South Nassau Orthopedic Surgery & Sports Medicine,   64 S. Central Ave,
               Valley Stream, NY 11580-5444
15095059     +South Orange-Maplewood School District,   525 Academy Street,   Maplewood, NJ 07040-1311
15095060     +South Park Associates, Inc,   C/o Charles Dunn Real Estate Services, I,
               888 South Figueroa Street, Suite 630,   Los Angeles, CA 90017-5331
15095061     +South Shore Ambulatory Surgery Center,   444 Merrick Road,   Lynbrook, NY 11563-2400
15095062     +South Shore Cosmetic Surgeons, LLC,   36 Lincoln Avenue,   Suite 103,
               Rockville Centre, NY 11570-5771
```

```
15095063      +South Shore Hospital,   55 Fogg Road,   South Weymouth, MA 02190-2455
15095064      +South State Bank,   Attn: Accounts Payable,   P.O. Box 5868,   Columbia, SC 29250-5868
15095065      +South Texas College Of Law,   1303 San Jacinto Street,   Houston, TX 77002-7000
15095066      +South Windsor Police Department,   151 Sand Hill Road,   South Windsor, CT 06074-2145
15095067      +Southall Condominium Owners Association, Inc.,   600 Thimble Shoals Blvd,   Suite 200,
                Newport News, VA 23606-2572
15095068      +Southampton County,   P.O. Box 400,   Courtland, VA 23837-0400
15095069      +Southampton Neurology, P.C.,   177 Commerce Park Road,   Franklin, VA 23851-2446
15095071      +Southeast Nonwovens, Inc.,   102 Industrial Park Lane,   Clover, SC 29710-6679
15095072      +Southeast Rural Community Assistance Project, Inc.,   145 W. Campbell Ave. SW,
                Roanoke, VA 24011
15095073      +Southeast Wisconsin Press,   707 W. Moreland Blvd,   Suite 2,   Waukesha, WI 53188-2400
15095074      +Southeastern Employers Service Corporation,   SESCO Management Consultants,
                505 7th Street P.O. Box 1848,   Bristol, TN 37620-2220
15095076      +Southeastern Physical Therapy,   680 Kingsborough Square,   Suite B,
                Chesapeake, VA 23320-4988
15095077      +Southeastern Regional Mental Health,   207 West 29th St,   Lumberton, NC 28358-2999
15095078      +Southeastern Retina Associates,   2412 N John B Dennis Hwy,   Kingsport, TN 37660-4772
15095079      +Southeastern Sports Medicine, PLLC,   23 Turtle Creek Drive,   Asheville, NC 28803-3152
15095080      +Southeastern Surgical Associates,   840 First Colonial Rd Ste 102,
                Virginia Beach, VA 23451-6106
15095081      +Southeastern VA Chapter Community Associations Ins,   1124 St. Julian Dr.,
                Chesapeake, VA 23323-6012
15095082      +Southern Abstractors Corp,   P.O. Box 399,   Richmond, VA 23218-0399
15095084      +Southern California Defense Counsel,   888 S. Figueroa St., 16th Floor,
                Los Angeles, CA 90017-5306
15095085       Southern California Orthopedic Institute,   685 Noble Avenue,   Van Nuys, CA 91405
15095086      +Southern Connecticut Imaging Centers, LLC,   Whitney Imaging Center,   2200 Whitney Avenue,
                Hamden, CT 06518-3691
15095087      +Southern Culture,   2229 W Main St,   Richmond, VA 23220-4432
15095088      +Southern Delaware Sportscare and Rehabilitation, L,   200 Biddle Ave,   Ste 213,
                Newark, DE 19702-3966
15095089      +Southern District Reporters, PC,   500 Pearl St.,   Room 330,   New York, NY 10007-1316
15095090      +Southern Eastern Mediation and Arbitration Inc.,   258 Winter Street,   Hyann's, MA 02601-2958
15095091      +Southern Environmental Medicine Center,   3833 Roswell Road, Suite 116,
                Atlanta, GA 30342-4432
15095092      +Southern Gastroenterology Associates,   P.O. Box 1115,   2232 Wilborn Avenue,
                South Boston, VA 24592-1662
15095093      +Southern Health Services, Inc.,   9881 Mayland Drive,   Suite 200,   Richmond, VA 23233-1458
15095094      +Southern Hospitality Auto Group,   Greenbrier Chrysler,   912 Live Oak Drive,
                Chesapeake, VA 23320-2512
15095095      +Southern Humboldt Community Healthcare District,   733 Cedar Street,
                Garberville, CA 95542-3201
15095096      +Southern Images,   121 North 15th Avenue,   Laurel, MS 39440-4119
15095097      +Southern International, Incorporated,   4200 Perimeter Center Drive, Suite 205,
                Oklahoma City, OK 73112-2310
15095098      +Southern Jersey Family Medical Center,   1 North White Horse Pike,   Hammonton, NJ 08037-1875
15095100      +Southern Maryland Home Health Services, Inc.,   10403 Hospital Drive,   Suite G-9,
                Clinton, MD 20735-3144
15095101      +Southern Maryland Hospital Center,   7503 Surratts Rd.,   Clinton, MD 20735-3358
15095102       Southern Medical Clinic, P.C.,   No.1 Medical Park,   Valley, AL 36854
15095103       Southern Oregon Orthopedics, Inc.,   2728 E Barnett Rd, Ste 200,   Medford, OR 97504
15095104      +Southern Physical Medicine Associates, Inc.,   5922 West Broad Street,
                Richmond, VA 23230-2231
15095105      +Southern Printing Co.,   501 Industrial Park Rd, SE,   Blacksburg, VA 24060-6653
15095106      +Southern Surgical Associates, PLLC T/A Virginia Be,   1020 First Colonial Road (Mail: P.O. Box,
                Virginia Beach, VA 23454,   USA 23454-3078
15095107      +Southern Tier Imaging,   32-36 Harrison Street,   Johnson City, NY 13790-2181
15095110      +Southern Title Services, Inc.,   1051 E. Cary Street,   Richmond, VA 23219-0019
15095111      +Southern Title Settlement Company,   3922 Electric Road SW,   Roanoke, VA 24018-4565
15095112      +Southern Westchester Orthopedics & Sports Medicine,   970 North Boradway,
                Yonkers, NY 10701-1309
15095113      +SouthernCare, Inc.,   ATTN: Tanika Brown,   1000 Urban Center Drive, Suite 115,
                Birmingham, AL 35242-2230
15095114      +Southfield Center Associates, LLC,   85 Old Kings Highway North,   Darien, CT 06820-4732
15095115      +Southside Business Technology Center, Inc.,   22 E. Church St.,   Ste. 300,
                Martinsville, VA 24112-6208
15095116      +Southside Community Hospital,   800 Oak Street,   Farmville, VA 23901-1199
15095117       Southside Electric Cooperative,   P.O. Box 7,   Crewe, VA 23930-0007
15095119      +Southside Head and Neck Surgery PC,   930 South Avenue, Suite 4B,
                Colonial Heights, VA 23834-3620
15095120       Southside Neurosurgical Associates, P.C.,   183 S. Main Street,   Danville, VA 24541
15095121      +Southside Regional Medical Center,   Radiology Office Manager,   801 S. Adams St.,
                Petersburg, VA 23803-5149
15095123      +Southside Surgical Associates,   800 Oak Street,   Farmville, VA 23901-1199
15095124      +Southside Surgical Specialists, P.C.,   159 Executive Drive,   Suite B,
                Danville, VA 24541-4160
15095125       Southwest Association of Bank Counsel,   P.O. Box 1841,   Austin, TX 78767-1841
15095126      +Southwest Binding & Laminating,   109 Millwell Court,   P.O. Box 150,
                Maryland Heights, MO 63043-9150
```

```
15095127     +Southwest Information Mgmt Srvc Inc,   PO Box 59490,   Schaumburg, IL 60159-0490
15095128     +Southwest Medical Clinic,   4079 Electric Road, Sw,   Roanoke, VA 24018-8442
15095129     +Southwest Reporting & Video Service, Inc.,   826 Heights Blvd.,   Houston, TX 77007-1507
15095130      Southwest Security & Investigations,   2621 State Street,   Dallas, TX 75204-2602
15095131     +Southwest Security Inc.,   P.O. Drawer 9,   Lebanon, VA 24266-0009
15095132      Southwest VA Higher Education Center,   One Partnership Circle,   P.O. Box 1987,
               Abingdon, VA 24212-1987
15095133     +Southwest Virginia Center,   2965 Colonnade Drive, Ste 140,   Roanoke, VA 24018-3541
15095135     +Southwestern Virginia Technology Council,   P.O. Box 859,   Norton, VA 24273-0859
15095136     +Sovereign Medical Group,   1 Degraw Avenue,   Teaneck, NJ 07666-4000
15095137     +Sovereign Medical Group, LLC,   85 Harristown Road,   2nd Flr,   Glen Rock, NJ 07452-3323
15095138     +Spacesaver Storage Solutions LLC,   10040 Whitesel Road,   Ashland, VA 23005-3426
15095139     +Spadora, Lindsay,   4103 Poggio Field,   Williamsburg, VA 23188-2804
15095140     +Spalding Reporting Service,   2041 Pioneer Court Ste 2 & 3,   San Mateo, CA 94403-1729
15095141     +Spangler Reporting Services, Inc.,   The Mercantile Center Building,
               120 East 4th Street, Suite 390,   Cincinnati, OH 45202-4010
15095142     +Spangler, Carol,   6067 Pond Place Way,   Mechanicsville, VA 23111-7515
15095143     +Sparta Police Department,   65 Main Street,   Sparta, NJ 07871-1903
15095144     +Spartan Detective Agency, Inc.,   P.O. Box 1414,   Union, NJ 07083-1414
15095145     +Spaulding & Slye,   Attn; Debi Ham,   255 State Street,   Boston, MA 02109-2617
15095146     +Spaulding Development Co., Inc.,   Jack Klein,   11406 Briarmont Road, No.104,
               Richmond, VA 23235-3745
15095147     +Spaulding Rehabilitation Hospital,   125 Nashua Street,   Boston, MA 02114-1100
15095150     +Speak-At-Ease,   P.O. Box 793,   Ella Arolovich,   New York, NY 10040-0807
15095151     +SpeakEasy Services,   21 Mereland Road,   New Rochelle, NY 10804-2517
15095152     +Speaks, Veronica,   26 Blackstock Road,   West Orange, NJ 07052-1320
15095155      Spears/votta & Associates, Inc.,   7526 Harford Road,   Baltimore, MD 21234-6944
15095156      Special Counsel,   P.O. Box 1024140,   Atlanta, GA 30368-4140
15095157     +Special Delivery Service, Inc.,   5470 LBJ Freeway,   Suite 180,   Dallas, TX 75240-1044
15095158     +Special Investigation Services, LLC,   5109 Muirifield Loop,   Suffolk, VA 23435-2676
15095159     +Special Products Transfer, Inc.,   7411 Lockfort Place,   Lorton, VA 22079-1579
15095160     +Special Projects,   725 Churchill Dr,   Virginia Beach, VA 23464-2903
15095161     +Special Renovations, Inc.,   P.O. Box 1508,   Chesterfield, VA 23832-9105
15095164     +Specialized Chiropractic, P.C.,   81-06 Baxter Avenue,   Suite MC2,   Elmhurst, NY 11373-1389
15095165     +Specialized Investigations, Inc.,   9171 Gazette Avenue,   Chatsworth, CA 91311-5918
15095166     +Specialized Photcopy, Inc.,   1112 Bryant Street,   San Franciso, CA 94103-4305
15095167     +Specialty Claims Management,   25909 Pala,   Suite 395,   Mission Viejo, CA 92691-2713
15095168     +Specialty Drapery,   3009 Lincoln Avenue,   Richmond, VA 23228-4209
15095169     +Specialty Risk Services, LLC,   P.O. Box 3117,   Naperville, IL 60566-7117
15095171     +Specialty Surgery of Middletown, L.L.C.,   1270 Route 35,   Middletown, NJ 07748-2038
15095172     #+Specialty Surgery of Secaucus,   MSA,   210 Meadowlands Pkwy,   Secaucus, NJ 07094-2306
15095173     +Specialty Surgical Center of North Brunswick, L.L.,   1520 Route 130,   Suite 204,
               North Brunswick, NJ 08902-3145
15095174      Specialty Technical Publishers,   No.306 - 267 West Explanade,   North Vancouver, BC V7M 1A5
15095175     +Specialty's,   630 Sansome Street,   Suite 559,   San Francisco, CA 94111-2206
15095176     +Speck Cab Company, Inc,   2575 Marin Street,   San Francisco, CA 94124-1014
15095177     +Spector & Ehrenworth, P.C.,   30 Columbia Turnpike,   Florham Park, NJ 07932-2261
15095178     +Spector & Kopec, LLC,   1340 Smith Ave,   Suite 200,   Baltimore, MD 21209-3796
15095179     +Spector Gadon & Rosen P.C.,   Seven Penn Center,   1635 Market Street, 7th Floor,
               Philadelphia, PA 19103-2223
15095180     +Spector Middleton Young & Minney, LLP,   7 Park Center Drive,   Sacramento, CA 95825-8359
15095181     +Spectra East Inc.,   8 King Road,   Rockleigh, NJ 07647-2500
15095182     +Spectra Temps Inc.,   260 West Exchange Street,   Suite 104,   Providence, RI 02903-1000
15095183     +Spectrum Arena Limited Partnership,   Attn: Ben Davis,   3601 S. Broad Street,
               Philadelphia, PA 19148-5250
15095184     +Spectrum Business,   120 East 23rd Street,   New York, NY 10010-4519
15095185     +Spectrum Economics, Inc.,   201 San Antonio Circle,   Suite A-105,
               Mountain View, CA 94040-1254
15095186     +Spectrum Medical, Inc.,   125 Executive Drive, Suite A,   Danville, VA 24541-4155
15095187     +Spectrum Physical Therapy, P.C.,   100 Hospital Rd. Suite 112,   Patchogue, NY 11772-8811
15095188     #+Spectrum Staffing Services,   3219 Route 46 East,   Suite 204,   Parsippany, NJ 07054-1283
15095189     +Spectrum Therapy,   902 E. Jefferson St., Ste 101,   Charlottesville, VA 22902-5397
15095191     +Speedway Delivery & Messenger Service,   2633 Barrington Court,   Hayward, CA 94545-1100
15095192     +Speedway Digital Printing,   Two Rincon Center,   121 Spear Street,
               San Francisco, CA 94105-1560
15095193     +Speedy Courier Service,   8000 Towers Crescent Drive, Suite 200,   Vienna, VA 22182-6203
15095194     +Speedy Reporting, Inc,   PO Box 1942,   Athens, GA 30603-1942
15095195     #Speight Marshall & Francis,   2125 McComas Way No. 103,   Virginia Beach, VA 23456-3986
15095196     +Spence G. Middleton,   dGray's Furniture Restoration & Refinish,   5708 Greendale Road,
               Richmond, VA 23228-5010
15095197     +Spencer & Taylor, LLP,   401 Lime Kiln Road,   Lexington, VA 24450-1725
15095198     +Spencer Gifts, LLC,   6826 Black Horse Pike,   Egg Harbor Township, NJ 08234-4197
15095199     +Spencer Title & Abstract,   12217 Luxford Place,   Glen Allen, VA 23059-7135
15095200     +Spencers Drugstore, Inc.,   100 N. Main Street,   Blackstone, VA 23824-1424
15095201     #+Sperling & Barraco, Inc.,   53 Orange Street,   Asheville, NC 28801-2340
15095202     +Speziali, Greenwald, Goldstein & Hawkins,   Two Echelon Plaza,   221 Laurel Road, Ste. 135,
               Voorhees, NJ 08043-2330
15095203      Spherion,   P.O. Box 100186,   Atlanta, GA 30384-0186
15095204     +Spice Market New York LLC,   403 west 13th Street,   New York, NY 10014-1104
```

```
15095206        Spilman, Thomas and Battle, PLLC,    300 Kanawha Boulevard, East,    P.O. Box 273,
                Charleston, WV 25321-0273
15095207        Spinal & Head Trauma Associates, P.C.,    P.O. Box 6708,    Lawrenceville, NJ 08648-0708
15095208       +Spinal Health & Rehab Center,    5045 Route 38,    Pennsauken, NJ 08109-4801
15095209      #+Spine & Joint Services,    3626 E Tremont Ave Ste 101,    Bronx, NY 10465-2030
15095212       +Spine Care & Pain Management,    1620 Prince Avenue,    Athens, GA 30606-6008
15095213       +Spine Center & Orthopedic Rehabilitation of Englew,    106 Grand Avenue,    Suite 220,
                Englewood, NJ 07631-3570
15095214        Spine Consult NJ PC,    P.O. Box 11604,    Newark, NJ 07193-1604
15095215       +Spine Sports & Pain Medicine, P.C.,    P.O. Box 8857,    Fort Wayne, IN 46898,    USA 46898-8857
15095211       +Spine and Orthopedic Pain Center, P.C.,    6160 Kempsville Circle,
                Smithfield Building, Suite 303A,    Norfolk, VA 23502-3998
15095219       +SpineWorks,    5665 Lowery Road,    Suite 200,    Norfolk, VA 23502-2246
15095216       +Spinecare Chiropractic Rehab Center, PA,    P.O. Box 290,    Elizabeth, NJ 07207-0290
15095217       +Spinecare Medical Group Inc.,    455 Hickey Blvd Ste 310,    Daly City, CA 94015-2630
15095218       +Spinelli Ravioli Mfg. Co. Inc.,    282-284 Bennington,    East Boston, MA 02128-1447
15095220       +Spinnakers Restaurant,    11500 Midlothian Turnpike,    Richmond, VA 23235-4780
15095221        Spirit Cruises, NY/NJ,    Pier 62 W. 23rd Street, Room 200,    New York, NY 10011
15095224       +Splash Management Group LLC,    625 West Putnam Avenue,    Greenwich, CT 06830-6006
15095225       +Spokane Reporting Service, Inc.,    421 W. Riverside Avenue,    Suite 1010,
                Spokane, WA 99201-0409
15095226        Spoor Fisher,    P.O. Box 454,    Pretoria, 0001,    South Africa
15095227       +Sport - Sports Medicine & Orthopaedic Services of,    1575 Hillside Avenue,
                New Hyde Park, NY 11040-2521
15095228       +Sport and Health Clubs, LC,    1760 Old Meadow Road,    Suite 300,    McLean, VA 22102-4333
15095230       +Sports & Ortho Rehab Services,    2461 McMullen Booth Road,    Clearwater, FL 33759-1312
15095232       +Sports Business Journal,    P.O. Box 36637,    Charlotte, NC 28236-6637
15095233       +Sports Care Institute, Inc.,    106 Naylon Avenue,    Livingston, NJ 07039-1006
15095234       +Sports Focus Physical Therapy PC,    3940 California Road,    Orchard Park, NY 14127-2275
15095235        Sports Illustrated,    P.O. Box 60201,    Tampa, FL 33660-0201
15095237       +Sports Medicine 360 LLC,    P.O. Box 7,    Bloomfield, NJ 07003-0007
15095241       +Sports Medicine Partners Orthopedics & Rehab Thera,    2800 Tamarack Avenue, Suite 106,
                South Windsor, CT 06074-5553
15095238       +Sports Medicine and Orthopaedic Center, Suffolk,    150 Burnett's Way,    Suite 100,
                Suffolk, VA 23434-8168
15095239       +Sports Medicine and Orthopaedic Services of Long I,    1575 Hillside Avenue,
                New Hyde Park, NY 11040-2521
15095240        Sports Medicine of New Jersey,    475 Country Road,    Suite 520,    Marlboro, NJ 07746
15095242       +Sports Medicine and Rehabilitation Therapy Inc.,    328 Main Street,    Reading, MA 01867-3618
15095243       +Sports Physical Therapy Institute, PA,    743 Alexxander Road,    Suite 2,
                Princeton, NJ 08540-6328
15095244       +Sports Physical Therapy of New York, P.C.,    5402 Avenue N,    Brooklyn, NY 11234-3912
15095245       +Sports Pro Physical Therapy,    12200 Annapolis Road,    Suite 119,    Glen Dale, MD 20769-9182
15095246       +Sports Therapy and Rehabilitation Services,    95-25 Queens Blvd.,    3rd Floor Suite D,
                Rego Park, NY 11374-4510
15095247       +Sports Training Physical Therapy,    187 Millburn Avenue,    Suite 110,    Millburn, NJ 07041-1845
15095231       +Sports and Physical Therapy Associates,    2 Laurel Avenue,    Wellesley, MA 02481-7523
15095248       +Sportscare of America, PC,    11 Eagle Rock Avenue,    Suite 201,    East Hanover, NJ 07936-3167
15095249      #+Sportsmen's Lodge Event Center,    12833 Ventura Blvd.,    Studio City, CA 91604-2396
15095250       +Spotsylvania County Schools,    8020 River Stone Drive,    Fredericksburg, VA 22407-8761
15095251       +Spotts & Carneal, Inc.,    11 S. Belmont Avenue,    Richmond, VA 23221-3050
15095253       +Spotts Fain PC,    411 E. Franklin Street,    Suite 600,    Richmond, VA 23219-2200
15095254       +Spread Mediterranean Grill, LLC,    334 S. Main Street,    Suite 1101-B,
                Los Angeles, CA 90013-1360
15095255       +Sprig,    885 Third Avenue,    New York, NY 10022-4834
15095256       +Spriggs & Hollingsworth,    1350 I Street N.W.,    Suite 900,    Washington, DC 20005-3399
15095257       +Spring Street Rental LLC/Rental Depot Boston,    88 Spring Street,    West Roxbury, MA 02132-4316
15095258      #+Spring Valley Podiatry Assoc,    Stephen J Kominsky, DPM,    4910 Massachusetts Ave, NW,
                Washington, DC 20016-4368
15095260       +Springer New York, LLC,    233 Spring Street,    New York, NY 10013-1522
15095261       +Springfield Family Chiropratic PA,    1 Pine Tree Lane,    Jobstown, NJ 08041-2028
15095262       +Springfield Medical Associates, Inc.,    2150 Main Street,    Springfield, MA 01104-3384
15095263       +Springfield Medical Clinic, P.C.,    7906 Andrus Rd Suite 10,    Alexandria, VA 22306-3169
15095264       +Springfield Police Department,    100 Mountain Avenue,    Springfield, NJ 07081-1729
15095265       +Springhill Suites Marriott,    189 Adm. Cochrane Dr.,    Annapolis, MD 21401-7307
15095266       +Springtree Health Care Center LP,    3433 Springtree Drive NE,    Roanoke, VA 24012-6443
15095268       +Spruill, Joseph,    1207 Rothesay Circle,    Richmond, VA 23221-3808
15095269        Spruson & Ferguson,    Level 35, St Martins Tower,    31 Market Street,    Sydney, NSW 2000,
                Australia
15095270       +Spts Golf Classic,    4249 Us Highway 9, Bldg. 2,    Freehold, NJ 07728-8308
15095272       +Square One Investigations,    1707 70th Street Suite 2b,    Brooklyn, NY 11204-5263
15095273       +Square10 Solutions,    371 Stanwich Road,    Greenwich, CT 06830-3525
15095274       +Squire Patton Boggs, LLP,    4900 Key Tower,    127 Public Square,    Cleveland, OH 44114-1217
15095275       +Squires Associates, LLP,    123 Columbia Turnpike,    Florham Park, NJ 07932-2193
15095276       +Srinivas Naidu,    3714 Red Oak Way,    Redwood City, CA 94061-1133
15095278       +St Gerald Catholic Church,    21300 Farmington Road,    Farmington, MI 48336-5021
15095279       +St. Mary;s Hospital for Children, Inc.,    One Executive Blvd.,    Yonkers, NY 10701-6822
15095280       +St. Ann Church,    243 Neponset Ave.,    Dorchester, MA 02122-3296
15095281       +St. Ann's Hospital,    500 S. Cleveland Ave,    Westerville, OH 43081-8998
```

```
15095282      +St. Anthony's Hospital,    Quality Info Design Assts Inc.,     14 Adamary Place,
               Pine Brook, NJ 07058-9701
15095284      +St. Benedict's Preparatory School,    520 Dr. Martin Luther King, Jr.,    Newark, NJ 07102-1314
15095285      +St. Catherine's School - Daisy Days,    6001 Grove Avenue,    Richmond, VA 23226-2600
15095286      +St. Charles Hospital,    200 Belle Terre Road,    Port Jefferson, NY 11777-1968
15095287      +St. Christopher's School,    Stan Maupin,    1801 E. Cary Street - Suite 100,
               Richmond, VA 23223-6997
15095288      +St. Clare's Health System,    Radiology Dept. Denville Campus,    25 Pocono Road,
               Denville, NJ 07834-2954
15095289      +St. Elizabeth Ann Seton Catholic Church,    2631 Pocahontas Trail,    Quintom, VA 23141-1350
15095291      +St. Elizabeth's Health Care,    77 Warren St.,    Brighton, MA 02135-3601
15095290      +St. Elizabeth;s Medical Center,    736 Cambridge Street,    Boston, MA 02135-2997
15095292      +St. Frances Cabrini Parish,    115 Trinity Drive,    Aliquippa, PA 15001-1496
15095293      +St. Francis Cardiovascular, PC,    108 Hempstead Ave.,    Lynbrook, NY 11563-1631
15095294      +St. Francis Hospital Center,    241 North Road,    Poughkeepsie, NY 12601-1399
15095295      +St. Francis Medical Center,    601 Hamilton Ave,    Trenton, NJ 08629-1915
15095296       St. Francis Yacht Club,    On The Marina, Inc.,    Accounting Department 700 Marina Blvd,
               San Francisco, CA 94123-1040
15095297       St. John & Wayne,    Retainer Account,    Newark, NJ 07105
15095298       St. John & Wayne,    Trust Account,    Newark, NJ 07105
15095299      +St. John of God Retirement & Care Center,    2468 S. St. Andrews Place,
               Los Angeles, CA 90018-2042
15095300      +St. John's University,    8000 Utopia Parkway,    Queens, NY 11439-9000
15095301      +St. Joseph's Hospital & Medical Center,    703 Main Street,    Patterson, NJ 07503-2691
15095302      +St. Joseph's Hospital & Medical Center Foundation,,    703 Main Street,
               Paterson, NJ 07503-2691
15095303      +St. Joseph's Hospital Health Center,    301 Prospect Avenue,    Syracuse, NY 13203,
               USA 13203-1899
15095304      +St. Joseph's University,    c/o Office of Development,    5600 City Ave.,
               Philadelphia, PA 19131-1376
15095305      +St. Joseph's Villa,    8000 Brook Road,    Richmond, VA 23227-1338
15095306      +St. Joseph's Wayne Hospital,    224 Hamburg Turnpike,    Wayne, NJ 07470-2124
15095307       St. Jude Children's Research Hospital,    P O Box 1000,    Dept 142,    Memphis, TN 38148-0142
15095308      +St. Jude Medical - Neuromodulation Systems, Inc.,    Attn: Kimberley Elting,    6901 Preston Road,
               Plano, TX 75024-2508
15095309      +St. Jude Pharmacy,    121 St. Nicholas Ave,    Brooklyn, NY 11237-4043
15095310      +St. Judes Children's Hospital,    1 Bridge St,    Suite 102,    Newton, MA 02458-1132
15095311      +St. Lawrence Rehabilitation Center,    2381 Lawrenceville Road,    Lawrenceville, NJ 08648-2098
15095312       St. Louis County Circuit Court,    Attn: Probate Court,    7900 Carondelet, 5th Floor,
               Clayton, MO 63105
15095313       St. Louis West Inc.,    P.O. Box 823,    Weehawken, NJ 07086
15095314      +St. Luke's Roosevelt Hospital,    Radiology Department,    1000 Tenth Avenue - 4th Floor,
               New York, NY 10019-1147
15095315      +St. Mary Catholic Church Building Fund,    9505 Gayton Road,    Richmond, VA 23229-5319
15095316      +St. Mary's Ambulatory Surgery Center, LLC,    1501 Maple Avenue, Suite 300,
               Richmond, VA 23226-2553
15095317      +St. Mary's Woods,    1257 Marywood Lane,    Richmond, VA 23229-6059
15095318      +St. Matthew Church,    336 Oakwood Avenue,    Orange, NJ 07050-3284
15095319      +St. Nicholas Home of the Aged,    437 Ovington Avenue,    Brooklyn, NY 11209-1540
15095320      +St. Onge Steward Johnston & Reens, LLC,    986 Bedford Street,    Stamford, CT 06905-5610
15095321      +St. Patrick Youth Ministry,    41 Oliver St.,    Chatham, NJ 07928-2373
15095322      +St. Patrick's Day Parade Committee, Inc.,    142 Gordonhurst Avenue,
               Upper Montclair, NJ 07043-1744
15095323      +St. Paul Inside the Walls,    205 Madison Avenue,    Madison, NJ 07940-1052
15095324      +St. Paul Insurance Co.,    2819 Parham Road,    Richmond, VA 23294-4425
15095325      +St. Paul Surety,    P.O. Box 1138,    Baltimore, MD 21203-1138
15095326       St. Paul Travelers,    Cl & Specialty Remittance Center,    Hartford, CT 06183-1008
15095327      +St. Paul Travelers Companies, Inc.,    111 Schilling Circle,    Hunt Valley, MD 21031-1110
15095328      +St. Peter's School,    194 Somerset St,    New Brunswick, NJ 08901
15095329       St. Peter's University Hospital,    254 Easton Avenue,    P.O. Box 591,
               New Brunswick, NJ 08903-0591
15095330      +St. Pius V Golf Outing,    28 Waverly Place,    Farmingdale, NY 11735,    USA 11735-3504
15095331       St. Thomas More Society of Los Angeles,    PO BOX 75042,    Los Angeles, CA 90075-0042
15095332      +St. Vincent's Medical Center,    Joanne Bertanza,    2800 Main Street,
               Bridgeport, CT 06606-4201
15095333      +Stace Essner,    1200 NE 17th Court, No.14,    Ft. Lauderdale, FL 33305-3189
15095334      +Stacey A. Collins,    Certified Shorthand Reporter,    3616 Highview Drive,
               Crystal Lake, IL 60012-2213
15095335      +Stacey E. Raikes,    500 Indiana Avenue NW, No.5400,    Washington, DC 20001-2131
15095336      #+Stacey Lee Sanfilippo,    SLS Litigation Services, LLC,    4610 Sanctuary Oak Court,
               Spring, TX 77388-2637
15095337      +Stacey Pollak Shinder, MD,    6056 Boynton Beach Blvd. No.145,    Boynton Beach, FL 33437-3500
15095338      +Stack, Jaime,    14486 Riverside Dr,    Ashland, VA 23005-3176
15095339      +Stacy L. Lozano,    5622 Paseo Navarro,    Pleasanton, CA 94566-5836
15095340      +Stacy L. Taylor,    3203 Webb Road,    Richmond, VA 23228-3437
15095341      +Stacy Sklaver,    155 Gibbs Street, Suite 300,    Rockville, MD 20850-0352
15095342      +Staff Wise Legal,    1150 Connecticut Ave, N.W.,    Suite 707,    Washington, DC 20036-4131
15095343       Staffing Solutions,    P.O. Box 406548,    Atlanta, GA 30384-6548
15095344      +Stage Sound Inc,    2240 Shenondoah Ave,    Roanoke, VA 24017-6923
15095345      +Stahl, Lisa,    506 Wesley Street,    Ashland, VA 23005-1435
```

```
15095346      Stakeholders, Inc.,    PMB 143. Viers Mill Road,    Silver Spring, MD 20902
15095347     +Stamack Construction, LLC,    40 Wall Street, 16th Floor,    New York, NY 10005-1468
15095348     +Stamelos Clinic,    Spiros G. Stamelos, M.D.,    1224 W. Belmont,    Chicago, IL 60657-3207
15095349     +Stamford Health Integrated Practices, Inc.,    1111 Summer Street,    3rd Floor,
               Stamford, CT 06905-5511
15095350     +Stamford Radiological Associates PC,    PO Box 1092,    Stamford, CT 06904-1092
15095351     +StampTech, Inc.,    Attn: Ken Horner,    10317 Sonny Meadows Lane,
               Mechanicsville, VA 23116-4905
15095352     +Stan B. Tebbe,    Adolescent Heath Center,    13821 Villiage Mill Drive, Suite B,
               Midlothian, VA 23114-4314
15095353     +Stan Branch, M.D.,    8803 Miller's Road,    Bahama, NC 27503-9611
15095354     +Stan Brink & Associates,    4727 Wilshire Boulevard,    Suite 205,    Los Angeles, CA 90010-3874
15095355     +Stan Maupin,    Acce/RVA,    1801 E. Cary Street, Suite 100,    Richmond, VA 23223-6997
15095356     +Stan Stanart,    Harris County Clerk,    201 Caroline, Suite 320,    Houston, TX 77002-1901
15095376      Stand-UP MRI Staten Island, P.C.,    110 Marcus Drive, Ste 127,    Melville, NY 11747-4228
15095368     +Stand-Up MRI of Bensonhurst, PC,    P.O. Box 170,    Farmingdale, NY 11735-0170
15095370     +Stand-Up MRI of Brooklyn, PC,    P.O. Box 170,    Farmingdale, NY 11735-0170
15095371     +Stand-Up MRI of Deer Park, P.C.,    P.O. Box 170,    Farmingdale, NY 11735-0170
15095372     +Stand-Up MRI of East Elmhurst, P.C.,    75-33 31st Ave.,    E. Elmhurst, NY 11370-1811
15095374     +Stand-Up MRI of Melville, P.C.,    P.O. Box 127,    Farmingdale, NY 11735-0127
15095375     +Stand-Up MRI of Queens, PC,    PO Box 170,    Farmingdale, NY 11735-0170
15095369     +Stand-up MRI of Bronx, P.C.,    2050 Eastchester Rd.,    Suite 1-B,    Bronx, NY 10461-2203
15095373      Stand-up MRI of Manhattan, P.C.,    253 East 77th Street,    New York, NY 10075-2290
15095358      Standard Chartered Bank,    DUBAI,,    United Arab Emirates
15095359     +Standard Coffee Service Company,    P.O. Box 5181,    Dearborne, MI 48128-0181
15095360      Standard Insurance Co.,    P.O. Box 5676,    Portland, OR 97228-5676
15095362     +Standard Parking,    8037 Innovation Way,    Chicago, IL 60682-0080
15095363     +Standard Publishing Corporation,    155 Federal Street,    Boston, MA 02110-1719
15095364     +Standard Retirement Services, Inc.,    4550 Lena Drive Suite 201,    Mechanicsburg, PA 17055-4920
15095357     +Standard and Poor's,    320 East Main Street,    Charlottesville, VA 22902-5524
15095365     +StandardAero,    6710 N. Scottsdale Road,    Suite 250,    Scottsdale, AZ 85253-4444
15095366     +Standby Systems, Inc.,    P.O. Box 1192,    Chesterfield, VA 23832-9123
15095367     +Standish Alexander,    2222 Monument Avenue,    Richmond, VA 23220-2724
15095377     +Stanford Hospital & Clinics,    300 Pasteur Drive,    Stanford, CA 94305-2295
15095378     +Stanford Law School,    559 Nathan Abbott Way,    Stanford, CA 94305-8602
15095379     +Stanger & Arnold, LLP,    433 South Main Street,    Suite 112,    West Hartford, CT 06110-2816
15095380      Stanislaus County,    Superior Court,    Attention: Fiscal Services P O Box 732,
               Modesto, CA 95353
15095381     +Stanislaus Orthopaedic And Sports Medicine Clinic,    609 East Orangeburg Avenue,
               Modesto, CA 95350-5512
15095382     +Stanley Black & Decker, Inc.,    701 E. Joppa Road - TW177,    Towson, MD 21286-5502
15095383     +Stanley Court Reporting,    32 Ensigne Spence,    Williamsburg, VA 23185-5561
15095384     +Stanley D. Gertzbein, M.D.,    1617 McDuffie,    Houston, TX 77019-5311
15095385      Stanley Picnerski,    7226 Joe Allen Drive,    Beaufort, SC 29906
15095386     +Stanley Friedler, M.D., P.A.,    90 Painters Mill Road No.136,    Owings Mill, MD 21117-3610
15095387     +Stanley Furman, M.D.,    2500 Camelback Road,    Richmond, VA 23236-1528
15095388     +Stanley J. Kiebus,    924 Columbus Avenue,    Westfield, NJ 07090-1618
15095390      Stanley L. Aiges,    Horizon Towers South,    Forth Lee, NJ 07024
15095391     +Stanley Law Firm,    P.O. Box 70187,    Myrtle Beach, SC 29572-0022
15095392     +Stanley M. Knoll,    1005 Broad Branch Court,    McLean, VA 22101-2140
15095393     +Stanley N. Furman, M.D.,    2500 Camelback,    Richmond, VA 23236-1528
15095394     +Stanley Ng, MD, P.C.,    191 Canal Street,    Suite 601,    New York, NY 10013-4530
15095395     +Stanley S. Keller & Associates, Co., LPA,    1422 Euclid Avenue,    Suite 330,
               Cleveland, OH 44115-1901
15095396     +Stanley Zaslau,    1289 Firwood Drive,    Pittsburgh, PA 15243-1846
15095398     +Stanley, Hunt, DuPree & Rhine, Inc.,    PO Box 6400,    Greenville, SC 29606-6400
15095399      Stanly L. Lipshultz,    6600 Struttmann Lane,    North Bethesda, MD 20852-3675
15095400     +Stantec Consulting,    2060 Brighton Henrietta Town Line Road,    Rochester, NY 14623-2792
15095401     +Stanton R. Mehr,    58 Spring Garden Mill Drive,    Newtown, PA 18940-1004
15095402     +Stanziale & Stanziale, PC,    29 Northfield Avenue,    West Orange, NJ 07052-5358
15095403     +Staples Aviation Service, Inc.,    2100 Hawktown Road,    Maidens, VA 23102-2328
15095404      Staples Credit Plan,    P.O. Box 689020,    Des Moines, IA 50368-9020
15095405      Staples Inc,,    Staples Business Advantage,    Post Office Box 70242,
               Philadelphia, PA 19176-0242
15095406     +Staples Mill Family Practice,    James S. Cook, M.D.,    7660 E Parham Rd. Ste 100,
               Richmond, VA 23294-4309
15095407      Staples Promotional Products BinNo. 150003,    P O Box 790322,    St. Louis, MO 63179-0322
15025599     +Staples Technology,    ATTN: Daneen Lotsey,    1096 East Newport Center Dr, Ste 300,
               Deerfield Beach, FL 33442-7744
15095408     +Staples Technology Solutions,    PO Box 95230,    Chicago, IL 60694-5230
15095409     +Star City Reporting, LLC,    6717 Raintree Rd.,    Roanoke, VA 24018-5231
15095410     +Star City Title, Inc,    308 Second Street, SW,    Roanoke, VA 24011-1515
15095411     +Star Interpreting, Inc.,    138 Larchmont Avenue,    Suite 3,    Larchmont, NY 10538-2852
15095412     +Star Photo Unlimited,    16326 Abedul,    Moreno Valley, CA 92551-2037
15095413     +Star Reporting Service, Inc.,    703 Market Street, Suite 1003,    San Francisco, CA 94103-2142
15095423     +Star-Med, LLC,    P.O. Box 4356,    Wilmington, DE 19807-0356
15095424     +Star-Telegram,    808 Throckmorton St.,    Fort Worth, TX 76102-6315
15095415     +StarClub, Inc.,    228 Santa Monica Blvd.,    Santa Monica, CA 90401-2204
15095414      Starbucks Coffee Company,    Loc 643365,    5065 Wooster Road,    Cincinnati, OH 45264-3365
15095416      Starfleet, Inc.,    P. O. Box 112792,    Carrollton, TX 75011-2792
```

```
District/off: 0422-7          User: ramirez-l        Page 354 of 461         Date Rcvd: Oct 21, 2019
                              Form ID: 309D           Total Noticed: 28280

15095418     +Stark & Stark, A Professional Corporation,   121 Route 31,   Flemington, NJ 08822-5744
15095419     +Stark County Recorder,   110 Central Plaza S.,   Suite 170,   Canton, OH 44702-1424
15095421     +Starkings Court Reporting & Video,   302 Mason Street,   PO Box 1345,
               Fayetteville, NC 28302-1345
15095422     +Starla D. Wiggins, RPR, CCR,   P.O. Box 601,   Lovington, NM 88260-0601
15095424     +Starnes & Atchison LLP,   100 Brookwood Place, 7th Floor,   P.O. Box 598512,
               Birmingham, AL 35259-8512
15095425      Starr Indemnity and Liability Company,   P O Box 183188,   Columbus, OH 43218-3188
15095428     +StartNorfolk,   259 Granby Street No.300,   Norfolk, VA 23510-1833
15095427     +Startlogic Corporation,   70 Blanchard Rd.,   David C. Bryson, Esq.,
               Burlington, MA 01803-6810
15095429     +Stat Imaging Solutions,   PO BOX 590627,   ORLANDO, FL 32859-0627
15095431     +State Auto Insurance,   P.O. Box 1980,   Indianapolis, IN 46206-1980
15095432     +State Bar College,   P.O. Box 12487,   Austin, TX 78711-2487
15095441      State Bar Of Wisconsin,   P.O.Box 14090,   Madison, WI 53708-0290
15095420      State Bar of Arizona,   P.O. Box 53099,   Phoenix, AZ 85072-3099
15095434     +State Bar of Georgia,   Suite 100,   104 Marietta St., NW,   Atlanta, GA 30303-2743
15095436      State Bar of Michigan,   Drawer No.1712,   P.O. Box 79001,   Detroit, MI 48279-1712
15095437     +State Bar of Montana,   7 W. 6th Ave., Suite 2B,   P.O. Box 577,   Helena, MT 59624-0577
15095443     +State Board of Law Examiners,   Bldg. 3- Corporate Plaza,   254 Washington Avenue Ext.,
               Albany, NY 12203-5370
15095447      State Farm Mutual Automobile Insurance Company,   State Farm Insurance Companies,
               P.O. Box 52254,   Phoenix, AZ 85072-2254
15095448     +State House News Service,   Billing Dept.,   568 Washington St.,   Wellesley, MA 02482-6407
15095449     +State Information Bureau,   842 East Park Avenue, Suite B,   Tallahassee, FL 32301-2694
15095450     +State Law Resources, Inc.,   3512 Carlton Square Place,   Raleigh, NC 27612-4321
15095451     +State Marshal Elizabeth J. Ostrowski,   2389 Main Street,   P.O. Box 1219,
               Glastonbury, CT 06033-6219
15095452     +State Marshal Holly A. Bryk,   P.O. Box 4021,   Hamden, CT 06514-0021
15095453     +State Marshal Keith D. Niziankiewicz,   PO Box 280054,   East Hartford, CT 06128-0054
15095454     +State Marshal Louis A. Aresco,   94 Court Street,   P.O. Box 208,   Middletown, CT 06457-0208
15095455     +State Marshal Paul L. Verille,   Connecticut State Marshal,   PO Box 8030,
               Stamford, CT 06905-8030
15095456     +State Marshal Robert J Tasillo,   30 Woodland Street 4-F,   Hartford, CT 06105-2303
15095457     +State Marshal Thomas Foldy,   PO Box 6004,   Bridgeport, CT 06606-0004
15095458     +State Marshall Brian Mezick,   35 Elm Street,   New Haven, CT 06510-2023
15095459     +State Marshall Grant Carragher,   P.O. Box 612,   Windsor, CT 06095-0612
15095460     +State Neurodiagnostics & Pain Management, LLC,   P.O. Box 3428,   Mercerville, NJ 08619-0428
15095487     +State Pulse,   501 East Franklin Street,   Richmond, VA 23219-2322
15095488     +State Service Corporation,   4030 Powerline Road,   Fort Lauderdale, FL 33309-5053
15095489      State Shorthand Reporting,   Service, Inc.,   Allenhurst, NJ 07711
15095490     +State Street Bank & Trust,   P.O. Box 5607,   Boston, MA 02206-5607
15095491      State Trooper W. W. Williams,   Virginia State Police,   27384 Lankford Highway,
               Melfa, VA 23410
15095492     +State University of New York College of Optometry,   Harold Kohn Vision Science Library,
               33 West 42nd Street,   New York, NY 10036-8005
15095493     +State Volunteer Mutual Insurance Company,   Alisa S. Wamble,   P.O. Box 1065,
               Brentwood, TN 37024-1065
15095461     +State of Connecticut,   263 Farmington Avenue,   PO Box 4033,   Farmington, CT 06034-4033
15095462      State of Connecticut Department of Emergency Servi,   111 Country Club Road,
               Middletown, CT 06457-2389
15095463     +State of Connecticut Probate Court,   District of Southbury,   P.O. Box 674,
               Southbury, CT 06488-0674
15095464     +State of Connecticut Workers' Compensation Commiss,   55 West Main Street,   Suite 200,
               Waterbury, CT 06702-5501
15095465     +State of Delaware Department of Labor,   Office of Anti-Discrimination,   4425 N. Market Street,
               Wilmington, DE 19802-1307
15095466      State of Florida,   Department of Financial Services,   200 East Gaines Street,
               Tallahassee, FL 32399-0315
15095467      State of Louisiana, Judicial Branch,   301 Loyala Ave.,   Supreme Ct. Bldg., Rm 100,
               New Orleans, LA 70112
15095468     +State of Maine,   101 State House Station,   Augusta, ME 04333-0101
15095470     +State of Michigan,   440 N. State Street,   Caro, MI 48723,   USA 48723-1555
15095471     +State of Missouri,   PO Box 808,   Jefferson City, MO 65102-0808
15095480      State of NJ - CBT,   Division of Taxation,   PO Box 193,   Trenton, NJ 08646-0193
15095481     +State of NJ, Office of The Attorney General; Divis,   Hughes Justice Complex, 1st Floor West,
               25 Market Street,   Trenton, NJ 08611-2148
15095472     +State of Nevada,   Office of the Sec. of State, Commercial,   202 N.Carson Street,
               Carson City, NV 89701-4201
15095473      State of New Jersey,   State of NJ - Division of Taxation,
               Revenue Processing Center - PO BOX 193,   Trenton, NJ 08646-0193
15095474      State of New Jersey - ATF,   Division of Taxation - Revenue Processin,   P.O. Box 645,
               Trenton, NJ 08646-0645
15095475      State of New Jersey Division of Taxation,   Revenue Processing Center,   P.O. Box 193,
               Trenton, NJ 08646-0193
15095476     +State of New Mexico,   Battaan Memorial Building,   407 Gaisteo, Room 166,
               Santa Fe, NM 87501-2646
15095477     +State of New York,   P.O. Box 7288,   Albany, NY 12224-0288
15095478     +State of New York Comptroller's Office,   Long Island State Veterans Home,   100 Patriots Rd,
               Stony Brook, NY 11790-3300
```

```
15095479      State of New York, Department of Law,   Bureau of Investor Protection & Securiti,
              123 Broadway, 23rd fl,   New York, NY 10271
15095482      State of Rhode Island,   Division of Taxation -Dept No.88,   P O Box 9702,
              Providence, RI 02940-9702
15095483     +State of Rhode Island and Providence Plantations,   Office of the Secretary of State; Corpor,
              148 W. River Street,   Providence, RI 02904-2615
15095484     +State of South Carolina,   1550 Gadsden Street,   Columbia, SC 29201-2713
15095485     +State of South Carolina Workers' Compensation Comm,   1333 Main Street, Suite 500,
              P.O. Box 1715,   Colombia, SC 29202-1715
15095486     +State of West Virginia,   State VA Board of Law Examiners,   910 Quarrier Street, Suite 212,
              Charleston, WV 25301-2666
15095501      State-wide Reporters, A Legalink Company,   P.O. Box 538479,   Atlanta, GA 30353-8479
15095494     +Staten Island Chiropractice & Physical Therapy, PL,   1163 Forest Ave,
              Staten Island, NY 10310-2408
15095495     +Staten Island Orthopedics & Sports Medicine, PC,   1551 Richmond Road,
              Staten Island, NY 10304-2338
15095496     +Staten Island Physician Practice,   1050 Clove Road,   Staten Island, NY 10301-3627
15095497     +Staten Island Rehabilitation,   475 Seaview Ave,   Staten Island, NY 10305-3498
15095498     +Staten Island University Hospital,   475 Seaview Avenue,   Staten Island, NY 10305-3498
15095499     +Statewide Grievance Committee,   287 Main Street,   East Hartford, CT 06118-1891
15095502     +Statewide Subpoena Service,   90 Passaic Street,   New Providence, NJ 07974-1774
15095503     +Station 2,   2016 East Main Street,   Richmond, VA 23223-7380
15095504     +Staunton Eye Clinic, PLC,   2010 N Augusta St,   Staunton, VA 24401-2435
15095506     +Staunton/Augusta Health Department,   Send Staunton & Waynesboro,   1426 N. Augusta St.,
              Staunton, VA 24401-2401
15095507     +Stautner, Klinghamer & Associates, Inc.,   Certified Shorthand Reporters,
              3308 Preston Road Suite 350, No.166,   Plano, TX 75093-7453
15095508     +StayWell Health Center,   80 Phoenix Avenue,   Suite 201,   Waterbury, CT 06702-1418
15095509     +Steel Restaurant & Lounge,   950 West Peachtree Street,   Atlanta, GA 30309-3846
15095510     +Stefan Kieserman, MD., LLP,   61 East 86th Street,   New York, NY 10028-1068
15095511     +Stefanie Johnson,   60 Centre Street,   New York, NY 10007-1402
15095512     +Stefanie Walsh,   127 Whittier Street,   Bridgeport, CT 06605-2561
15095513      Steffan & Stauffer Ltd,   Chamber of Commerce Building,   Suite 1140, 411 Seventh Avenue,
              Pittsburgh, PA 15219-1905
15095514     +Steffen Bradley Limited,   100 Summer Street,   Boston, MA 02110-2106
15095515     #+Steffian Bradley Architects,   88 Black Falcon Avenue,   Suite 353,   Boston, MA 02210-2431
15095516     +Stefflan Bradley Architects,   100 Summer Street,   9th Floor,   Boston, MA 02110-2106
15095517     +Stein & Smith, P.C.,   740-F Thimble Shoals Blvd.,   Newport News, VA 23606-3574
15095518     +Stein Investigation Agency - DMA Claims, Inc.,   2705 Media Center Drive,
              Los Angeles, CA 90065-1700
15095519     +Stein Title LLC,   17 Accord Park Drive,   Suite 106,   Norwell, MA 02061-1629
15095521     +Steinberg & Symer, LLP,   27 Garden Street,   Pouchkeepsie, NY 12601-3105
15095522     +Steindler Orthopedic Clinic PLC,   2751 Northgate Drive,   Iowa City, IA 52245-9509
15095523     +Steinhart & Falconer, LLP,   333 Market Street,   32nd Floor,   San Francisco, CA 94105-2102
15095524      Steinke Beyer,   11370 Page Mill Road,   Los Altos Hills, CA 94022-4242
15095525     +Stella Duoros, M.D., F.A.C.S.,   7501 6th Avenue,   Brooklyn, NY 11209-3315
15095526     +Stella Lou Lee,   17 Elizabeth Street,   Suite 401,   New York, NY 10013-4803
15095529     +Stella's Restaurant,   1725 Duke Street,   Alexandria, VA 22314-3456
15095530     +Stelton Radiology Corp,   P.O. Box 350198,   Brooklyn, NY 11235-0198
15095531     +Steno Smart, Inc.,   1402 Grandin Road, S.W., Suite 209,   Roanoke, VA 24015-2348
15095533      Stenofac, Inc.,   50 Rue De Bresoles,   Montreal, Quebec H2y 1v5
15095534     +Stenogirl, Inc.,   Associated Reporting & Video,   1109 Main Street, Suit 220,
              Boise, ID 83702-5653
15095535     +Stenographic Court Reporting,   4689 Hercules Lane,   Woodbridge, VA 22193-3032
15095536     +Stenova Reporting, LLC,   628 Village Parkway,   Fredericksburg, VA 22406-7297
15095537     +Stephan Flanagan,   Flanagan Associates,   567 Vauxhall Street, Suite 104,
              Waterford, CT 06385-4331
15095538      Stephan G. Lynn, MD, FACEP,   108 West End Avenue 28H,   New York, NY 10023-4919
15095539     +Stephanie Adams,   800 H Street,   Ste 300,   Sacramento, CA 95814-2607
15095540     +Stephanie B. Smithers,   1932 Daffodil Meadow Lane,   Richmond, VA 23231-5329
15095541     +Stephanie Barral,   5525 N MacArthur Blvd, No.250,   Irving, TX 75038-2681
15095542     +Stephanie Charboneau,   16 Hudson Street,   East Haven, CT 06512-1523
15095543     +Stephanie Chia-Wei Lin,   1720 El Camino Real,   No.101,   Burlingame, CA 94010-3224
15095544     +Stephanie Collins, LMHC, MED,   39 Foley Road,   Marlborough, MA 01752-1963
15095545      Stephanie Coyle,   Fox Television Stations, Inc.,   1999 S. Bundy Drive,
              Los Angeles, CA 90025-5235
15095546     +Stephanie Dean,   1911 Fernbrook Drive,   Richmond, VA 23224-4747
15095547      Stephanie Evans,   3516 Starcross Rd,   Midlothian, VA 23113
15095548     +Stephanie L. and Alva L. Brooks,   P.O. Box 85,   Crozier, VA 23039-0085
15095549     +Stephanie Leaf, P.T., D.P.T.,   Doctor of Physical Therapy,   15 East 10th Street, Suite 1C,
              New York, NY 10003-5931
15095550     +Stephanie Maddin,   859 21st Street, NE,   Apt. 6,   Washington, DC 20002-4138
15095551     +Stephanie Moon,   1108 91st Street,   North Bergen, NJ 07047-5305
15095552     +Stephanie Moore,   Neighborhood Service Organization,   220 Bagley, Suite 1200,
              Detroit, MI 48226-1412
15095553     +Stephanie Peri,   4809 Cannas Back Run,   Williamsburg, VA 23188,   USA 23188-9409
15095554     +Stephanie Perticone, Trustee of the Carmela M. Per,   6032 John Jackson Drive,
              Williamsburg, VA 23188-7591
15095555      Stephanie Ransom,   3790 Stratford Park Drive, SW No.222,   Roanoke, VA 24018
15095556     +Stephanie Renee Goldberg,   1612 Monument Avenue,   Richmond, VA 23220-2907
```

```
15095557      +Stephen A Mikulak, M.D.,   360 San Miguel Drive No.701,   Newport Beach, CA 92660-5927
15095558      +Stephen A. Ducey,   5 Franklin Avenue,   Suite 202,   Belleville, NJ 07109-3521
15095559      +Stephen A. Geller,   212 S. Stanley Drive,   Beverly Hills, CA 90211-3005
15095560      +Stephen A. Sachs, DDS, PC,   2001 Marcus Avenue, Suite N-10,   Lake Success, NY 11042-2048
15095561      +Stephen Allen Furman, Jr.,   1277 Ca Ira Road,   Cumberland, VA 23040-2826
15095562      +Stephen Austin,   1201 Ware Road,   Richmond, VA 23229-5939
15095563      +Stephen B. Leinenweber,   301 Woodhaven Road,   Chapel Hill, NC 27514-7511
15095564       Stephen Bates Billick, M.D.,   11 East 68th Street,   Suite 1B,   New York, NY 10065-4955
15095565       Stephen C. Edberg, LLC,   No.174 242 S. Washington,   Sarasota, FL 39236
15095566      +Stephen C. Lange, PC,   1000 Asylum Avenue,   Suite 3208,   Hartford, CT 06105-1702
15095567      +Stephen C. Yang,   2 Padonia Woods Ct.,   Hunt Valley, MD 21030-1744
15095568      +Stephen D. Drukut,   20102 Gleedsville Rd,   Leesburg, VA 20175-8855
15095569       Stephen D. Reinhardt, M.D.,   2267 Lancashire Drive,   Richmond, VA 23235-5758
15095570      +Stephen D. Sears, M.D.,   68 Dale Street,   Farmingdale, ME 04344-1646
15095571      +Stephen D. Storey, M.D C/o Precision Orthopedics,   240 San Jose Street,
                Salinas, CA. 93901-3901
15095572      +Stephen Daner,   374 Shady Brook Dr,   Langhorne, PA 19047-8031
15095573      +Stephen David Salomonsky,   803 Merchant Lee Court,   Manakin Sabot, VA 23103-3051
15095574      +Stephen Dell Foxx,   2417 Pates Creek,   Williamsburg, VA 23185-8032
15095575      +Stephen E. Burton,   9404 Farmington Court,   Richmond, VA 23229-5338
15095576      +Stephen E. McCleery,   The McCleery Law Firm,   5020 Montrose Blvd., 6th Floor,
                Houston, TX 77006-6550
15095577      +Stephen F. Gunther, M.D.,   10025 Carmelita Drive,   Potomac, MD 20854-4250
15095578      +Stephen F. Kennedy, M.D.,   1429 Highwood Drive,   McLean, VA 22101-2516
15095579      +Stephen Freifeld, M.D., F.A.C.S., P.A.,   454 Morris Avenue,   Springfield, NJ 07081-1158
15095580      +Stephen G. Rapaski,   3550 Watt Avenue,   Suite 140,   Sacramento, CA 95821-2666
15095581      +Stephen G. Reich, M.D.,   30 Alderman Court,   Timonium, MD 21093,   USA 21093-6702
15095582      #+Stephen G. Schrey,   41 Ridge Avenue,   Mill Valley, CA 94941-1792
15095583      +Stephen Gratz,   203 N Lumbardy Street,   Richmond, VA 23220-3529
15095585      +Stephen H. Watson, P.E.,   155 College Avenue,   Mountain View, CA 94040-1512
15095586      +Stephen Hirshorn, M.D.,   University Community Hospital - Carrollw,
                7171 North Dale Mabry Highway,   Tampa, FL 33614-2630
15095587      +Stephen J Cannella & Associates,   700 Building, Ste 1800,   700 E Main St,
                Richmond, VA 23219-2619
15095588      +Stephen J. Cina, MD, Inc.,   1305 S. Michigan Avenue, Apt. 608,   Chicago, IL 60605-3398
15095590      +Stephen J. Lyons, P.C.,   21 Custom House Street,   Suite 920,   Boston, MA 02110-3525
15095591      +Stephen J. Matlaga, D.C.,   1603 Oxmead Road,   Burlington, NJ 08016-4215
15095592      +Stephen J. McIlveen, M.D., F.A.C.S.,   One West Ridgewood Avenue,   Paramus, NJ 07652-2350
15095593      +Stephen J. Metschl,   295 Main Street, Suite 1090,   Buffalo, NY 14203-2510
15095594       Stephen J. Nelson MD,   PO Box 968,   Highland City, FL 33846-0968
15095595      +Stephen J. Putnam,   800 Carillon Parkway,   St. Petersburg, FL 33716,   USA 33716-1125
15095596      #+Stephen John Gluckman,   6511 Wayne Avenue,   Philadelphia, PA 19119-3634
15095597      +Stephen K. Payne, D.D.S.,   13301 Midlothian Turnpike,   Midlothian, VA 23113-4205
15095598       Stephen K. Rerych, M.D.,   18 Ridgewood Drive,   Point Pleasant, WV 25550
15095599      +Stephen Kelleher Architects,   57 Alden Road,   Fairhaven, MA 02719-4639
15095600      +Stephen Klawiter,   645 Bush Street,   No.306,   San Francisco, CA 94108-3508
15095601      +Stephen Klitzsky,   4372 W Third Street,   Los Angeles, CA 90020-3825
15095603      +Stephen Leibovic, M.D.,   7605 Forest Avenue,   Richmond, VA 23229-4938
15095604       Stephen Lindholm,   Orthopedics and Sports Medicine, PA,   44 Route 22 North, Suite 3,
                Riverdale, NJ 07457
15095605      +Stephen M Warren,   P.O.Box 417020,   Boston, MA 02241-7020
15095606       Stephen M. Crane, MD., Inc,   914 Cherry Street,   Santa Rosa, CA 95404-4209
15095607      +Stephen M. Factor, M.D.,   19 Dan Beard Lane,   West Redding, CT 06896-1900
15095608      +Stephen Marshall,   c/o Jennifer Rusnak, Selman Breitman LLP,   33 New Montgomery, Sixth Floor,
                San Francisco, CA 94105-4500
15095609      +Stephen Max Lopez,   Attorneys Video Services,   7911 Viking Trail,
                San Antonio, TX 78250-6246
15095610      +Stephen McNatt,   5480 Birmingham Circle,   Winston-Salem, NC 27106-6260
15095611      +Stephen Morrin,   1918 Meadowlake CT,   Norfolk, VA 23518-5335
15095612       Stephen O. Gagluff,   P. O. Box 799,   Ponte Vedra, FL 32004-0799
15095613      +Stephen O. Simpson, Sheriff,   County of Loudoun,   39 Cataoctin Circle,
                Leesburg, VA 20175-3600
15095614      +Stephen P. Crossland, MD,   4006 Riverbelle Court,   Midlothian, VA 23113-3758
15095615      +Stephen P. Kay, M.D.,   2080 Century Park East,   Los Angeles, CA 90067-2001
15095616      +Stephen P. Long,   310 Greenway LN,   Richmond, VA 23226-1632
15095617      +Stephen P. Singer,   22 Walnut Hill Drive,   Spencerport, NY 14559-1039
15095618      +Stephen R. Bosley,   P.O. Box 84,   Montgomery, VT 05470-0084
15095619      +Stephen Reses Pharmacy Inc.,   269 W. White Horse Pike,   Pomona, NJ 08240,   USA 08240-1103
15095620      +Stephen Roberts, M.D.,   1926 Victory Blvd.,   Staten Island, NY 10314-3518
15095621      +Stephen S. Harper Esq.,   9 Las Aromas,   Orinda, CA 94563-1823
15095622      +Stephen W. Cusick,   449 Ocean View Avenue,   Kensington, CA 94707-1225
15095623      +Stephen W. Drew,   126 Mountain Avenue,   Summit, NJ 07901-3428
15095624      +Stephen W. Levine, Ph.D.,   11 Medical Park Drive,   Suite 106,   Pomona, NY 10970-3559
15095625      #+Stephen Wang,   32 Mechanic St,   New Haven, CT 06511-2634
15095626      +Stephen Yale,   2400 Ridge Road,   Berkeley, CA 94709-1212
15095627      +Stephen's Plumbing Solutions, Inc,   9404 Farmington Court,   Richmond, VA 23229-5338
15095629      +Stephens's Plumbing Solutions,   9404 Farmington Court,   Richmond, VA 23229-5338
15095628      +Stephens, Lynn, Klein, LaCava, Hoffman & Puya, P.A.,   9130 South Dadeland Blvd. PH2,
                Miami, FL 33156-7809
15095630       Steptoe & Johnson, PLLC,   PO BOX 1616,   Morgantown, WV 26507-1616
```

```
15095631      +Sterling Behavioral Health Services,   20905 Professional Plaza,   Suite 220,
               Ashburn, VA 20147-3409
15095632      +Sterling Business Products, Inc. dba Sterling Prin,   PO Box 845,   Medford, MA 02155-0009
15095633      +Sterling Corporation,   263 Industrial Avenue,   Lowell, Massachussetts 01852,   USA 01852-5113
15095634       Sterling Education Services Inc.,   P.O. Box 3127,   Eau Claire, WI 54702-3127
15095635      +Sterling Express Services,   1940 Fountain View Drive,   No.508,   Houston, TX 77057-3206
15095636      +Sterling Infosystems, Inc.,   One State Street,   24th Floor,   New York, NY 10004-5388
15095638      +Stern Family Center for Rehabilitation,   330 Community Drive,   Manhasset, NY 11030-3816
15095639      +Stetz, Belgiovine and ManWarren, P.C.,   45 Park Street,   Montclair, NJ 07042-3439
15095640      +Steve Baker, M.D.,   Georgetown University Hospital,   3800 NW Reservoir Road- IPHC,
               Washington, DC 20007-2196
15095641      +Steve Baldino,   270 East k Street,   Benicia, CA 94510-3320
15095642      +Steve Candito,   204 Mdoc Place,   Pacifica, CA 94044-3124
15095643      +Steve Charles MD, Infinity Resarch Inc .,   6401 Poplar Avenue,   Suite 190,
               Memphis, TN 38119-4810
15095644       Steve Inbody,   1494 Meridian Avenue No.1496,   San Jose, CA 95125-5323
15095645      +Steve Klotz,   16701 Labrador,   North Hills, CA 91343-1719
15095646      +Steve Molina,   1044 Calle Recodo, Suite B,   San Clemente, CA 92673-6286
15095647      +Steve Pearce,   160 Centrak Park South,   Apt 3903,   New York, NY 10019-1502
15095648       Steve Pichiarallo,   P.O. Box 302,   Danbury, CT 06813-0302
15095649      +Steve Richardson,   8418 Huntwood Court,   Richmond, VA 23235-5916
15095650      +Steve Tomory,   1006 E. Woodland Lane,   Glendora, CA 91741-3668
15095651      +Steve Whitaker,   36599 Remuda Drive,   Temecula, CA 92592-8515
15095652      +Steven A. Bernstein, DPM, PC,   1608 Lemoine Ave.,   Suite 205,   Fort Lee, NJ 07024-5636
15095653      +Steven A. Burk,   W128 N6180 River Heights Drive,   Menomonee Falls, WI 53051-6075
15095655      +Steven A. Fayer, M.D., P.C.,   161 East 74th Street,   New York, NY 10021-3399
15095656      +Steven A. Golub,   602 Merrick Avenue,   East Meadow, NY 11554-4731
15095657      #+Steven A. Odrich,   1 Pondfield Drive South,   Chappaqua, NY 10514-1309
15095658      +Steven A. Odrich, M.D.,   210 East 71 Street,   New York, NY 10021-5106
15095659      +Steven A. Sparr, LLC,   305 West 98 Street,   Apt. 2GS,   New York, NY 10025-5558
15095660      +Steven A. Thau MD,   142 East Lane,   Stamford, CT 06905-3948
15095661      +Steven Alex Block,   350 University Avenue,   Suite 101,   Sacramento, CA 95825-6516
15095662      +Steven B. Vicellio,   616 Thaila Point Road,   Virginia Beach, VA 23452-1816
15095663      +Steven B. Weinfeld, M.D.,   5 East 98 th Street 9th Floor,   New York, NY 10029-6501
15095664       Steven Bandy, M.D.,   446 Winterham Drive,   Abingdon, VA 24211-3802
15095665      +Steven Bielamowicz, M.D. Consulting,   1500 Twisting Tree Lane,   McLean, VA 22101,
               USA 22101-4119
15095666      +Steven Brockel,   3605 Long Beach Blvd.,   Ste. 100,   Long Beach, CA 90807-4023
15095667      +Steven C. Byers,   215 Peacham Road,   Barnstead, NH 03225-3856
15095668      +Steven C. Dresner, M.D., Inc.,   2121 Wilshire Boulevard,   Suite 301,
               Santa Monica, CA 90403-5743
15095669      +Steven C. Howard, P.C.,   6621 Sewanee,   Houston, TX 77005-3749
15095670      +Steven Cady MD,   450 Stanyan Street,   San Francisco, CA 94117-1019
15095671      +Steven Cerervis,   246 North Pass Avenue,   Burbank, CA 91505-3928
15095672      +Steven Charlip,   83 Ridgeway Road,   Weston, MA 02493-2223
15095673       Steven Che Cheng Huang and Huitse Hsiao,   3 Ferndale Drive,   Parisippany, NJ 07054-1606
15095674      +Steven D. Campen,   London House, 2nd Floor North,   3401 Urbana Pike,
               Frederick, MD 21704-7772
15095676      +Steven D. Sherbel, Ph.D.,   7021 Yorkshire Ct,   West Bloomfield, MI 48322-2959
15095677       Steven D. Weiss,   4055 N.E. 100th Ave,   Coral Springs, FL 33065
15095678      +Steven DiChiara,   4419 Liam Close,   Chesapeake, VA 23321-4259
15095679      +Steven Dubin,   3468 Stallings Island Rd.,   Martinez, GA 30907-9544
15095680      +Steven E. Selden, MD Aris D. Yannopoulos, MD Andre,   510 Cottage Grove Road,
               Bloomfield, CT 06002,   USA 06002-3165
15095683       Steven Feakes & Associates,   P O Box 940760,   Houston, TX 770947760
15095684      +Steven Feinberg M.D., Inc.,   1101 Welch Road Suite C-8,   Palo Alto, CA 94304-1926
15095685      #+Steven G. Friedman, MD,   24 Winchester Dr.,   Muttontown, NY 11545-3203
15095686      +Steven H. Gentry & Associates, Inc.,   2379 Gus Thomasson Road,   Suite 100,
               Mesquite, TX 75150-7102
15095687      +Steven H. Krasnow, M.D.,   12604 Celtic Court,   Rockville, MD 20850-3769
15095688      +Steven H. Malitz,   51 Cliffmore Road,   West Hartford, CT 06107-1116
15095689      +Steven Hampton,   9212 Oswaldo Way,   Apt.2 B,   Rosedale, MD 21237-1190
15095690      +Steven I. Cohen, M.D.,   407 East Avenue,   Pawtucket, RI 02860-5282
15095691       Steven J. Blumenthal,   Lakeview 19F,   Blackwood, NJ 08012
15095692      +Steven J. Giamporcaro ,MD,   3512 Atlantic Avenue,   Atlantic City, NJ 08401,   USA 08403
15095693      +Steven J. Lithauer,   10 Main Street,   Hackensack, NJ 07601-7042
15095694      +Steven J. Miller Enterprises, Inc.,   350 Ramapo Valley Road,   Apartment 3,
               Mahwah, NJ 07430-1691
15095695      +Steven J. Pearce and Irene M. Esteves,   138 Marlborough Unit No.1,   Boston, MA 02116-1913
15095696      +Steven J. Reichenstein, MBA,   7 Taylor Road,   Princeton, NJ 08540-9524
15095697      +Steven J. Rottman, PC,   1888 Century Park East, No.1000,   Los Angeles, CA 90067-1714
15095698      +Steven J. Valentino, D.O.,   556 Egg Harbor Road,   Suite A,   Sewell, NJ 08080-2326
15095699      +Steven K Hoge, M.D.,   420 Madison Avenue,   Suite 801,   New York, NY 10017-1196
15095700      +Steven K. Lee, M.D.,   535 East 70th Street,   New York, NY 10021-4823
15095701      +Steven K. Neufeld, MD,   2922 Telestar Court,   Falls Church, VA 22042-1206
15095702      +Steven L. Clark,   P.O. Box 404,   Twin Bridges, MT 59754-0404
15095703      +Steven L. Gershon, M.D.,   1133 First Colonial Road,   Virginia Beach, VA 23454-2402
15095704      +Steven L. Sween,   240 Marchand Court,   Atlanta, GA 30328-2055
15095705       Steven L. Warsof, M.D.,   1070 First Colonial Rd,   Suite 305,   Virginia Beach, VA 23454
15095706      +Steven Landsman,   9812 Getteker Lane,   Potomac, MD 20854-2124
```

```
15095707      +Steven Larry Nehmer,   2121 Morris Ave.,   Union, NJ 07083-6043
15095708      +Steven Lee Kosmata, RPR, CLR, CSR No. 7253,   San Diego Superior Court,
                220 West Broadway, RM 3005,   San Diego, CA 92101-3883
15095709      +Steven Lithauer, C.C.R.,   Bergen County Justice Center,   10 Main Street, Rm.104,
                Hackensack, NJ 07601-7042
15095710      +Steven Longstaff Creative, LLC,   2211 Albion Road,   Midlothian, VA 23113-4154
15095711      +Steven Lyle Steinmetz,   P.O. Box 338,   Kawa, UT 84036-0338
15095712      +Steven M Koenig,   3014 Watercrest Drive,   Charlottesville, VA 22911-7223
15095713      +Steven M. Butnik, Ph.D.,   6722 Patterson Avenue,   Richmond, VA 23226-3400
15095714      +Steven M. Snyder M.D.,   1604 B Union Street,   San Francisco, CA 94123-4507
15095715      +Steven M. Ziegler, P.A.,   Presidential Circle,   4000 Hollywood Blvd.,
                Hollywood, FL 33021-6751
15095716      +Steven Marini, M.D.,   384 East 149th Street,   Suite 604,   Bronx, NY 10455-3908
15095717      +Steven McCarus,   1442 Kelso Blvd.,   Winderemere, FL 34786-7504
15095718      +Steven McCormack,   425 Bridge Street,   East Bridgewater, MA 02333-2109
15095719      +Steven Michael Powers,   1875 Burma Rd,   Salem, VA 24153-2331
15095720      +Steven P. Davison,   4115 40th Place nth,   Arlington, VA 22207-4807
15095721      +Steven Palder,   1882 Columbia Road NW, No.204,   Washington, DC 20009-5141
15095722       Steven Pino,   206 Meredith Neck Rd.,   Meredith, NH 03253-6811
15095723      +Steven Powell,   774 Manor Road,   Staten Islan, NY 10314-7000
15095724      +Steven R. Cerveris,   4110 Cahuenga Boulevard,   Toluca Lake, CA 91602-2831
15095725      +Steven R. Zeiler,   127 W. Seminary Avenue,   Lutherville-Timonium, MD 21093-5524
15095726      +Steven Ray Simpson,   764 N. Main Street,   Marshall, NC 28753-7838
15095727      +Steven Robert Below,   209 1/2 Red Mesa Heights,   Grand Junction, CO 81507-3539
15095728      +Steven S. Hughes, M.D.,   Anderson Orthopaedic Clinic,   2445 Army Navy Drive,
                Arlington, VA 22206-2998
15095729      +Steven Stein PhD ABN FACPN,   67-43 Exeter St,   Forest Hills, NY 11375-4150
15095730      +Steven Storey,   10025 De Soto Ave No.120,   Chatsworth, CA 91311-3137
15095731      +Steven Struhl, MD,   57 West 57th Street,   Suite 1409,   New York, NY 10019-2813
15095733      +Steven Timmerman,   7 Rosewood Drive,   Atheron, CA 94027-2138
15095734      +Steven W. Paul,   12121 Wilshire Blvd. , Ste 1325,   Los Angeles, CA 90025-1029
15095736      +Steven Zucker,   19123 Ballinger Street,   Northridge, CA 91324-1702
15095738      +Stevens & Lee,   600 College Road East,   Suite 4400,   Princeton, NJ 08540-6691
15095739      +Stevens Reporting Services, Inc.,   Stevens-Koenig Reporting,   700 17th Streer Suite 1750,
                Denver, CO 80202-3561
15095740      +Stevenson and Murray Law Firm,   24 Greenway Plaza,   Suite 750,   Houston, TX 77046-2416
15095741       Stew Cogan Arbitrator-Mediator,   1420 Fifth Avenue,   Suite 3400,   Seattle, WA 98101-4010
15095742      +Stew Leonard's,   100 Westport Avenue,   Norwalk, CT 06851-3999
15095743      +Steward Holy Family Hospital,   Correspondance,   HIM Department/70 East Street,
                Methuen, MA 01844-4597
15095744      +Stewart & Evans, P.A.,   3355 Ocean Drive,   Vero Beach, FL 32963-1959
15095746      +Stewart E. Kohler, M.D.,   2301 Fall Hill Avenue,   Suite No.205,
                Fredericksburg, VA 22401-3349
15095747      +Stewart Health Care System,   500 Boylston Street,   Boston, MA 02116-3740
15095748      +Stewart Land Title Services, LLC,   1802 Bayberry Court,   Suite 305A,
                Richmond, VA 23226-3773
15095749      +Stewart Moving and Storage,   1405 Valley Road,   Richmond, VA 23222-5404
15095750       Stewart Nash,   106 Ravens Bluff,   Andover, MA
15095751      +Stewart National Title Services,   1628 JFK Blvd.,   Suite 301,   Philadelphia, PA 19103-2121
15095752      +Stewart Organization,   P.O. Box 166708,   Irving, TX 75016-6708
15095753      +Stewart Richardson & Associates. Inc,   One Indiana Square,   Suite 2425,
                Indianapolis, IN 46204-2045
15095755     #+Stewart Title Company,   1980 Post Oak Blvd.,   Houston, TX 77056,   USA 77056-3866
15095756      +Stewart Title Guaranty Company,   401 East Pratt Street,   Suite 611,   Baltimore, MD 21202-3052
15095757      +Stewart Title Guaranty Company,   1802 Bayberry Court, Suite 305,   Richmond, VA 23226-3773
15095758      +Stewart, Brittney,   7510 Forest Dawn Way,   Houston, TX 77095-4135
15095759      +Stewart, Heather,   2920 Tree Swallow Road,   Roanoke, VA 24018-5024
15095760      +Stewart, Patrick,   2800 Pavilion Place,   Apt. 2A,   Midlothian, VA 23112-6654
15095762      +Sticky Lips Pit BBQ,   Juke Point,   830 Jefferson Road,   Rochester, NY 14623-3212
15095763      +Stiles & Associates, LLC,   892 Plain Street,   Suite 200,   Marshfield, MA 02050-2191
15095764      +Still Waters Process Service,   P.O. Box 256,   Conroe, TX 77305-0256
15095766      +Stinnett Thiebaud & Remington,   1445 Ross Avenue,   Dallas, TX 75202-2702
15095767      +Stinson Leonard Street LLP,   1201 Walnut St.,   Suite 2900,   Kansas City, MO 64106-2150
15095768      +Stites & Harbison, PLLC,   SunTrust Center,   424 Church Street, Suite 1800,
                Nashville, TN 37219-2376
15095770      +StockTrans, Inc.,   44 West Lancaster Avenue,   Ardmore, PA 19003-1350
15095772     #+Stoffels & Associates, Inc.,   Certified Shorthand Reporters,   207 W. Hickory, Suite 304,
                Denton, TX 76201-4151
15095773      +Stoke Chiropractic Clinic, Inc.,   212 Highland Avenue, SW,   Roanoke, VA 24016-4416
15095775      +Stokes & Associates LLC,   112 New Road,   Exeter, RI 02822-3126
15095776      +Stokes County Sheriff Department,   P.O. Box 118,   1012 Main Street,   Danbury, NC 27016-7418
15095777      +Stolarz, Brian,   1004 Dewolfe Drive,   Alexandria, VA 22308-2603
15095778       Stoll, Keenon & Park, Llp,   300 West Vine Street,   Suite 2100,   Lexington, KY 40507-1801
15095779      +Stone Mountain Health Services,   P.O. Box 653,   Haysi, VA 24256-0653
15095780      +Stone Mountain Medical Associates, Inc.,   Karl E. Steinberg, MD,   3608 Napa Court,
                Oceanside, CA 92056-5461
15095781      +Stone Recruiting LLC,   4804 Meadowcreek Dr.,   Dallas, TX 75248-2910
15095782      +Stone Street Capital, Inc.,   7316 Wisconsin Ave., Suite 500,   Bethesda, MD 20814-2937
15095783      +Stone, Carla,   6542 Balsam Rd,   Richmond, VA 23225-7152
15095784      +Stonebridge Press Inc.,   PO Box 90,   Southbridge, MA 01550-0090
```

```
15095785    +Stonebridge Title Services Inc,   322 Rt 46 West,   Parsippany, NJ 07054-2340
15095786    +Stones & Hiles, LLP,   16633 Ventura Boulevard, Suite 1420,   Encino, CA 91436-1884
15095787     Stonhard, Inc.,   1 Park Avenue,   Maple Shade, NJ 08052
15095788    +Stonington Town Clerk,   152 Elm Street,   Stonington, CT 06378-1160
15095790     Stony Brook Occupational Medical P.C.,   Health Sciences Center- Sb University Ho,
             Stony Brook, NY 11794-8036
15095791    +Stony Brook Surgical Associates,   37 Research Way,   East Setauket, NY 11733-3465
15095792     Stony Brook University,   224 Javits Lecture Center 2699,   Stony Brook, NY 11794-2699
15095793     Stony Brook University Hospital,   Radiology Film Library,   HSC Level 4, Room 120,
             Stony Brook, NY 11794-8420
15095794     Stony Brook Urology University Faculty Practice Co,   PO Box 1554,   Stony Brook, NY 11790-0988
15095795    +Stony Hill Inn,   231 Polifly Road,   Hackensack, NJ 07601-1757
15095796    +Stony Point Surgery Center,   8700 Stony Point Parkway, Suite 100,   Richmond, VA 23235-1968
15095797     Stonybrook Southampton Hospital,   Patient Financial Services,   240 Meeting House Lane,
             Southampton, NY 11968-5090
15095798    +Storck, Edward,   75 Staffordshire Commons Dr,   Wallingford, CT 06492-1757
15095799    +StormWind LLC,   14646 N. Kierland Blvd., Suite 120,   Scottsdale, AZ 85254-2760
15095800    +Stosch, Dacey & George, P.C.,   4551 Cox Road,   Suite 110,   Glen Allen, VA 23060-6740
15095801    +Stotz Court Reporting, LLC,   554 Sanderling Court,   Secaucus, NJ 07094,   USA 07094-2220
15095803    +Stout, Kenneth,   9010 Runyon Drive,   Glen Allen, VA 23060-3617
15095804    +Stovall & Associates of Nevada,   2301 Palomino Lane,   Las Vegas, NV 89107-4503
15095806    +Stradley, Ronon, Stevens & Young,   2600 One Commerce Square,   Philadelphia, PA 19103-7018
15095807    +Strafford County Sheriff,   259 County Farm Road,   Suite 105,   Dover, NH 03820-6016
15095808    +Strafford Publications, Inc.,   P.O. Drawer 13729,   590 Dutch Valley Rd, NE,
             Atlanta, GA 30324-5328
15095809    +Strafford Superior Court,   259 County Farm Road,   Dover, NH 03820-6016
15095810    +Strand Orthopaedic Consultants,   4237 River Hills Drive, Suite 130,
             Little River, SC 29566-6444
15095812    +Strange's Florists, Greenhouses, Garden Centers,   12111 W. Broad Street,
             Richmond, VA 23233-7604
15095813    +Strasburger & Price, LLP,   P.O. Box 849037,   Dallas, TX 75284-9037
15095814     Strassburger, McKenna, Gutnick & Gefsky,   444 Liberty Ave., Four Gateway Center,   Suite 2200,
             Pittsburgh, PA 15222
15095815     Strategic Industries,Inc,   26 Main Street, Suite 331,   Chatman, NJ 07920-2450
15095816    +Strategic Legal Practices, APC,   1875 Century Park East, Suite 700,
             Los Angeles, CA 90067-2508
15095817    +Strategic Legal Resources,   500 Fifth Avenue,   New York, NY 10110-0002
15095818    +Strategic Litigation Partners, LP,   2825 Wilcrest Dr., Suite 672,   Houston, TX 77042-6043
15095819    +Strategic Office Solutions,   1540 Market St,   Suite130,   San Francisco, CA 94102-6035
15095820    +Strategic Presentations, Inc.,   17315 Ginger Fields Lane,   Tomball, TX 77377-8125
15095821    +Strategic Products and Services, LLC,   300 Littleton Rd,   Parsippany, NJ 07054-4841
15095822    +Strategic Tools & Equipment Company,   26970 Marsh Pointe Court,   Shorewood, MN 55331-7108
15095823     Strategic Workforce Solutions,   Lockbox Deposit Dept 5002,   Hartford, CT 06150-5002
15095824    +Stratford Board of Education,   1000 East Broadway,   Stratford, CT 06615-5998
15095825    +Stratford Holdings, LLC,   1740 M Street, NW,   Washington, DC 20036-4541
15095826    +Stratos Records,   4299 San Felipe Street, Ste 350,   Houston, TX 77027-3194
15095827    +Strawberry Street Market,   415 N. Strawberry Street,   Richmond, VA 23220-3421
15095828    +StreamCo LLC,   P O Box 71150,   Richmond, VA 23255-1150
15095829    +Street & Branch, Inc.,   9 Chuckatuck Avenue,   Richmond, VA 23224-1105
15095830    +Street & Smith's,   SportsBusiness Journal,   PO Box 36919,   Charlotte, NC 28236-6919
15095831    +Street Drug Corporation,   110 West Main Street,   Suite No.1,   Lebanon, VA 24266-4560
15095832    +Strehlow & Associates,   54 Friends Lane, Suite 116,   Newton, PA 18940-3577
15095833    +Strickland Trust,   Attn: President or Managing General Agen,   1530 Toluca Drive,
             San Bernardino, CA 92404-2046
15095834    +Stripling Mediation,   c/o Robert O. Stripling Jr., Esquire,   P.O. Box 6019,
             Gainesville, FL 32627-6019
15095836    +Strong Court Reporting,   18688 San Felipe St,   Fountain Valley, CA 92708-7121
15095837     Strong Pipkin Bissell & Ledyard, Llp,   595 New Orleans, Suite 1400,   Beaumont, TX 77701
15095835    +Strong and Hanni, PC,   3 Triad Center,   Suite 500,   Salt Lake City, UT 84180-1125
15095838     Strother Sharp,   100400 Willcox Neck Road,   Charles City, VA 23030
15095839    +Stroud, Pence & Associates, LTD,   P.O. Box 61358,   Virginia Beach, VA 23466-1358
15095841    +Strulowitz & Gargiulo Physical Therayp & Rehabilit,   One Nardone Place,
             Jersey City, NJ 07306-3514
15095842    +Stuart A. Fruman, M.D.,   8311 Summerwood Drive,   McLean, VA 22102-2214
15095843    +Stuart Brust,   2812 Sedgwick Drive,   Lynchburg, VA 24503-3330
15095844    +Stuart Cox, D.D.S.,   4788 Finlay Street,   Richmond, VA 23231-2855
15095845    +Stuart E Levine MD,   325 Princeton Avenue,   Princeton, NJ 08540-1617
15095846    +Stuart E. Woods,   PO Box 1893,   Middletown, CT 06457-8393
15095847     Stuart Evans,   Fox Television Stations, Inc.,   1999 South Bundy Drive,
             Los Angeles, CA 90025-5235
15095848     Stuart F Cooper Co,   P O Box 11306,   Los Angeles, CA 90011-0306
15095849    +Stuart Family Practice Clinic, P.C.,   835 Woodland Drive,   Stuart, VA 24171-1586
15095850    +Stuart Goldwag,   203 49th Street,   Virginia Beach, VA 23451-2413
15095851    +Stuart Grove Investments, LLC,   101 East Cary Street,   Richmond, VA 23219-3754
15095852    +Stuart H. Hamilton, J.R., M.D.,   7601 Forrest Avenue,   Suite 331,   Richmond, VA 23229-4933
15095853    +Stuart J. Hershen, M.D.,   333 East Shore Road,   Suite 101,   Manhasset, NY 11030-2900
15095854    +Stuart Jones,   205 Collins No 7,   San Francisco, CA 94118-3429
15095855    +Stuart Kessler, M.D.,   P.O. Box 71,   Marlboro, NJ 07746-0071
15095856    +Stuart L. Michaelson,   1410 Strathlona,   Detroit, MI 48203-1464
15095857    +Stuart Okin, M.D.,   214-06 16th Avenue,   Bayside, NY 11360,   USA 11360-1218
```

```
15095858     +Stuart P. Adler, MD,   P.O. Box 163,   Richmond, VA 23218-0163
15095859     +Stuart Sherman, M.D.,   1700 Continental Drive,   Zionsville, IN 46077-8706
15095860      Stuarts Draft Family Practice Associates,   P. O. Box 24477,   Stuarts Draft, VA 24477
15095861     +Studio Arts Services, LLC,   4514 Smith Avenue,   No. 11,   North Bergen, NJ 07047-2753
15095862     +Studio Center Corp.,   161 Business Park Drive,   Virginia Beach, VA 23462-6519
15095864      Studio Lanza Ceccon E Associati,   Via Francesco Sforza,   15 - 20122,   Italia
15095865      Studio Legale Sutti,   Corso Matteotti 56,   I 20081 Abbiategrasso,   Milano,,   Italy
15095866     +Stulz - Sickles Steel Co.,   929 Julia Street,   Elizabeth, NJ 07201-2029
15095867      Stumar Investigations,   P.O. Box 1180,   Norristown, PA 19404-1180
15095868     +Stumpff, Guggenmos & England,   544 S. 10th Avenue,   Broken Bow, NE 68822-2460
15095869     +Sturdy Memorial Associates @Plainville,   60 Messenger Street,   Plainville, MA 02762-2258
15095870     +Sturgill Law Office, P.C.,   P.O. Box 3458,   Wise, VA 24293-3458
15095871     +Stutchman Forensic Laboratory,   421 Walnut Street, Suite 120,   Napa, CA 94559-3163
15095872     +Style Family Medicine Associates, P.A.,   1 Britton Pl,   Suite 12,   Voorhees, NJ 08043-2514
15095873     +Style Weekly,   1118 West Main Street,   Richmond, VA 23220-4810
15095874     +Stypulkoski, Michael,   1416 Hampton Blvd,   Apt 4B,   Norfolk, VA 23517-1755
15095876      Subaru Patent Office,   Kojimachi Koyo Bldg.,   10 Kojimachi 1-Chome, Chiyoda-KU,   Japan
15095878     +Subpoena Inc.,   2408 Crowncrest Dr.,   Richmond, VA 23233-2504
15095879     +Subpoenas Plus, LLC,   11551 Nuckols Road, Suite L,   Glen Allen, VA 23059-5565
15095880     +Subramanian, Vikram,   3747 Independence Rd,   Fremont, CA 94538-6107
15095881     +Suburban Hospital Healthcare System,   Dept. of Radiology-Imaging Information L,
              8600 Old Georgetown Road,   Bethesda, MD 20814-1422
15095882     +Suburban Orthopaedic Medical Center, LLC,   554 Bloomfield Avenue,   Newark, NJ 07107-1338
15095883      Suburban Reporting Service,   PO Box 1415,   Bethesda, MD 20827
15095884     +Sucharitha Vigneshwar, M.D.,   5855 Bremo Road,   Suite 206,   Richmond, VA 23226-1922
15095885     +Sudler Management Corp.,   300 Interpace Parkway,   Parsippany, NJ 07054-1100
15095886     +Sue Ann Simonin Court Reporting, Inc.,   421 Franklin Street,   Buffalo, NY 14202-1301
15095887     +Suelthaus & Walsh, P.C.,   7733 Forsyth Blvd.,   12th Floor,   St Louis, MO 63105-1817
15095888     +Suffolk County Bar Association,   560 Wheeler Road,   Hauppage, NY 11788-4357
15095889     +Suffolk County Lawyers Service,   P.O. Box 1020,   Riverhead, NY 11901-0020
15095890     +Suffolk County Medical Examiner's Office,   725 Veterans Memorial Highway,
              Hauppauge, NY 11787-4314
15095891     +Suffolk County Police Department - Central Records,   30 Yaphank Avenue,
              Yaphank, NY 11980-9641
15095892     +Suffolk County Risk Management,   P.O. Box 6100,   7th Floor,   Hauppauge, NY 11788-0099
15095893     +Suffolk County Sheriff's Department,   Civil Process Division,   151 Merrimac Street,
              Boston, MA 02114-4714
15095894     +Suffolk County Superior Court,   Suffolk County Courthouse, 12th Floor,
              Three Pemberton Square,   Boston, MA MA 02108-1738
15095895     +Suffolk Health Department,   1271 N. Main St.,   P.O. Box 1587,   Suffolk, VA 23439-1587
15095896      Suffolk Police Department,   Attn: Captain D.M. Smith,   P.O. Box 1678,
              Suffolk, VA 23439-1678
15095897     +Suffolk Probate and Family Court Dept.,   Edward W. Brooke Cthse,
              24 New Chardon Street, P. O. Box 9667,   Boston, MA 02114-4703
15095898     +Sugar Toad Management, LLC,   7555 Turf lane,   Richmond, VA 23225-1068
15095899     +Sugarman Law, LLC,   80 East Main Street,   Somerville, NJ 08876-2312
15095900     +Sugarman, Rogers, Barshak & Cohen, P.C.,   101 Merrimac Street,   Boston, MA 02114-4719
15095901     +Suggs, Allen,   13917 Two Notch Place,   Midlothian, VA 23112-4119
15095902     +Suhair Abulfarag M.D. PC,   604 S Frederic Ave,   Suite 413,   Gaitherburg, MD 20877-1284
15095903     +Suhaka and Associates, Inc.,   27 Dupont Terrace,   Wayne, NJ 07470-6666
15095904     +Suisse Italia,   101 California Street,   San Francisco, CA 94111-5802
15095905      Suitable for Framing, Inc.,   5800 Grove Avenue,   Richmond, VA 23226-2630
15095906     +Sujata Gupta,   New Jersey ICLE,   One Constitution Square,   New Brunswick, NJ 08901-1520
15095907     +Sujit Kumar Mohanty, DDS,   4440 Springfield Road, Suite 103,   Glen Allen, VA 23060-3410
15095908     +Sulliteiro Group, LLC,   6001 Red Settler Lane,   Moseley, VA 23120-2233
15095909     +Sullivan & Company Court Reporters,   420 N. Mccadden Place,   Los Angeles, CA 90004-1026
15095911     +Sullivan Bille, P.C.,   600 Clark Road,   Suite 4,   Tewksbury, MA 01876-1671
15095912     +Sullivan County Clerk,   Sullivan County Government Center,   100 North Street- P.O. Box 5012,
              Monticello, NY 12701-5192
15095913     +Sullivan Digestive Center,   2204 Pavilion Drive,   Kingsport, TN 37660-4651
15095914     +Sullivan Properties,   725 Jackson Street,   Suite 101,   Fredericksburg, VA 22401-5761
15095916     +Sullivan Vocational Services,   1110 Main Street, Suite 3,   Watsonville, CA 95076-3700
15095910     +Sullivan and McDermott,   1990 Centre Street,   West Roxbury, MA 02132-3309
15095917     +Sullivan, Anna,   119 Valley Brook Court,   Middlesex, NJ 08846-1625
15095918    #+Sullivan, Papain, Block, McGrath & Cannavo,   126 State Street,   Suite 202,
              Hackensack, NJ 07601-5455
15095919     +Sullivan, Taylor,   3301 Clay Street,   Apt 104,   San Francisco, CA 94118-2044
15095920      Sullivan, Ward, Asher & Patton, P.C.,   25800 Northwestern Highway,   1000 Maccabees Center,
              Southfield, MI 48075-8403
15095921     +Sulloway & Hollis Counselors at Law,   9 Capitol Street,   P.O. Box 1256,
              Concord, NH 03302-1256
15095922      Summa Health System,   Akron City Campus,   P.O. Box 2090,   Akron, OH 44398-6153
15095923     +Summation Legal Technologies, Inc.,   550 California St,   Suite 800 S,
              San Francisco, CA 94104-1010
15095924     +Summer Fisher,   Official Court Reporter,   280 S. First Street, Room 2112,
              San Jose, CA 95113-3008
15095926      Summit Business Media,   39606 Treasury Center,   Chicago, IL 60694-9600
15095927     +Summit Business Solutions, Inc,   4480 Cox Road, Suite 100,   Glen Allen, VA 23060-6751
15095928      Summit Copy Service,   P. O. Box 371031,   Birmingham, AL 35237-1031
```

| | | |
|---|---|---|
| 15095929 | +Summit County Fiscal Officer,   Recorder Division I,   175 South Main Street-Room 400, | Akron, OH 44308-1308 |
| 15095930 | +Summit Court Reporting, Inc.,   1500 Walnut Street,   Suite 1610,   Philadelphia, PA 19102-3501 | |
| 15095931 | +Summit Diagnostic & Physical Medicine Inc.,   559 Summit Avenue,   Jersey City, NJ 07306, | USA 07306-2701 |
| 15095932 | +Summit Document Services, Inc.,   P.O. Box 3067,   Birmingham, AL 35202-3808 | |
| 15095933 | Summit Document Services, LLC,   P.O. Box 371031,   Birmingham, AL 35237-0851 | |
| 15095934 | +Summit Endocrinology, Diabetes & Internal Medicing,   Peter Y. Hannoush, M.D., | 380 Sutton Avenue,   Hackensack, NJ 07601-1829 |
| 15095935 | +Summit Equities,   Attn: Accounting,   4 Campus Drive,   Parsippany, NJ 07054-4498 | |
| 15095936 | +Summit Financial Resources, L.P.,   Legal Placements Inc.,   P.O. Box 533176, | Charlotte, NC 28290-3176 |
| 15095938 | +Summit Health Care, Inc.,   1 park West Circle,   Suite 202,   Midlothian, VA 23114-5552 | |
| 15095939 | +Summit Marketing, Inc.,   4 Campus Drive,   Parsippany, NJ 07054-4405 | |
| 15095940 | Summit Medical Group,   P.O. Box 8549,   Belfast, ME 04915-8549 | |
| 15095942 | Summit Professional Resources,   486 Schooley's Mountain Road,   Hackettstown, NJ 07840-4000 | |
| 15095943 | Summit Reprographics,   1801 Avenue Of The Stars, No.222,   Los Angeles, CA 90067 | |
| 15095944 | +Summit Riser Systems, Inc,   15245 Alton Parkway,   Suite 200,   Irvine, CA 92618-2619 | |
| 15095945 | +Summit Stainless Steel, Inc.,   2001 Elizabeth Street,   North Brunswick, NJ 08902-4901 | |
| 15095946 | +Summit Surgical Care,   110 Carnie Boulevard,   Voorhees, NJ 08043-4515 | |
| 15095947 | +SummitBridge Credit Investments IV, LLC,   c/o Summit Investment Management LLC/ATT, | 1700 Lincoln Street, Suite 2150,   Denver, CO 80203-4500 |
| 15095948 | +Summitt City Reporting, Inc.,   3492-B Stellhorn Road,   Fort Wayne, IN 46815-4630 | |
| 15095949 | +Sumner Leigh Systems, Inc.,   1 Whipple Lane,   Rochester, NY 14622-2528 | |
| 15095950 | +Sun Block, Inc,   11700 Midlothian Turnpike,   Midlothian, VA 23113-2621 | |
| 15095952 | Sun Life Financial (N.Y.),   P.O. Box 7247-0373,   Philadelphia, PA 19170-0373 | |
| 15095953 | +Sun Publishing Co.,   P.O. Box 997,   Clarksville, VA 23927-0997 | |
| 15095954 | +Sun Video, Inc.,   Columbus Tape & Video,   6298 Veterans Pkwy, Suite 2L, | Columbus, GA 31909-6238 |
| 15095955 | +Sun Young, Inc.,   6320 N. Center Drive,   Suite 202, Building 15,   Norfolk, VA 23502-4009 | |
| 15095956 | +Suna Miao, M.D.,   29 S New York Rd., Suite 700,   Smithville, NY 08205-9696 | |
| 15095957 | +Sunbelt Reporting & Litigation Services,   4545 Bissonnet,   Suite 100, | Houston, TX 77401-3000 |
| 15095958 | +Sunbelt Software Distribution, Inc.,   101 N. Garden Ave., Suite 120, | Clearwater, FL 33755-4118 |
| 15095959 | +Suncoast Total Healthcare,   24945 U.S. Highway 19N,   Clearwater, FL 33763-3927 | |
| 15095960 | Suncom,   P.O. Box 96067,   Charlotte, NC 28296-0067 | |
| 15095961 | +Sundial Video,   8045 Oak Hollow Lane,   Fairfax Station, VA 22039-2628 | |
| 15095962 | +Sunflower Appraisal Company,   418 Russell Ave.,   WaKeeney, KS 67672-2130 | |
| 15095963 | +Sung, John,   1181 Cardinal Creek Place,   Oviedo, FL 32765-8468 | |
| 15095964 | SungAm Suh International Patent & Law Firm,   9F, Hyunjuk B/D, 114 Yeoksam-ro, Gangnam, | Seoul, Republic of Korea 06252 |
| 15095965 | +Sunil K Singh, MD, PA,   1801 New Road,   Linwood, NJ 08221-1036 | |
| 15095966 | +Sunil K. Sood, MBBS, DCH, MD,   69 Ashford Drive,   Syosset, NY 11791-6305 | |
| 15095967 | +Sunil S. Rayan, M.D., FACS,   518 Quail Pointe Lane,   Encinitas, CA 92024-2701 | |
| 15095968 | +Sunita M. Giyanani, M.D.,   2815 E. Chestnut Ave.,   Vineland, NJ 08361-8466 | |
| 15095969 | Sunita Shah,   Advocate & Solicitor - Supreme Court of,   14, Jal Kiran, 62, Cuffee Parade Road, | Mumbai 400005, INDIA, |
| 15095970 | +Sunrise Hospital and Medical Center, LLC,   P.O. Box 403399,   Atlanta, GA 30384, | USA 30384-3399 |
| 15095971 | +Sunrise Manor Nursing Home Inc.& Rehabilitation,   1325 Brentwood Rd, | Bay Shore, NY 11706-5799 |
| 15095972 | +Sunrise Obstetrics & Gynecology, LLC.,   831 Tennent Road,   Manalapan, NJ 07726-8288 | |
| 15095973 | +Sunrise Office Supplies, Inc.,   P.O. Box 1245,   Agoura Hills, CA 91376-1245 | |
| 15095974 | +Sunrise Solutions,   2014 Renard Court,   Suite M,   Annapolis, MD 21401-6764 | |
| 15095975 | +Sunset Stationers,   10 Kice Avenue,   Wharton, NJ 07885-2217 | |
| 15095976 | +Sunset Terrace Family Health Center,   of Lutheran Medical Center,   514-49th Street, | Brooklyn, NY 11220-2010 |
| 15095977 | +Sunshine Orthopedic & Sports Physical Therapy,   297 Commack Road,   Commack, NY 11725-3431 | |
| 15095978 | +Sunshine Reporting Litigation Services LLC,   151 Country Estates Circle,   Reno, NV 89511-4014 | |
| 15095979 | +Sunshine Stationers,   3200 N. 29th Ave.,   Hollywood, FL 33020-1313 | |
| 15095982 | +Suparna Datta, PHD,   24 Snowden Way,   Boston, MA 02124-2841 | |
| 15095983 | +Super & Licatesi, P.C.,   591 Stewart Avenue, 4th Floor,   Garden City, NY 11530-4764 | |
| 15095984 | +Super Lawyers,   Attn: Jamie Voss C2-N273,   610 Opperman Drive,   Eagan, MN 55123-1340 | |
| 15095985 | +Super Reproduction Service,,   P. O. Box 2718,   Dale City, CA 94017-2718 | |
| 15095988 | #Super Service, Inc.,   P.O. Box 3070,   Somerset, KY 42564-3070 | |
| 15096001 | +Super-Server, LLC,   707 East Main Street,   Suite 1425,   Richmond, VA 23219-2807 | |
| 15096002 | +SuperValu Pharmacies, Inc.,   3030 Cullerton Drive,   Franklin Park, IL 60131,   USA 60131-2205 | |
| 15096003 | +SuperValu, Inc,   Corporate Offices,   PO Box 990,   Minneapolis, MN 55440-0990 | |
| 15095989 | +Superior Court Reporters, Inc.,   612 Bergen Blvd.,   Ridgefield, NJ 07657-2007 | |
| 15095990 | Superior Court Reporting, Inc,   PO Box 15.28,   Wake Forest, NC 27588-1528 | |
| 15095991 | +Superior Document Services,   707 East Main Street,   8th and Main Building, Suite 150, | Richmond, VA 23219-2801 |
| 15095992 | +Superior Growers, Inc.,   Attn: President or Managing General Agen,   P.O. Box 52538, | Midland, TX 79710-2538 |
| 15095993 | +Superior Legal Services Corp.,   243 Route 130 North,   2nd Floor Suite 2, | Bordentown, NJ 08505-2137 |
| 15095994 | +Superior Legal Video Services, Inc.,   554 Union Avenue,   Newfield, NJ 08344-5527 | |
| 15095995 | +Superior Marble & Stone Inc.,   3100 Frederick Blvd.,   Portsmouth, VA 23704-6804 | |
| 15095996 | +Superior Office Systems,   943 Silas Deane Highway,   Wethersfield, CT 06109-4270 | |

```
District/off: 0422-7        User: ramirez-l          Page 362 of 461        Date Rcvd: Oct 21, 2019
                           Form ID: 309D             Total Noticed: 28280
```

```
15095997    +Superior Process Service,  1451 Gordon Drive,  Glen Burnie, MD 21061-2137
15095998    +Superior Security Solutions,  PO Box 95,  Macedon, NY 14502-0095
15095999    +Superior Walls of Central VA, Inc.,  10101 Superior Way,  Amelia, VA 23002-4744
15096004    +Supply Solutions,  A Division of Northeast Mobility Center,  115 Everett Road,
             Albany, NY 12205-6436
15096005    +Support Our Aging Religious, Inc.,  SOAR,  3025 4th Street, NE Suite 14,
             Washington, DC 20017-1103
15096006    +Support Systems, Inc.,  1400 16th Street, NW,  B105,  Washington, DC 20036-2250
15096007    +Supreme Court Disciplinary Account,  250 Benefit Street,  Providence, RI 02903-2719
15096008    +Supreme Court Historical Society,  Opperman House,  224 East Capitol Street, NE,
             Washington, DC 20003-1036
15096009    +Supreme Court of South Carolina,  Commission on CLE and Specialization,  P.O. Box 2138,
             Columbia, SC 29202-2138
15096010    +Supreme Staffing Solutions,  PO Box 590530,  Newton Center, MA 02459-0005
15096011    +Sur La Table,  9200 Stony Point Parkway,  Richmond, VA 23235-1975
15096014    +SureTec Information Systems, Inc.,  9737 Great Hills Trail, Suite 320,  Austin, TX 78759-6418
15096012    +Surendra Jolly M.D.,  Jolly Neurological Clinic P.C.,  4020 Venoy Road. Suite 800,
             Wayne, MI 48184-2495
15096013    +Sureshchandra G. Patel M.D.,  5801 5th Ave,  Brooklyn, NY 11220-3819
15096015    +Surf Site Solutions, LLC,  P.O. Box 200072,  Newark, NJ 07102-0302
15096016    +Surfaces, Inc.,  217 Reserve Avenue,  Roanoke, VA 24016-4908
15096017    +Surfcontrol,  5550 Scotts Valley Drive,  Scotts Valley, CA 95066-3438
15096018    +Surgery Center of Lynchburg,  2401 Atherholt Road,  Lynchburg, VA 24501-2184
15096019    +Surgery Center of Maryland,  Attn. Medical Records,  3801 International Dr. Ste 300,
             Silver Spring, MD 20906-1550
15096032    +Surgi-Care Inc.,  PO Box 845352,  Boston, MA 02284-5352
15096020    +Surgical Associates of Fredericksburg , Ltd.,  4548 Empire Court,
             Fredericksburg, VA 22408-1939
15096024    +Surgical Associates of SW VA, LLC,  2460 Lee Highway,  Suite 4,  Pulaski, VA 24301-2336
15096021    +Surgical Associates of Smyth County PC,  1048 Terrace Dr,  Marion, VA 24354-4138
15096022    +Surgical Associates of South Carolina,  PO Box 7728,  Columbia, SC 29202-7728
15096023    +Surgical Associates of South Jersey, P.A.,  907 North Main Road, Bldg C,
             Vineland, NJ 08360-8200
15096025    +Surgical Associates, Chartered,  11340 Pembrooke Square,  Suite 213,  Waldorf, MD 20603-4808
15096026    +Surgical Center at Cedar Knolls, LLC,  197 Ridgedale Avenue,  Cedar Knolls, NJ 07927-2107
15096027    +Surgical Center at Millburn, LLC,  37 E. Willow Street,  Millburn, NJ 07041-1416
15096028    +Surgical Center of Burlington County, Inc.,  225 Sunset Road,  Willingboro, NJ 08046-1109
15096029    +Surgical Specialist of New Jersey, LLC,  227 Laurel Road, Suite 300,  Voorhees, NJ 08043-8303
15096030    +Surgical Specialists of Richmond, LTD,  425 North Boulevard,  Richmond, VA 23220-3306
15096035    +Surgicare Surgical Associates, Inc.,  15-01 Broadway Suite 140,  Rte 4 West,
             Fairlawn, NJ 07410-6003
15096033    +Surgicare of Central Jersey, Inc.,  40 Stirling Road,  Watchung, NJ 07069-5900
15096034    +Surgicare of Manhattan, LLC,  800 2nd Avenue 7th Floor,  New York, NY 10017-9224
15096036    +Surinder P. Jindal, M.D., P.C.,  1081 Main Street,  Suite B,  Fishkill, NY 12524-3505
15096037    +Survey America, Inc.,  815 John Street - Suite 210,  Evansville, IN 47713-2706
15096038    +Susan A. Garvin,  8 Wheeler Avenue,  Worcester, MA 01609-1708
15096040    +Susan A. Kaminski, MD, PC,  720 Tuckahoe Road,  Suite 1 K,  Yonkers, NY 10710-5212
15096041    +Susan A. Melin, M.D.,  604 Shady Lawn Court,  Winston-Salem, NC 27104-1444
15096042    +Susan B. Hersh, PC,  12770 Coit Road,  Suite 1100,  Dallas, TX 75251-1329
15096043    +Susan B. Trachman,  8301 Arlington Blvd,  No.505,  Fairfax, VA 22031-2907
15096044    +Susan Barrett Camean,  55 Bradley Street,  Brentwood, NJ 11717-3416
15096045    +Susan Brown,  2875 Summit Ridge Road,  Roanoke, VA 24012-6945
15096046    +Susan Brumer,  16017 Bryant Street,  North Hills, CA 91343-5720
15096047    +Susan C Wirt,  P O Box 8,  Catawba, VA 24070-0008
15096048    +Susan Chang, M.D.,  UCSF Medical Center,  400 Parnassus Avenue No.896,
             San Francisco, CA 94145-0001
15096049    +Susan Clark-Frith, RNC, CPCE,  P.O. Box 1865,  Kilmarnock, VA 22482-1865
15096050    +Susan Colyer, R.N.,  2806 Abbey Lane,  Richmond, VA 23233-1606
15096052    +Susan D. Baum, Legal Nurse Consultant,  3031 Fawnview Drive,  Midlothian, VA 23113-1132
15096053    #+Susan Deyo,  CSTDN CT UTMA for John C. Marcoux,  188 Eastwood Drive,  Seymour, CT 06483-2475
15096054     Susan E. MacKinnon, M.D.,  Washington Univ. School of Medicine,  Campus Box 8238,
             St. Louis, MO 63110
15096055    +Susan E. Wilson,  20 Clarkson Dr.,  Walpole, MA 02081-1404
15096056    +Susan F. Harris,  900 Pinewood Drive,  Richmond, VA 23238-5313
15096057    +Susan Frank, MD,  3179 Kirkwell Place,  Oakhill, VA 20171-3311
15096058    +Susan G Walker,  708 Chaney Dr,  Taloma Park, MD 20912-6363
15096059    +Susan G. O'Sullivan,  12108 Denford Court,  Glen Allen, VA 23059-7058
15096060    +Susan Inman,  250 Benefit Street,  Room 506,  Providence, RI 02903-2718
15096061    +Susan J. Garrison,  3836 Ruskin Street,  Houston, TX 77005-4331
15096062    +Susan J. Lucas, M.D.,  10725 Falls Pointe Drive,  Great Falls, VA 22066-1622
15096063    +Susan Jo Watson,  502 Sweetgum Drive,  Fort Mill, SC 29715-8939
15096064    +Susan L. Rosenburg,  12208 Seline Way,  Potomac, MD 20854-2872
15096065    +Susan L. Villanueva, CSR, RPR,  293rd Judicial District,  P.O. Box 6377,
             Eagle Pass, TX 78853-6377
15096066    +Susan M Bateman,  44 Greenwood Road,  Weare, NH 03281-5208
15096067    +Susan M. Cacciola, RN,  369 Powfield Place,  Ridgewood, NJ 07450-1828
15096068    +Susan M. McDermott D/B/A,  17 Barrows Street,  Dedham, MA 02026-3025
15096069     Susan M. Rick,  6516 Mardel Avenue,  St. Louis, MO 63109-1224
15096070    +Susan M. Wilson,  P.O. Box 11991,  Lynchburg, VA 24506-1991
15096071    +Susan Marie Beckman,  10669 Anna Marie Drive,  Glen Allen, VA 23060-6467
```

```
15096072    +Susan Mills,   9065 Jollyville Road, Suite 203A,   Austin, TX 78759-7579
15096073    +Susan Mintz-Bello,   10 W Broadway, Apt 6K,   Long Beach, NY 11561-4051
15096074    +Susan Morse,   58 Goverors Avenue,   Milford, CT 06460-3438
15096075    +Susan Nelson Grayson Undergraduate Scholarship Fun,   at Northwestern University,
              2020 Ridge Avenue, 3rd Floor,   Evanston, IL 60208-0801
15096076    +Susan Norris,   6148 Callaway Place,   Alta Loma, CA 91737-6931
15096077    +Susan O'Donoghue, M.D.,   5209 Wapakoneta Road,   Bethesda, MD 20816-3128
15096078    +Susan Pockrus,   8122 W. Expressway 83, Suite B,   Harlingen, TX 78552-6476
15096079    +Susan Posey,   413 W 38th St.,   Norfolk, VA 23508-3254
15096080    +Susan Price,   1129 N Walnut Ave,   San Dimas, CA 91773-1215
15096081    +Susan R. Bulfinch,   690-a Los Angeles Avenue, No.190,   Simi Valley, CA 93065-1819
15096082    +Susan Riddick-Grisham,   Life Care Manager, LLC,   3126 West Cary Street No.137,
              Richmond, VA 23221-3504
15096083    +Susan Rollins Hurst,   5630 34th Ave SW,   Seattle, WA 98126-2922
15096084   #+Susan S. Schiliro, DPT, CHT,   99-32 66th RD,   Rego Park, NY 11374-4405
15096085    +Susan Sangillo Bellifemine LLC,   360 Fairview Avenue,   Cedar Grove, NJ 07009-1306
15096086    +Susan Soussan,   1330 Post Oak Boulevard,   Suite 2880,   Houston, TX 77056-3079
15096087    +Susan T. Miner, RN, MSN, CCRN,   9606 Janurary Drive,   Richmond, VA 23238-3748
15096088    +Susan T. Standish,   Superior Court Official Reporter,   1450 Guerneville Road,
              Santa Rosa, CA 95403-4107
15096089    +Susan Vreeland,   3860 Trant Cir,   Norfolk, VA 23502-3335
15096090    +Susan Waldrop Donckers,   1830 Greenbrier Circle,   Blacksburg, VA 24060-9236
15096094    +Susan's Bees Knees,   736 Lee Road,   Crozet, VA 23039-2513
15096091    +Susana Ruiz De Murillo,   205 Grant Hill Church Road,   Montross, VA 22520-2125
15096092    +Susana Uriarte,   71 North Ellsowrth Ave. Apt. 10,   San Mateo, CA 94401-2875
15096093    +Susanne V. Ashe,   Official U. S. Court Reporter,   600 Granby Street, Room 217,
              Norfolk, VA 23510-1915
15096095    +Sussex County Bar Association,   Kevin T. Kutya, Treasurer,   49 High Street,
              Newton, NJ 07860-1748
15096096    +Sussex County Sheriff,   39 High Street,   Newton, NJ 07860-1741
15096098    +Sutherland Family Practice, Inc.,   5609 Claiborne Road,   Sutherland, VA 23885-9303
15096099    +Sutherland, Asbill & Brennan LLP,   999 Peachtree Street NE,   Suite 2300,
              Atlanta, GA 30309-3996
15096100    +Sutin, Thayer & Browne, APC,   6100 Uptown Boulevard, NE,   Suite 400,
              Albuquerque, NM 87110-4189
15096102     Sutter East Bay Medical Foundation,   2687 Mt. Diablo Blvd,   Suite 200,   Lafayette, CA 94549
15096103    +Sutter Gould Medical Foundation,   600 Coffee Road,   Modesto, CA 95355-4276
15096104    +Sutter Medical Foundation,   2750 Gateway Oaks, Ste 100,   Sacramento, CA 95833-3658
15096105    +Sutter Medical Group Corp,   1020 29th Street No.270,   Sacramento, CA 95816-5173
15096106    +Sutter Medical Group of the Redwoods,   3883 Airway Drive,   Suite 300,
              Santa Rosa, CA 95403-1671
15096107    +Sutter O'Connell Mannion & Farchione, Co., LPA,   3600 Erieview Tower,   1301 East 9th Street,
              Cleveland, OH 44114-1804
15096108    +Sutton & Associates Investigation,   One Chick Springs Road,   Suite 201-C-D,
              Greenville, SC 29609-4946
15096109    +Suzanne D. Lynch,   409 E. Jefferson,   Detroit, MI 48226-4300
15096110    +Suzanne E Wade,   P O Box 983,   Memphis, TN 38101-0983
15096111    +Suzanne G. Saulsberry Official Reporter,   Honorable R.K. Sandill,
              127th Judicial District Court,   201 Caroline, 10th Floor,   Houston, TX 77002-1901
15096112     Suzanne G. Sloman,   559 Colued Avenue,   Berkeley, CA 91707
15096113   #+Suzanne Hand & Associates, Inc.,   One South Bay Avenue,   Islip, NY 11751-4011
15096114    +Suzanne M. Everhart D.O., P.C.,   204 Virginia Street,   Ashland, VA 23005,   USA 23005-2049
15096116    +Suzanne Vasylionis,   Vasylionis Investigation,   205 DeAnza Blvd No.128,
              San Mateo, CA 94402-3989
15096117    +Suzanne White,   U.S. Courthouse,   601 Market Street,   Philadelphia, PA 19106-1729
15096118     Suzuye & Suzuye,   Intellectual Property Law,   6th Floor Kangin-Fujiya Bldg,
              1-3-2 Toranomon Minato-Ku, Tokoyo 105-00,   Japan
15096123     Swabey Ogilvy Renault,   Suite 3800, Royal Bank Plaza, South Towe,   200 Bay Street, PO Box 84,
              Canada
15096124     Swain Court Reporting,   Route 2, Box 1461,   Troy, VA 22974
15096126    +Swanda & Schindler Digital Photography,   109 Geary Street, 3rd Floor,
              San Francisco, CA 94108-5636
15096127     Swane's Nursery,   Attn: President or Managing General Agen,   P.O. Box 3029,
              Dural N.S.W., AUSTRALIA 2158
15096128    +Swanson & Dettman, P.C.,   419 W. Washington Street,   Marquette, MI 49855,   USA 49855-4156
15096129    +Swanson Center,   7224 W 400 N,   Michigan City, IN 46360-2903
15096130    +Swanson, Jacob,   17 E Grace Street,   Apt. D,   Richmond, VA 23219-1714
15096131    +Swanson, Latory,   14802 Enterprise Drive,   47C,   Farmers Branch, TX 75234-3005
15096132    +Swanson, Martin & Bell LLP,   330 N. Wabash Ave,   Suite 3300,   Chicago, IL 60611-3764
15096133    +Swarn K. Gupta, M.D., F.C.C.P,   180-16 Wexford Terrace,   Jamaica, NY 11432-3000
15096134    +Swartley Services, Inc.,   P.O. Box 14429,   Norfolk, VA 23518-0429
15096135    +Swearington Consulting, Inc.,   P.O. Box 20250,   Richmond, VA 94820,   USA 94820-0250
15096136    +Sweeney & Sheehan, P.C,   c/o Warren Voter,   19th Floor - 1515 Market Street,
              Philadelphia, PA 19102-1983
15096137    +Sweeney Court Reporting,   320 Insurance Exchange Building,   505 Fifth Avenue,
              Des Moines, IA 50309-2324
15096138    +Sweeney Custom Homes and Renovations,   Attn: Mary Foniri,   27 Oak Street,
              Hollison, MA 01746-1605
15096139    +Sweeny, Wingate & Barrow, P.A.,   Post Office Box 12129,   Columbia, SC 29211-2129
15096140    +Sweet Madeline's Cafe,   12638-15 Jefferson Ave.,   Newport News, VA 23602-4373
```

```
15096141      +Sweet Max's,   One California Street,   San Francisco, CA 94111-5401
15096144      +Swift Courier Services, Inc,   10111 Martin Luther King, Jr. Hwy, Suite,   Bowie, MD 20720-4224
15096146      +Swift, Currie, McGhee & Hiers, LLP,   The Peachtree, Suite 300,   1355 Peachtree St, N.E.,
               Atlanta, GA 30309-3238
15096147      +Swimmetro Management, Inc.,   P.O. Box 2557,   Chesterfield, VA 23832-9115
15096148      +Swinney-Darby, Kyra,   99 Riggs Place,   West Orange, NJ 07052-5211
15096149      +Swinter Group, Inc.,   5730 Wise Avenue,   Saint Louis, MO 63110-1843
15096150      +Swisher & Associates, LLC,   106 E. 6th Street, Suite 900,   Austin, TX 78701-3665
15096151      +Switzer & Associates,   Certified Shorthand Reporters,   3120 Cohasset Road, Suite 3,
               Chico, CA 95973-0978
15096152       Sycip Salazar Hernandez & Gatmaitan Law Office,   SyCipLaw Center,   105 Paseo de Roxas,
               1226 Makati City,   Philippines
15096153      +Sycom Technologies,   P.O. Box 70909,   Richmond, VA 23255-0909
15096155      +Sykes,Bourdon, Ahern & Levy, P.C.,   281 Independence Bldv.,   Pembrook One Building, 5th Floor,
               Virginia Beach, VA 23462-2986
15096156      +Sylandia Brock,   Supreme Court of the State of New York,,   360 Adams Street, Room 644A,
               Brooklyn, NY 11201-3707
15096157      #+Sylvester Management Corp.,   P.O. Box 986,   Irmo, SC 29063-0986
15096158      +Sylvester, Cindy,   10164 E Chevelon St,   Tucson, AZ 85748-1810
15096159      +Sylvia Becker & Assoc., Inc.,   4727 Wilshire Boulevard,   Suite 401,
               Los Angeles, CA 90010-3874
15096160      +Sylvia Mendez & Associates,   1675 Chester Avenue No.360,   Bakersfield, CA 93301-5245
15096161      +Sylvia Rhea Thomas,   Court Reporting and Video Services,   4276 Orebank Road,
               Kingsport, TN 37664-2876
15096162      +Sylvia Russo, CSR,   1842 Farm Bureau Road,   Concord, CA 94519-2310
15096164      +Symantec Corporation,   60 E Rio Salado Parkway,   Suite 1000,   Temple, AZ 85281-9124
15096165      +Symmetry Physical Therapy,   342 5th Avenue,   Pelham, NY 10803-1204
15096166       Symphony Diagnostic Services No. 1 Inc,   P O Box 17462,   Baltimore, MD 21297-0518
15096167       Synchrony, Inc.,   4655 Technology Dr.,   Salem, VA 24153-8532
15096168      +Syndet Business Technologies, L.C.,   11417 Strang Line Road,   Lenexa, KS 66215-4047
15096169       Syndrome Alliance (VA SIDS),   Virginia Sudden Infant Death,   c/o Ms. Dawne Vronek,
               Ashland, VA 23005
15096170      +Synergy PT and Athletic Performance, LLC,   16400 Jefferson Davis Hwy,
               Colonial Heights, VA 23834-5453
15096171      +Syngil Steven Yang,   PO BOX 3477,   Boston, MA 02241-3477
15096172       Synter Resources Group, LLC,   P O Box 63247,   North Charleston, SC 29419-3247
15096173      #+Syracuse Orthopedic Specialists,   5000 W Seneca Tpk,   Syracuse, NY 13215-2256
15096174       Syracuse University College of Law,   Office of Admissions and Financial Aid,,
               950 Irving Avenue,   Syracuse, NY 13244-6070
15096175      +Sysmove Inc.,   P.O. Box 5760,   Glen Allen, VA 23058-5760
15096176      +System Concepts, Inc,   510 Myrtle Ave., Suite 209,   S San Francisco, CA 94080-4562
15096177      +Systems Planning & Analysis, Inc.,   2001 North Beauregard Street,   Alexandria, VA 22311-1724
15096178      +Systems Planning and Analysis, Inc.,   Attn: Loi Vo - Accounts Payable,
               2001 N. Beauregard Street,   Alexandria, VA 22311-1724
15096179      +Systems Support Services, LLC,   6 East Kings Highway,   Haddonfield, NJ 08033-2000
15096181      +T & J Attorney Service,   625 Webster Street,   Fairfield, CA 94533-6213
15096182      +T & N Printing,   205 12th Street, NE,   Charlottesville, VA 22902-5404
15096184      #+T Henry Clarke, IV,   Attorney at Law,   311 West Main Street,   Bedford, VA 24523-1907
15096185      +T&W Subway, Inc.,   3641 Lone Wolf Trail,   St. Augustine, FL 32086-5344
15096186      +T. Braedens, Inc.,   301 S. Tryon Street,   Charlotte, NC 28282-1915
15096187      +T. Donet Glasscock, D.O.,   401 12th Street,   Princeton, WV 24740-2300
15096188      +T. E. Keats, M.D.,   Dept. Of Radiology, UVA Hosp.,   1215 Lee Street,
               Charlottesville, VA 22908-0816
15096189      +T. M. Degiorgia, Dc,   500 Central Drive, No.114,   Virginia Beach, VA 23454-5236
15096190      +T. P. Parker & Son,   Engineers, Surveyors and Planners,   P. O. Box 39,   Salem, VA 24153-0039
15096191      +T.W. Bruno,   1202 Conway Drive,   Apt 103,   Williamsburg, VA 23185-3847
15096199      +TACTAS c/o Pam Howell,   DLA Piper LLP,   1000 Louisiana, Suite 2800,   Houston, TX 77002-5031
15096216      +TALCOTT II GOLD LLC,   ONE FINANCIAL PLAZA,   HARTFORD,   CT 06103-2608
15096253      +TASC-Richmond,   8740 Landmark Road,   Richmond, VA 23228-2802
15096257      +TATARIAN,   1015 Chestnut Street,   Suite 821,   Philadelphia, PA 19107-4308
15096258       TATE & ELIAS,   Attorneys at Law,   The Heritage Bldg-Ste 300,   Providence, RI 02903
15096294      ++++TAZWELL COMMUNITY HOSPITAL,   388 BEN BOLT AVE,   TAZEWELL, VA 24651-5386
               (address filed with court: Tazwell Community Hospital,   141 Ben Bolt Avenue,
               Tazwell, VA 24651)
15096297      +TBC Associates II, LLC,   2011 Cook Drive,   Salem, VA 24153-7236
15096298      +TBE, Inc.,   2607 Deodate Road,   Elizabethtown, PA 17022-9109
15096299      #+TC Architects,   2661 Riva Rd, Ste 120,   Annapolis, MD 21401-7332
15096300      +TC Bishops of Southpark Inc.,   Attn: Tim Bishop,   8115 Mechanicsville Pike,
               Mechanicsville, VA 23111-1220
15096301      +TC Cardiology, PC,   39-07 Prince Street,   Suite 3A,   Flushing, NY 11354-5321
15096302      +TC Electrical Services, Inc.,   P. O. Box 1611,   Waldorf, MD 20604-1611
15096303      +TC Reporting,   11 Amy's Path,   East Quogue, NY 11942-4131
15096304      +TCBC Real Estate Holdings, LLC,   113 S. Foushee Street,   Richmond, VA 23220-5616
15096305      +TCS America,   12977 Collections Center Drive,   Chicago, IL 60693-0129
15096306      +TCS Group, Inc.,   6108 Jahnke Road,   Richmond, VA 23225-2639
15096307      +TCS, LLC,   d/b/a Cavalier Transcription,   677 Berkmar Circle, Suite 200,
               Charlottesville, VA 22901-1464
15096308      +TD Ameritrade, Inc.,   C/O Regulatory Complaince,   200 South 108th Avenue,
               Omaha, NE 68154-2631
15096340       TECHSTORM Event,   11654 Plaza America Drive No.919,   Reston, VA 20190-4700
```

```
District/off: 0422-7           User: ramirez-l           Page 365 of 461           Date Rcvd: Oct 21, 2019
                               Form ID: 309D             Total Noticed: 28280

15096480     +TFC Equipment Finance,   Attn: Buyout Department,   11100 Wayzata Blvd, Suite 801,
              Minnetonka, MN 55305-5503
15096656     +THE DISTRICT OF COLUMBIA BAR,   901 4TH ST NW,   WASHINGTON, DC 20001-3074
15096707      THE FLORIDA BAR,   651 E JEFFERSON ST,   TALLAHASSEE, FL 32399-2300
15096767     +THE HOLMBERG LAW OFFICES PC,   ERIC B HOLMBERG ESQ,   4118 LEONARD DR STE 200,
              FAIRFAX, VA 22030-5118
15096819     #+THE LEAD GROUP,   Legal Operations,   7300 W. 110th St. Suite 925,
              Overland Park, KS 66210-2396
15096929     +THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE EA,   ROBERT VAN ARSDALE,
              701 E BROAD ST STE 4304,   RICHMOND, VA 23219-1849
15097076     +THE STATE BAR OF CALIFORNIA,   180 HOWARD ST,   SAN FRANCISCO, CA 94105-1639
15097403     +THOMPSONMCMULLAN PC,   DAVID R RUBY AND WILLIAM D PRINCE IV,   100 SHOCKOE SLIP 3RD FL,
              RICHMOND, VA 23219-4100
15097412      THOMSON REUTERS,   MASTER DATA CENTER,   PO BOX 673451,   DETROIT, MI 48267-3451
15097416     +THOMSON WEST 6292,   PO BOX 629,   CAROL STREAM, IL 60132-0629
15097127     +THe Village Church - Missions,   2101 Justin Road,   Flower Mound, TX 75028-3831
15097498     +TIMOTHY A. HOBBS,   523 North Cleveland Avenue,   Sherman, TX 75090-4601
15097545   +++TINA WHITE, SAN JOSE SUPERIOR COURT REPORTER,   191 N 1ST ST STE A,   SAN JOSE CA  95113-1006
             (address filed with court: Tina White, San Jose Superior Court Reporter,
              191N First Street, Dept 6,   San Jose, CA 95113)
15097568     +TJ Capital Group, LLC,   c/o Dick Crawford, Managing Partner,   P.O. Box 5767,
              Charlottesville, VA 22905-5767
15097569     +TJ Orthopedics,   1414 Newkirk Avenue,   Brooklyn, NY 11226-6599
15097570     +TLC Professional Courier Service, LLC,   Attention: Terry Cook,   11814 Kennedy Lane,
              Fredericksburg, VA 22407-6443
15097571     +TLM Medical Services, LLC,   2701 Middleburg Drive,   Columbia, SC 29204-2405
15097572     +TM Financial Forensics, LLC,   2 Embarcadero Center, Suite 2510,   San Francisco, CA 94111-3924
15097573     +TMC Services, Inc.,   One William Way,   Bellingham, MA 02019-1527
15097574     +TMC Transportation, Inc.,   6115 SW Leland Avenue,   DesMoines, IA 50321-9624
15097576      TMH Physician Organization,   P.O. Box 4655,   Houston, TX 77210-4655
15097577      TMI Associates,   International Legal Services,   23rd Floor Roppongi Hills Mori Tower 6-1,
              Minato-ku, Tokyo 106-6123,   Japan
15097579     +TMP Consulting Engineers, Inc.,   52 Temple Place,   Boston, MA 02111,   USA 02111-1387
15097580     +TMR Engineering,   1220 North Fillmore Street,   Arlington, VA 22201-6503
15097581     +TNA, LLC,   LA Cusine,   750 E Main St,   Branford, CT 06405-2950
15097582     +TNT Automotive Leasing, Ltd,   10124 W Broad St., Suite G,   Glen Allen, VA 23060-3330
15097589     +TOD Corp,   Sierra Executive Suites,   One East Liberty, 6th Fl,   Reno, NV 89501-2154
15097664    ++TORREY PARTNERS  LLC,   3390 CARMEL MOUNTAIN ROAD,   SUITE 150,   SAN DIEGO CA 92121-1055
             (address filed with court: Torrey Partners LLC,   Patrick Kennedy,
              11452 El Camino Street Real, Suite 110,   San Diego, VA 92130)
15097705    ++TOWN OF CLAREMONT,   P O BOX 310,   CLAREMONT VA 23899-0310
             (address filed with court: Town of Claremont,   Department of Planning,   P.O. Box 310,
              Claremont, VA 23899)
15097761     +TPMC REALTY CORPORATION,   STEVEN M SELTZER,   1233 WEST LOOP SOUTH STE 1230,
              HOUSTON, TX 77027-9115
15097762     +TPMG - DENBIGH,   13347 Warwick Blvd.,   Newport News, VA 23602-5601
15097763     +TR Grace, LLC,   245 Hopmeadow Street,   Simsbury, CT 06089-7903
15097764     +TR Solutions, Inc,   11506 Crofton Lane,   Henrico, VA 23238-4018
15097770     +TRACEY A. HARRIS,   27106 Sea Breeze Way,   Wesley Chapel, FL 33544-6619
15097882     +TRGtech Tire Consulting LLC,   3990 Wheeling Rd,   Lancaster, OH 43130-7000
15097918     +TRII Consulting, LLC,   5715 S. Kenwood No.8N,   Chicago, IL 60637-1742
15097922    ++TRINITAS REGIONAL MEDICAL CENTER,   ATTN TONI LOGIUDICE,   225 WILLIAMSON STREET,
              ELIZABETH NJ 07202-3625
             (address filed with court: Trinitas Regional Medical Center,   225 Williamson Street,
              Elizabeth, NJ 07207)
15097940     +TRISTAR HEALTH DATA COPIERS,   P. O. BOX 2600,   MIDLOTHIAN, VA 23113-8600
15097955     +TROY V. REESE,   240 Makee Road, Apt 9-A,   Honolulu, HI 96815-3947
15097956      TRT, Inc.,   43546 Firestone Place,   Leesburg, VA 20176-3920
15097957     +TRTCLE,   43546 Firestone Place,   Leesburg, VA 20176-3920
15097973      TSAI, Lee & Chen,   Hua Nan Commercial Bank/CHeng Tung Branc,   146 Songjiang Road,
              Republic of China
15097974     +TSCM/Special Operations Group, Inc.,   20 Music Square West , Suite 208,
              Nashville, TN 37203-3240
15097975     +TSG Reporting Inc.,   747 Third Ave,   New York, NY 10017-2862
15097976     +TSG Williamsburg, LLC,   165 North Quarter,   Williamsburg, VA 23185-5152
15097977      TSRC, INC,   PO Box 791416,   Baltimore, MD 21279-1416
15097978     +TT Consultants LLC,   1701 Pennsylvania Avenue,   NW, Suite 300,   Washington, DC 20006-5805
15097979     +TTA - Research & Guidance,   P.O. Box 71687,   Chicago, IL 60694-1687
15097996     +TUG Technologies,   815 Allgood Road,   Marietta, GA 30062-3305
15098030     +TX Child Support SDU,   P O Box 659791,   San Antonio, TX 78265-9791
15096192     +Tab Products Co LLC,   605 4th Street,   Mayville, WI 53050-1802
15096193     +Tabitha Sundin,   251 Gruen Street,   Chesapeake, VA 23323-5601
15096194     +Tabor Lindsay & Associates, PLLC,   P.O. Box 1269,   Charleston, WV 25325-1269
15096195     +Tabs Plus Inc.,   3300 South Congress Avenue,   Suite 20,   Boynton Beach, FL 33426-9063
15096196     +Tabscott, Inc.,   5051 Shannon Hill Road,   Kents Store, VA 23084-2107
15096197     +Tache Auctions and Sales, Inc.,   208 Dearby Street,   Salem, MS 01970-5133
15096198     +Tackla & Associates,   1801 East 9th Street,   Suite 1020,   Cleveland, OH 44114-3103
15096200     +Tadco Engineering & Environmental Services, LLC,   P.O. Box 711,   North Bergen, NJ 07047-0711
15096201     #+Tadjer Cohen Edelson Associates, Inc.,   1109 Spring Street, Suite 510,
              Silver Spring, MD 20910-4031
```

```
15096202     +Taft Construction Inc.,    1300 Sunset Lane, Suite 3230,    Culpeper, VA 22701-3398
15096203     +Taft Stettinius & Hollister LLP,    425 Walnut Street,   Suite 1800,   Cincinnati, OH 45202-3920
15096204     +Tag Litigation Support Inc,    5 Becker Farm Road,    Roseland, NJ 07068-1741
15096205     +Tahashi Wakamori, MD,    201 W. Pasasi Street,    Rochelle Park, NJ 07662-3100
15096206     +Tahyi Video & Court Reporting, LTD,    334 Main Street,    Zanesville, OH 43701-3426
15096207      Tai E International Patent & Law Office,    9Fl., No. 112, Sec. 2, Chang-An E. Rd.,
              Taipei, Taiwan 10491,   R.O.C.
15096209     +Take Five Cooking LLC,    1 Financial Plaza,    755 Main Street,    Hartford, CT 06103-2712
15096210     +Take Out Taxi,    5001 West Borad Street, Suite 1001,    Richmond, VA 23230-3005
15096211      Talal Abu-Ghazaleh International,    TAGI House,   Queen Noor Street,    Amman, 11192,   JORDAN
15096212     +Talamo Court Reporters, Inc.,    100 West Monroe Street,    Suite 2222,   Chicago, IL 60603-1602
15096214     +Talaxi D. Shah, M.D.,    33 Overlook Road,   Suite 404,    Summit, NJ 07901-3564
15096215     +Talcott II Gold LLC,    P.O. Box 95,    Brattleboro, VT 05302-0095
15096217     +Talcott II Gold, LLC (Parking),    P.O. Box 44,    Brattleboro, VT 05302-0044
15096219     +Tall Oaks Assisted Living,    c/o Coordinated Services Management, Inc,    3333 Peters Creek Road,
              Roanoke, VA 24019-2719
15096220     +Talley Sign Company,    1908 Chamberlayne Ave,    Richmond, VA 23222-4812
15096221     +Tallman Eye Associates,    360 Merrimack St,    Lawrence, MA 01843-1764
15096222      Tally Genicom. LP,    P.O. Box 930456,    Atlanta, GA 31193-0456
15096223     +Talmudical Academy of Norfolk,    612 Colonial Avenue,    Norfolk, VA 23507-1806
15096224     +Talone & Associates,    423 South 15th Street,    Philadelphia, PA 19146-1637
15096225     +Talty Court Reporters, Inc.,    2131 The Almeda,   Suite D,    San Jose, CA 95126-1193
15096226      Talwar & Talwar Consultants & Services Pvt Ltd.,    Unit No 413A 4th Floor, Block A,
              Bestech Business Tower Sector-66,    Mohali,,   India
15096227     #+Tamara E Vinson,    3018 Colony Crossing Drive,    Sugar Land, TX 77479-3018
15096228     +Tammy Clark August,    P.O. Box 1234,    Killen, AL 35645-1234
15096229     +Tammy Click,    7907 Trumpetvine Lane,    Mechanicsville, VA 23211,    USA 23111-7536
15096230     +Tammy Finley,    Advance Auto Parts,    5673 Airport Road,    Roanoke, VA 24012-1119
15096231     +Tammy Jo Courtney,    P.O. Box 795,    Glen Allen, VA 23060-0795
15096232     +Tammy Wlaton Hermes,    1167 Avocado Summit Drive,    El Cajon, CA 92019-3631
15096233     +Tamora K. Tichenor,    600 Granby Street,    Room 217,    Norfolk, VA 23510-1915
15096234     +Tamorah Hunt,    2000 E Fourth Street,    Suite 200,    Santa Ana, CA 92705-3907
15096235     +Tangent Cable Systems, Inc.,    Attn: Cary Johnson,    3700 Washington Avenue,
              Wilmington, DE 19808-6034
15096236     +Tanglewood Family Medicine, P.C.,    9782 Hwy 903,    Bracey, VA 23919-1991
15096237     +Tania Milza,    Senior Court Reporter,    P.O. Box 75,    Goshen, NY 10924-0075
15096238     +Tankoos Reporting Co, Inc,    142 Willis Avenue,    PO Box 347,    Mineola, NY 11501-0347
15096239     +Tanner Irrigation, Inc.,    8200 Fordson Road,    Richmond, VA 23229-3241
15096240     +Tao Ginn,    4159 El Camino Way,    Unit A,   Palo Alto, CA 94306-4027
15096241     +Tapas 177,    177 St. Paul St.,    Rochester, NY 14604-1125
15096242     +Tappahannock Memorial United Methodist Church,    P O Box 326,    Tappahannock, VA 22560-0326
15096243     +Tara A. Branscom,    317 Washington Ave., SW,    Roanoke, VA 24016-4311
15096244     #+Tara D. Galeno, CSR,    Sacramento County Official Court Reporte,    800 H. Street, Suite 300,
              Sacramento, CA 95814-2607
15096245     +Tara Hall, CSR,    800 H Street, Suite 300,    Sacramento, CA 95814-2607
15096246     +Tarbell Construction Management, Inc.,    32 Surrey Road,    Winchester, MA 01890-2357
15096247     +Tarek Sammakia, MD,    5271 Spotted Horse Trail,    Boulder, CO 80301-3637
15096248     +Targem Translations, Inc.,    143 Rodney St.,    Brooklyn, NY 11211-7771
15096249     +Target Corporation,    33 S. 6th Street, CC-3610,    Minneapolis, MN 55402-0098
15096250     +Target Marketing,    101 East Cary Street,    Richmond, VA 23219-3754
15096252     +Tariq Mizra,    2700 International Blvd. No. 10,    Oakland, CA 94601-1520
15096256     +Taste Unlimited,    213 36th Street,    Virginia Beach, VA 23451-2701
15096255     +Taste of India,    4040 Church Point Road,    Virginia Beach, VA 23455-7038
15096259     +Tate & Tate, Inc.,    180 Tuckerton Road,    Suite 5,   Medford, NJ 08055-8802
15096260     +Taubman Museum of Art,    110 Salem Avenue, SE,    Roanoke, VA 24011-1410
15096261     +Tavallali Plastic Surgery, LLC,    3299 Woodburn Road,    Suite 310,   Annandale, VA 22003-7300
15096262     +Tavey Callow,    310 Sunflower Court,    Virginia Beach, VA 23454-3908
15096263     +Tavi Development, Inc.,    3351 Stone Road,    Cape Charles, VA 23310-2746
15096264     +Tawana Leek,    Ingham Cty Women's Health Clinic/Health,    5303 S. Cedar,
              Lansing, MI 48911-3800
15096265     +Tawni D. Tyndall,    11862 Balboa Bld.,    No.401,    Granada Hills, CA 91344-2753
15096266      Tax & Accounting R&G,    PO Box 71687,    Chicago, IL 60694-1687
15096267     +Tax Analysts,    400 S. Maple Avenue, Suite 400,    Falls Church, VA 22046-4245
15096270      Tax Institute,    333 Sacramento Street,    San Francisco, CA 94111-3601
15096271     +Taxlien Management Group,    621 Nw 53rd St.,suite No.240,    Boca Raton, FL 33487-8235
15096272     +Taxserv Capital Services, LLC,    400 N. Congress Ave.,    Suite 101,
              West Palm Beach, FL 33401-2933
15096274     +Tayloe Court Reporting, LLC,    580 East Main Street, Suite 201,    Norfolk, VA 23510-2323
15096275     +Taylor & Associates Reporting, Inc,    711 North 11th Street,    Saint Louis, MO 63101-1231
15096276     +Taylor & Associates, Inc.,    964 San Pablo Avenue,    Albany, CA 94706-2010
15096277     +Taylor & Friedberg,    60 Washington Street,    Morristown, NJ 07960-6844
15096278     +Taylor & Jonovic Court Reporters P.C.,    155 South Miami Avenue,    No.210,
              Miami, FL 33130-1617
15096279     +Taylor & Thornburg Physical Therapy,    3718 Grand Ave,    Oakland, CA 94610-1544
15096280     +Taylor & Walker, P.C.,    Attorneys at Law,    PO Box 3490,    Norfolk, VA 23514-3490
15096281     +Taylor Brown,    4502 Valarie St.,    Bellaire, TX 77401-5818
15096282     +Taylor Couny Court Clerk,    300 Oak Street, Suite 1000,    Abilene, TX 79602-1581
15096283     +Taylor Document Management,    4555 Progress Road,    PO Box 2556,   Norfolk, VA 23501-2556
15096284     +Taylor Made Diagnistics Inc.,    801 Poindexter Street,    Ste 218,   Chesapeake, VA 23324-2358
15096285     +Taylor Made for You, Inc.,    527-B Branchway Road,    Richmond, VA 23236-3088
```

```
District/off: 0422-7          User: ramirez-l          Page 367 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

15096286      Taylor McCaffrey LLP,   900-400 St. Mary Avenue,   Winipeg, Manitoba ReC 4K5,   Canada
15096287      Taylor Price Attorney Service,   P.O. Box 411291,   San Francisco, CA 94141-1291
15096288     +Taylor Smith, M.D.,   3838 California Street,   No.715,   San Francisco, CA 94118-1522
15096289     +Taylor Team Relocation, LLC,   1000 Campus Drive,   No.300,   Stow, OH 44224-1768
15096290     +Taylor, Erin,   442 Mt. Vernon Avenue,   Portsmouth, VA 23707-2015
15096291     +Taylor, Marcia,   1603 Sundew Ct,   Bowie, MD 20721-2243
15096292     +TaylorMorse, Ltd.,   P.O. Box 3560,   Laguna Hills, CA 92654-3560
15096293      Tazewell County Public Schools,   209 W. Fincastle Turnpike,   P.O. Box 927,
              Tazewell, VA 24651-0927
15096295     +Tazza Kitchen Short Pump Crossing,   3332 Pump Road,   Richmond, VA 23233-1130
15096296      Tbae Texas Bd. Architectural Examiners,   333 Guadalupe Ste 2-350,   Austin, TX 787013942
15096311     #+Teaberry's Cafe Inc.,   129 East Cleveland Ave,   Vinton, VA 24179-2538
15096312     +Teach'em,   160 E. Illinois Street,   Chicago, IL 60611-5426
15096313     +Team AVS, Inc.,   5 Alexander Road,   Billerica, MA 01821-5032
15096314     +Team Harborside Real Estate, Inc.,   Attn: Michael Cannuscio,   One Essex Street,
              Marblehead, MA 01945-4005
15096315     +Team Management Briefings,   2807 North Paraham Road,   Suite 200,   Richmond, VA 23294-4410
15096316     +Team Mechanical LLC,   86A Charles St,   East Hartford, CT 06108-2027
15096317     +Team Nurse, Inc.,   606 Broad Street,   P. O. Box 776,   South Boston, VA 24592-0776
15096318      Team Richmond Basketball Assoc,   510 Meadowspring Road,   Attn: Janice D Thompson,
              Richmond, VA 23223-5648
15096319     +Team Trial One, Inc.,   5734 Arcturus Drive,   Roanoke, VA 24018-4858
15096320     +Team Walker,   Team Walker Headquarters,   41 Dodie Drive,   Parsippany, NJ 07054-1749
15096321      Teaneck Radiology Center, LLC,   PO Box 609,   East Brunswick, NJ 08816-0609
15096322     +Tech Council of Maryland,   9713 Key West Avenue, Suite 100,   Rockville, MD 20850-3993
15096323     +Tech Skills,   150 Spear Street,   San Francisco, CA 94105-1535
15096324     +TechLab, Inc.,   2001 Kraft Drive,   Blacksburg, VA 24060,   USA 24060-6358
15096326     +TechMedia, LLC,   PO Box 12539,   Research Triangle Park, NC 27709-2539
15096325     +Techma U.S.A., Inc.,   P. O. Box 340,   Gretna, VA 24557-0340
15096327      Technical Advisory Service, Inc.,   1166 DeKalb Pike,   Blue Bell, PA 19422-1853
15096328      Technical Reproduction & Supply Co.,   128 W. Kirk Avenue,   Roanoke, VA 24006
15096338     +Techno Reprographics, Inc.,   465 California Street, Suite LL,   San Francisco, CA 94104-1810
15096339     +Techno-Marketing, Inc.,   6641 West Broad Street,   Ste G110,   Richmond, VA 23230-0005
15096330     +TechnoCycle,   6600 Long Point, Suite 130,   Houston, TX 77055-2647
15096331     +Technology & Patent Research Int'l, Inc.,   17055 Via Del Campo, Suite 200,
              San Diego, CA 92127-1711
15096332     +Technology Business Systems LLC,   580 Broad St :205,   Bristol, CT 06010-6663
15096333     +Technology Council of Maryland, Inc.,   9841 Washingtonian Blvd., Suite 200,
              Gaithersburg, MD 20878-7350
15096336     +Technology Leasing Concepts, Inc.,   557 Southlake Boulevard,   Suite B,
              Richmond, VA 23236-3081
15096337     +Technology Support,   1001 Briggs Road,   Mt Laurel, NJ 08054-4100
15096338     +Technology Ventures and Partnerships,   Office of Industrial Liaison,
              1 Park Avenue, 6th Floor,   New York, NY 10016-5818
15096334     +Technology in Blacksburg, Inc.,   265 Industrial Drive,   Christiansburg, VA 24073-2538
15096341     +Ted Dalton Inn of Court,   William R. Rakes, Treasurer,   PO Box 40013,
              Roanoke, VA 24022-0013
15096342     +Ted H. Robinson,   2512 Samaritan Court Ste. S,   San Jose, CA 95124-4002
15096343     +Ted Johnson, Court Officer,   P.O. Box 676,   North Bergen, NJ 07047-0676
15096344     +Ted Lebedew, P.I.,   P.O. Box 1911,   Monterey, CA 93942-1911
15096345     +Ted Stucka,   56 Charles Terrace,   Piscataway, NJ 08854-5337
15096346      Tee & Howe,   Intellectual Property Attorneys,   10th Floor, Tower D, Minsheng Financial,
              28 Jianguomennei Ave, Dongcheng District,   China
15096348     +Tejas Office Products, Inc.,   1225 West 20th Street,   Houston, TX 77008-3315
15096349     +Tekell, Book, Allen & Morris, L.L.P.,   4300 One Houston Center,   1221 McKinney,
              Houston, TX 77010-2015
15096350     +Teknow International,   5090 Richmond Ave No.111,   Houston, TX 77056-7402
15096352     +TelCove,   P.O. Box 931843,   Atlanta, GA 31193-1843
15096367     +TelTech Communications, LLC,   114 Ellison Park,   Waltham, MA 02452-6116
15096351     +Telcom Credit Union,   44575 West Twelve Mile Road,   Novi, MI 48377-2505
15096354     +Tele-Business Communitcations, Inc.,   P. O. Box 20,   Greenwood, MO 64034-0020
15096362      Tele-video Production Services,   3655 Grand Avenue, 2nd Floor,   Oakland, CA 94610-2009
15096353     +Teleasea Boynes,   2612 Barton Avenue,   Richmond, VA 23222-3702
15096355     +Telecom Communications Corporation,   100 Second Avenue South,   Suite 500 South,
              St. Petersburg, FL 33701-4360
15096356     +Telecom Management Group, Inc.,   577B Southlake Blvd,   Richmond, VA 23236-3239
15096357     +Teleconferencing Services, LLC,   4066 Chancery Ct, Nw,   Washington, DC 20007-2142
15096359     +Teleneos, LLC,   200 Centennial Avenue,   Piscataway, NJ 08854-3950
15096360     +Telephonic Hearing Account,   6383 Arizona Circle,   Los Angeles, CA 90045-1201
15096361     +Telesis Solutions, P.C.,   2112 West Laburnum Avenue,   Suite 201,   Richmond, VA 23227-4358
15096364     +Tellier Family, Inc.,   1329 South Main Street,   Blacksburg, VA 24060-5525
15096365     +Tello, Guillermo,   441 N. Manti Drive,   Anaheim Hills, CA 92807-3010
15096366     #+Telos Legal Corp.,   510 W 6th St. No.703,   Los Angeles, CA 90014-1314
15096368     +Teltek Communications, Inc.,   3533 Henneman Drive,   Norfolk, VA 23513-2401
15096369     +Temitope Tony Osunsanmi,   21201 Kittridge Street, No.2312,   Woodland Hills, CA 91303-5009
15096370     +Temmer Vido Inc.,   1 West 19th Street,   New York, NY 10011-4332
15096371     +Tempe Process Service,   1628 East Southern Avenue,   Suite 9-132,   Tempe, AZ 85282-5782
15096372     +Tempest Reporting, Inc.,   175 So. Main Street,   No.710,   Salt Lake City, UT 84111-1916
15096373     +Temple Sinai,   11620 Warwick Blvd.,   Newport News, VA 23601-2345
15096374     +Temple University Hospital, Inc.,   2450 W. Hunting Park Avenue,   Philadelphia, PA 19129-1398
```

```
15096375     +Temps on Time,    801 S. Glenoaks Blvd.,    Burbank, CA 91502-1523
15096376     +Ten Eyck Associates, Inc,    660 American Ave.,    Suite 104,    King of Prussia, PA 19406-4032
15096377     +Ten West Apparel, Inc.,    10 West 33rd Street,    Suite216,    New York, NY 10001-3306
15096378     +Tena Rosser,    4640 Glenalbyn Drive,    Los Angeles, CA 90065-5060
15096379     +Tenafly Pediatrics,    1135 Broad Street,    Suite 208,    Clifton, NJ 07013-3346
15096380     +Tenant Turner, LLC,    13009 Ridgemere Court,    Henrico, VA 23233-7509
15096381     +Tenarg, Inc.,    David B. Granet, M.D., FACS, FAAO, FAAP,    13054 Drassage Lane,
              San Diego, CA 92130-3728
15096382     +Tenneley Mickel Inc.,    Tenneley Mickel Reporting,    PO Box 1107,    Arbuckle, CA 95912-1107
15096383     +Tennessee Bar Association,    Member Services,    221 Fourth Avenue North,
              Nashville, TN 37219-2127
15096386     +Tennessee River Steel, LLC,    31310 US HWY 72,    Hollywood, AL 35752-6642
15096387     +Teofilo C. Mascarinas, Jr., M.D.,    4551 Professional Circle, Suite 201,
              Virginia Beach, VA 23455-6406
15096388     +Tepper, Scherling, Kaplan & Berliner,    570 W. Mount Pleasant Ave,    Livingston, NJ 07039-1619
15096389     +Tequila Grill,    1990 K Street, N.W.,    Washington, DC 20006-1103
15096390      Terance Constas,    Legal Support Service Company,    00833 Northwestern Hwy Suite 202a,
              Farmington Hill, MI 48334-5417
15096391      Terence J. Delaney, M.D.,    555 Knowles Dr., Suite 207,    Los Gatos, CA 95032-1551
15096392     +Terence J. Sweeney, Esq.,    86 Summit Avenue,    Summit, NJ 07901-3647
15096393     +Terence S. Mcgee, M.D.,    P.O. Box 2767,    Malibu, CA 90265-7767
15096394     +Teresa A. Desimone,    111 North Hill Street - Room 500,    Los Angeles, CA 90012-3117
15096395     +Teresa A. Wakeen,    Wakeen & Associates Medication Services,,
              Twenty South Charles Street, Suite 702A,    Baltimore, MD 21201-3291
15096397     +Teresa Ann Lynn Artiga,    808 Detroit Street,    San Francisco, CA 94131-2814
15096398     +Teresa Hannon,    6302 21st Avenue, NE,    Seattle, WA 98115-6916
15096399     +Teresa L. Cooper,    3220 Glastonbury Drive,    Virginia Beach, VA 23453-5552
15096400     +Teresa L. Martin,    Room 189, U.S. Courthouse,    123 E. Walnut Street,
              Des Moines, IA 50309-2035
15096401     +Teresa M. Keiter,    13608 Fox Chase Terrace,    Midlothian, VA 23112-4447
15096402     +Teresa McGrath,    106 Battery Avenue,    Apt 302,    New York, NY 11209-6464
15096403     +Teresa Munz Kenworthy,    Kenworthy Court Reporting,    1494 Foxridge Circle,
              Auburn, CA 95603-5953
15096396     +Teresa and Michael Thompson,    12 Twin Hollow Court,    O'Fallon, MO 63366-6315
15096404     +Terese Montoya, RPR,    Post Office Box 294,    Victor, ID 83455-0294
15096405      Teressa R Murrell,    1542-F Honey Grove Dr,    Richmond, VA 23229
15096406      Teri-Nichols Institutional Food Merchants, LLC,    Attn: Terry Vouyiouklis,    10101 - C Avenue D,
              Brooklyn, NY 11236-1904
15096407      Terminal Exchange Systems,    A division of First World USA, Inc.,    163 Amory Street,
              Brookline, MA 02446-3629
15096408     +Terms Environmental Services, Inc.,    599 Springfield Ave.,    Berkley Heights, NJ 07922-1045
15096409     +Terpenoid Therapeutics, Inc.,    2501 Crosspark Road,    Room B126 UI MTF,
              Coralville, IA 52241-3471
15096410     +Terra Vigilis, Inc.,    N60 W38500 Blackhawk Drive,    Oconomowoc, WI 53066-1631
15096411     +Terrace View Corporation,    40 Village Springs Drive,    Suite 21,    Hardy, VA 24101-3983
15096412     +Terrance J. Deyo,    256 Bank Street,    Seymour, CT 06483-2719
15096414     +Terrarium LLC,    6701 Rockfish Gap Tpke,    Crozet, VA 22932,    USA 22932-3601
15096415     +Terrell F. Pannkuk, DDS,    33 West Mission Street,    Suite 102,    Santa Barbara, CA 93101-2455
15096416     +Terrence A. Beard,    525 Marina Blvd.,    Pittsburg, CA 94565-2102
15096418     +Terri Amernick,    5001 Freemont Place,    Glen Allen, VA 23059-7101
15096420     +Terri Colby Barr, Ph.D.,    1328 Botetourt Gardens,    Norfolk, VA 23517-2204
15096421     +Terri Lee Jordan, R.N.,    13907 War Admiral Dr.,    Midlothian, VA 23112-6407
15096422     +Terri W. Anderson,    Official Court Reporter, 11th District C,    201 Caroline No.945,
              Houston, TX 77002-1901
15096423     +Terri Williams,    108 Wallace Street,    Princeton, WV 24740-2753
15096424     +Terrier Claims Services, Inc.,    128 Court St,    White Plains, NY 10601-4802
15096425     +Terrill L. Croghan,    610 North First Street,    Suite 5,    Hamilton, MT 59840-2100
15096426      Terry Carlisle,    Certified Shorthand Reporter,    3528 Cornland Road,
              Chesapeake, VA 23322-3106
15096427     #+Terry G. Fry. P.C.,    3555 Timmons Ln., Suite 950,    Houston, TX 77027-6473
15096428     +Terry Gribben's Transcription Service,    27 Beach Road, Unit 4,    Monmouth Beach, NJ 07750-1386
15096429     +Terry Harrison,    213 South Jefferson Street,    Roanoke, VA 24011-1705
15096430     +Terry L. Abatecola,    Procorr,    P.O. Box 523,    Claverack, NY 12513-0523
15096431     +Terry L. Merrifield,    133 Thorny Point Road,    Stafford, VA 22554-5716
15096432     +Terry L. Whipple, M.D.,    P.O. Box 70386,    Richmond, VA 23255-0386
15096433     +Terry Lindemann Productions LLC,    1150 N Loop 1604 W. Ste 108-427,
              San Antonio, TX 78248-4552
15096435     +Terry Morgan, Inc.,    532 Stevenson Street,    Sayre, PA 18840-1716
15096434      Terry Morgan, Inc.,    Handsome Cab Lane Unit 202,    Melbourne, FL 32940
15096436     #+Terry N Silverman, PA,    500 East University Avenue, Suite D,    Gaineville, FL 32601-3458
15096437     +Terry N. Grimes, Esq., P.C.,    320 Elm Avenue, S.W.,    Roanoke, VA 24016-4011
15096438     +Terry O. Miller, M.D.,    Health Care Consultation and Mediation,,    901 Jefferson St., Suite 6E,
              Lynchburg, VA 24504-1646
15096439     +Terry R. Borges,    5338 West Modoc Avenue,    Visalia, CA 93291-9138
15096440     +Terry Watkin, MD,    Neuroscience Consultants, PLC,    12007 Sunrise Valley Drive, Suite 120,
              Reston, VA 20191-3460
15096441     +Terry Zimmel,    14 Murray Court,    Lincroft, NJ 07738-1351
15096443     +Terry's Court Reporting,    P.O. Box 1172,    Dublin, VA 24084-1172
15096444     +Terry's Heaven-Lee Bakery,    114 40th Street,    Irvington, NJ 07111-1153
```

```
15096445    +Terry's Title & Abstract LC,   4414 Lafayette Blvd,   Suite 200-13,
             Fredericksburg, VA 22408-4271
15096442    +Terry-Ann Volberg,   Supreme Court - State of New York,   60 Centre Street, Room 420,
             New York, NY 10007-1402
15096446    +Teskin, Robin,   12724 Ox Meadow Drive,   Herndon, VA 20171-1746
15096447    +Tess & Carlos, Inc.,   1241 Centre Street,   Newton Centre, MA 02459-1535
15096448    +TestJr, LLC,   c/o B&B Building Systems, Inc.,   9982 Lickinghole Road,
             Ashland, VA 23005-3423
15096449    +Teter, Andrea,   504 South Pine Street,   Richmond, VA 23220-6243
15096450    +Tetra Tech Sciences,   2200 Wilson Boulevard, Suite 400,   Arlington, VA 22201-3352
15096451    +Tex Eckstone c/o TXstone, Inc.,   5171 Waterway Drive, No.178,   Montclair, VA 22025-1261
15096452     Texas Association Of Bank Counsel,   P O Box 1841,   Austin, TX 787671841
15096453    +Texas Association Of Defense Counsel,   400 West 15th Street Suite 420,   Austin, TX 78701-1654
15096455    +Texas Board Of Legal Specialization,   505 E. Huntland Dr., Suite 400,   Lb 28,
             Austin, TX 78752-3714
15096454    +Texas Board of Law Examiners,   P.O. Box 13486,   Austin, TX 78711-3486
15096458    +Texas Corporation Supplies Incorporated,   602 State Street,,   South Houston, TX 77587-3162
15096459    +Texas Court of Criminal Appeals,   P.O. Box 12308,   Austin, TX 78711-2308
15096462     Texas Department Of Insurance,   P. O. Box 149104,   Austin, TX 787149104
15096464     Texas Department Of Public Safety,   P.O. Box 149008,   Austin, TX 78714-9008
15096465    +Texas Department Of Transportation,   P.O. Box 12879,   Austin, TX 78711-2879
15096461    +Texas Department of Insurance,   Division of Workers' Compensation,
             7551 Metro Center Drive, Suite 1000, MS-,   Austin, TX 78714-1645
15096463     Texas Department of Licensing and Regulation,   P.O. Box 12157,   Austin, TX 78711-2157
15096466    +Texas Easy-Serve LLC,   1201 Louisiana Street, Suite 210,   Houston, TX 77002-5609
15096467     Texas Institute of Continuing Legal Education,   P.O. Box 4646,   Austin, TX 78765-4646
15096468     Texas Lawyer,   Alm,   P.O. Box 70162,   Philadelphia, PA 19176-9628
15096470     Texas Marking Products,   26019 I-45 North,   The Woodlands, TX 77380
15096471    +Texas Neurosurgical Associates,   Warren D. Parker, MD,   2121 Kirby Drive, Suite 118,
             Houston, TX 77019-6068
15096472     Texas Oncology Foundation,   103 Highway 281 Street, No. 201,   Marlboro Falls, TX 78654
15096473     Texas Real Estate Commission,   PO Box 12188,   Austin, TX 78711-2188
15096474    +Texas Regional Title, LLC,   7675 Folsom Drive,   Bldg 100,   Beaumont, TX 77706-7299
15096475     Texas Secretary of State,   P.O. Box 13697,   Austin, TX 78711-3697
15096476    +Texas State Bar,   P.O. Box 12487,   Austin, TX 78711-2487
15096477    +Texas Workforce Commission,   Revenue And Trust Management,   P.O. Box 877,
             Austin, TX 78767-0877
15096460    +Texas de Brazil,   1420 Parham Road,   Richmond, VA 23229-5513
15096478    +Textilease,   6403 F Dickens Place,   Richmond, VA 23230-2017
15096479    +Texwipe Company,   650 East Crescent Avenue,   Upper Saddle River, NJ 07458-1800
15096481    +Tfi Resources,   P O Box 4346,,   Dept 517,   Houston, TX 77210-4346
15096483    +Thames Chiropractic Center,   12 Case Street,   Norwich, CT 06360-2221
15096484    +Tharpe & Howell,   Attn: Jane Ong,   15250 Ventura Blvd 9th Floor,
             Sherman Oaks, CA 91403-3221
15096506     The API Group, Inc.,   P.O.Box 7352,   Roanoke, VA 24019-0352
15096486    +The Adolphus,   1321 Commerce Street,   Dallas, TX 75202-4294
15096487    +The Affiliates,   12400 Collections Center Dr,   Chicago, IL 60693-0124
15096488    +The African-American Chamber of Commerce of New Je,   110 West State St.,   Suite 2B,
             Trenton, NJ 08608-1107
15096489    +The Alexander Scheire Law Firm, LLC,   2519 Whitney Avenue,   Hamden, CT 06518-3021
15096490    +The Allegro Group, Inc.,   6450 Poe Ave., Suite 416,   Dayton, OH 45414-2647
15096491    +The Allergist Ltd.,   Albert L. Huber, MD,   910 East High Street,
             Charlottesville, VA 22902-4865
15096492    +The Alliance,   121 Baker Street,   Dover, NJ 07801-2611
15096493    +The Amber Avalon Corp.,   92 Ludlow Street,   New York, NY 10002-3802
15096494    +The American Cancer Society,   767 Northfield Avenue,No.1,   West Orange, NJ 07052-1194
15096495    +The American College of Trust and Estate Counsel,   901 15th St. NW,   Suite525,
             Washington, DC 20005-2327
15096496    +The American Council on Germany,   14 East 60th Street,   Suite 606,   New York, NY 10022-7118
15096497    +The American Grand Cru Society,   Attn: George Poirier,   1424 Van Buren Street NW,
             Washington, DC 20012-2834
15096498    +The American Lawyer,   Subscription Service Dept.,   600 Third Avenue,
             New York, NY 10016-1901
15096500    +The American Trial Lawyers Association,   111 East Main Street,   Dothan, AL 36301-1721
15096501     The Amicus Curiae,   Attn: Business Editor,   William & Mary Sch. of Law,
             Williamsburg, VA 23187-8795
15096502    +The Andela Consulting Group, Inc.,   16311 Ventura Blvd., No.845,   Encino, CA 91436-4330
15096503    +The Anderson Art Group,   Creative Corporate Art Solutions,   12414 Seahaven Drive,
             Richmond, VA 23233-3303
15096504    +The Anderson Orthopaedic Clinic,   2445 Army Navy Drive,   Arlington, VA 22206-2998
15096505    +The Anesthesia Pain Treatment Center,   1666 Hamilton Avenue,
             Hamilton Township, NJ 08629-1476
15096507    +The Arc Essex Foundation, Inc,   123 Nayton Avenue,   Livingston, NJ 07039-1005
15096508    +The Ark Counseling Center, Inc,   10560 Main St, Ste 420,   Fairfax, VA 22030-7174
15096509    +The Army and Navy Club,   901 17th Street NW,   Washington, DC 20006-2594
15096510    +The Art League Inc.,   105 N. Union Street,   Alexandria, VA 22314-3217
15096511    +The Arts Council of Greater New Haven,   70 Audobon Street,   New Haven, CT 06510-1248
15096512    +The Arts Council of the Blue Ridge,   20 East Church Avenue,   Roanoke, VA 24011-2128
15096513    +The Association of Black Women Lawyers of NJ, Inc.,   2 Canter Drive,
             Burlington, NJ 08016-3077
```

```
15096514      The Association of Commericial Finance Attorneys,,   c/o Alison R. Manzer - Cassels Brock & B,
              40 King Street West, Suite 2100,   Toronto, Ontario M5H 3C2,
15096515      #The Association of Ski Defense Attorneys,   Louis R. Tilton, Esq/Pustorino Tilton Pa,
              6600 France Avenue South, Suite 680,   Minneapolis, MN 55435-1814
15096517      +The Assurance Group,   25 East Spring Valley Ave.,   Maywood, NJ 07607-2157
15096518       The Attorney Service,   P.O. Box 30711,   Sabta Barbara, CA 93130-0711
15096519      +The Audit Committee of the Board of Directors of P,   Pharmaceutical Companies, Inc. / Attn: M,
              300 Tice Boulevard,   Woodcliff Lake, NJ 07677-8406
15096521      +The Auxilliary of Robert Wood Johnson University H,   One Robert Wood Johnson Place,
              New Brunswick, NJ 08901-1928
15096522      +The Aztec Corporation,   Woodbridge Place,   517 US Highway 1 South,   Iselin, NJ 08830-3011
15096572      +The BWI Business Partnership, Inc.,   1306 Concourse Drive,   Suite 215,
              Linthicum Heights, MD 21090-1039
15096523      +The Back Institute,   700 Rahway Avenue,   Union, NJ 07083-6634
15096524      +The Baker's Pallette,   126-B Garrett Street,   Charlottesville, VA 22902-5600
15096525      +The Bank of New York,   385 Rifle Camp Road,   West Patterson, NJ 07424-3297
15096526      +The Bank of New York Mellon,   One Wall Street,   New York, NY 10286-0001
15096527      +The Bar Association of Lehigh County,   1114 W. Walnut St.,   Allentown, PA 18102-4734
15096528      +The Bar Association of San Francisco,   Membership,   301 Battery Street, Third Floor,
              San Francisco, CA 94111-3203
15096529      +The Bare Board Group, Inc.,   8565 Somerset Drive,   Suite B,   Largo, FL 33773-2723
15096530       The Barristers,   718 Gibbon Street,   Alexandria, VA 22314-4108
15096531      +The Bartending Service of New England, LLC,   PO Box 425,   13 West End Ave.,
              Middleborough, MA 02346-1920
15096532      +The Beckham Group,   13902 East Cypress Forest,   Houston, TX 77070-3008
15096533      +The Bedford Bulletin Inc,   402 S. Main Street,   Bedford, VA 24523
15096534      +The Benson Firm PLLC,   11401 Century Oaks Terrace, Suite 245,   Austin, TX 78758-8699
15096535      +The Berkowitz Group,   2737 South 13th Street,   Philadelphia, PA 19148,   USA 19148-4926
15096536       The Berwyn Group,   Park Center 1,   23215 Commerce Park Drive, Suite 215,
              Beachwood, OH 44122
15096537      +The Best Evidence,   1851 E. First Street,   Suite 900,   Santa Ana, CA 92705-4066
15096538      +The Better Brain Center,   Attn: Deborah Stokes,   2121 Eisenhower Ave., Suite 604,
              Alexandria, VA 22314-4688
15096539      +The Bicycle Tour Company,   15 North Main Street,   P. O. Box 381,   Kent, CT 06757-0381
15096540      +The Bifferato Firm,   1007 North Orange Street,   4th Floor,   Wilmington, DE 19801-1242
15096541      +The Bill Kelly, Jr. Memorial,   Fund,   P.O. Box 32,   Poquonock, CT 06064-0032
15096542      +The Bister Agency,   14 Saltwind Drive,   St Helena Islnd, SC 29920-3602
15096543       The Black Law Students,   Association Rutgers School Of,   Law,   Camden, NJ 08102
15096544      +The Black Ministers Council,   336 Oakwood Avenue,   Orange, NJ 07050-3284
15096545      +The Blaikie Group,   111 John Street,   New York, NY 10038-3115
15096547      +The Blow Up Lab,   34 Dore Street,   San Francisco, CA 94103-3828
15096548      +The Blue Ridge Medical Center,   4038 Thomas Nelson Hwy,   Arrington, VA 22922-2302
15096550      +The Bond Buyer,   P. O. Box 4634,   Chicago, IL 60680-4608
15096551      +The Borough of Dunellen Police Department,   355 North Ave,   Municipal Building,
              Dunellen, NJ 08812-1295
15096552      +The Borough of Highlands,   171 Bay Avenue,   Highlands, NJ 07732-1672
15096553      +The Boston Wine Exchange,   181 Devonshire Street,   Boston, MA 02110-1402
15096554      +The Bowditch Institute LLC,   The Bowditch Institute for Women's Succe,
              175 Crossing Boulevard, Suite 500,   Framingham, MA 01702-4490
15096555       The Box Company.com,   2630 Merritt Avenue,   Wheatley Heights, NY 11798
15096556      +The Breakfast Guys,   405 Victory Avenue, Unit D,   South San Francisco, CA 94080-6317
15096557      +The Breast Care Center,   355 Crawford Street,   Suite 102,   Portsmouth, VA 23704-2817
15096558      +The Breen Consulting Group, LLC,   91 Third Street, Suite 100,   Suffield, CT 06078-1822
15096559      +The Brickman Group,   1645 Williams Drive,   Marietta, GA 30066-6293
15096560       The Brookings Institution,   Dept-029,   Washington, DC 20042-0029
15096561      +The Brough Law Firm,   1829 E. Franklin Street, Suite 800-A,   Chapel Hill, NC 27514-5868
15096563      +The Bryn Mawr Hospital Foundation,   130 South Bryn Mawr Avenue,   Bryn Mawr, PA 19010-3143
15096564      +The Bull & Bear,   901 E. Cary Street, 21st Floor,   Richmond, VA 23219-4063
15096565      +The Bulletin Newspapers, Inc.,   1 Westinghouse Plaza,   Hyde Park, MA 02136-2075
15096566      +The Buncke Clinic,   45 Castro Street,   Suite 121,   San Francisco, CA 94114-1019
15096567      +The Bureau of National Affairs, Inc.,   1801 S Bell Street,   Arlington, VA 22202-4501
15096568      +The Business Advisory Group Inc,   3247 Electric Rd Bld F Ste 1-A,   Roanoke, VA 24018-6448
15096569      +The Business Bank,   133 Maple Avenue, East,   Vienna, VA 22180-5780
15096570      +The Business Council,   212 S. Jefferson Street,   Roanoke, VA 24011-1702
15096573      +The C.A. Harrison Companies, LLC,   5301 West Bard Circle,   Suite 147,
              Bethesda, MD 20816-1466
15096574      +The Capital Grille,   601 Pennsylvania Ave NW,   Washington, DC 20004-2601
15096575       The Capitol Connection,   Kelley Drive,   George Mason University, MS1D2,
              Fairfax, VA 22030-4444
15096576      +The Cardiovascular Group, P.C.,   130 Park Street SE,   Suite 100,   Vienna, VA 22180-4626
15096577      +The Carroll News,   Civitas Media LLC,   P.O. Box 690,   Miamisburg, OH 45343-0690
15096578      +The Cascade Group,   200 Professional Park Dr.,   Suite 4,   Blacksburg, VA 24060-6663
15096579      +The Catholic University of America,   6201 Michigan Avenue, NE Leahy 260,
              Washington, DC 20064-0001
15096580      +The Center Club, Inc.,   100 Light Street, 16th Floor,   Baltimore, MD 21202-1059
15096581      +The Center for Ambulatory Surgery,   1450 Route 22 West,   Mountainside, NJ 07092-2619
15096582      +The Center for Arthritis & Diabetes,   704 Thimble Shoals Blvd., Suite 300 A,
              Newport News, VA 23606-4554
15096583      +The Center for Emotional Care & Chemical Dependenc,   400 E. Burwell Street,
              Salem, VA 24153-4329
```

```
15096584     +The Center for Mediationand Collaboration RI,   500 Broad Street,   Unit No.4B,
              Providence, RI 02907-1362
15096585     +The Center for Orthopedics, Inc.,   2201 Charles Street,   Fredericksburg, VA 22401-3378
15096586     +The Center for Pain Management,   3315 High Street,   Portsmouth, VA 23707-3319
15096587     +The Center for Renal Medicine,   739 Thimble Shoals Blvd,   Suite 801,
              Newport News, VA 23606-3585
15096588     +The Central Virginian,   P.O. Box 464,   Louisa, VA 23093-0464
15096590     +The Chase Agency LLC,   12 S Main St.,   P.O. Box2,   Avoca, NY 14809-0002
15096591      The Cheese Shop of Virginia, Inc.,   410 Duke of Gloucester,   Williamsburg, VA 23185
15096592     +The Chesterfield Rental Company, Inc,   1804 Coyote Drive,   Chester, VA 23836-2400
15096593     +The Chicago Bar Association,   321 S Plymouth Ct,   Chicago, IL 60604-3999
15096594     +The Chicago Marriott Hotel,   540 North Michigan Avenue,   Chicago, IL 60611-3869
15096595     +The Children's Home Society of New Jersey,   635 South Clinton Avenue,   Trenton, NJ 08611-1831
15096596      The Children's Hospital of Philadelphia,   Division of Neurology,
              34th Street and Civic Center Blvd.,   Philadelphia, PA 19104-4399
15096597      The Chronicle of Higher Education,   P.O. Box 16359,   North Hollywood, CA 91615-6359
15096598     +The City of Boston,   P.O. Box 55810,   Boston, MA 02205-5810
15096599     +The City of New York,   Department of Housing Preservation And D,   100 Gold Street,
              New York, NY 10038-1635
15096600     +The City of New York Law Department,   Attn: Cashier's Office Room 5-B-1,   100 Church Street,
              New York, NY 10007-2668
15096601     +The City of Sparks,   431 Prater Way,   P.O.Box 857,   Sparks, NV 89432-0857
15096602     +The Claiborne Company,   735 29th Avenue,   San Francisco, CA 94121-3515
15096603     +The Client Trust Account for The Cooper Law Firm,,   4000 Barranca Parkway,   Suite 250,
              Irvine, CA 92604-1713
15096604     +The Clinton F/ Morse Presidential Endowed Scholars,   UT Law School Foundation,
              727 E. Dean Keeton St.,   Austin, TX 78705-3299
15096605      The Clinton South Carolina,   Family Reunion,   Hillside, NJ 07205
15096606      The Coalfield Progress,   725 Park Ave SW,   Norton, VA 24273
15096607     +The College House, Inc.,   1400 Chamberlayne Avenie,   Box 16118,   Richmond, VA 23222-5204
15096608      The College of William and Mary,   Office of the University Registrar-Atten,   P.O. Box 8795,
              Williamsburg, VA 23187-8795
15096609     +The Columbia Memorial Hospital - Bone and Joint,   71 Prospect Avenue,   Hudson, VA 12534-2907
15096611     +The Committee to Elect Kabili Tayari,   P.O. Box 3955,   Jersey City, NJ 07303-3955
15096612     +The Commonwealth Club,   401 W. Franklin Street,   Richmond, VA 23220-4993
15096613     +The Commonwealth Medico-Legal Press, LLC,   700 Lakewater Drive,   Richmond, VA 23229-6262
15096614     +The Community Foundation for Northern Virginia,   2940 Hunter Mill Road,   Suite 201,
              Oakton, VA 22124-1790
15096615     +The Community Foundation of Greater New Haven,   70 Audubon Street,   New Haven, CT 06510-1262
15096616     +The Community Foundation of NRV,   P.O. Box 6009,   Christiansburg, VA 24068-6009
15096617     +The Computer Manager, Inc.,   19640 10th Avenue,   Paulsbo, WA 98370-6330
15096618     +The Conrad Firm,   1508 West Main St,   Richmond, VA 23220-4631
15096619     +The Consortium for Haitain Empowerment,   625 Atlantic Ave., 3rd Floor,
              Brooklyn, NY 11217-5208
15096620     +The Construction Institute,   University of Hartford,   260 Girard Avenue,
              Hartford, CT 06105-2233
15096621     +The Construction Specification,   P O Box 85080,   Richmond, VA 23285-5080
15096622     +The Consumer Law Group, P.C.,   1801 Libbie Avenue,   Suite 202,   Richmond, VA 23226-1836
15096623     +The Contractor Yard, Inc.,   705 W. Rio Road,   Charlottesville, VA 22901-1415
15096624     +The Cook & Boardman Group, LLC,   Randy Nolen - Corp. Credit Manager,
              3916 West Point Boulevard,   Winston-Salem, NC 27103-6719
15096625     +The Coordinating Center For Home and Community Car,   8531 Veteran Highway,   3rd Floor,
              Millersville, MD 21108-2656
15096626    #+The Copy Room,   61 Stark St.,   Manchester, NH 03101-1935
15096627     +The Copyroom INC.,   885 Third Avenue LL2,   New York, NY 10022-4834
15096628     +The Cornell Club,   6 East 44th Street,   New York, NY 10017-3688
15096629     +The Corner Store,   3830 Gaskins Road,   Richmond, VA 23233-1435
15096630     +The Corporate Connection, LTD,   PO Box 29600,   Richmond, VA 23242-0600
15096631      The Corporation for Public Broadcasting,   401 Ninth Street, N.W.,   Washington, DC 20004-2129
15096632     +The Country Club of Virginia Inc.,   6031 St. Andrews Lane,   Richmond, VA 23226-3299
15096633      The Country Vintner,   1655 Broad Street Road,   Oilville, VA 23219
15096634     +The Cox Clinic of Chiropractic, PC,   1006 E. Market St.,   Charlottesville, VA 22902-5374
15096636     +The Culpeper Star Exponent,   122 W. Spencer Street,   Culpeper, VA 22701-2628
15096637     +The Cunningham Group, Inc.,   111 Gillett Street,   Hartford, CT 06105-2630
15096652     +The DESA Consulting Group, Inc.,   812 Poplar Forest Court,   Chesapeake, VA 23322-7584
15096638     +The Daily Market, Inc.,   1011 Connecticut Ave., NW,   Washington, DC 20036-5403
15096639     +The Daily Progress,   P. O. Box 9030,   Charlottesville, VA 22906-9030
15096640      The Daily Record,   11 E. Saratoga Street,   Baltimore, MD 21298-6652
15096641     +The Daley-Hodkin Group,   135 Pinelawn Rd, Suite 2105,   Melville, NY 11747-3198
15096642     +The Daniel Group,   Howard J. Burnette, President,   223 Riverview Drive,
              Danville, VA 24541-3435
15096643     +The Danny Ng Foundation,   Attn: Debra L. Castiglione, Pillinger Mi,   570 Taxter Road -Flr- 2,
              Elmsford, NY 10523-2337
15096644     +The Darcel Group,   257 West 38th Street, 16th Floor,   New York, NY 10018-0258
15096645     +The Darvish Firm, APC,   10940 Wilshire Boulevard, Suite 1600,   Los Angeles, CA 90024-3910
15096646      The Davidsen Group,   P.O. Box 348106,   Sacramento, CA 95834-8106
15096647      The Day Group,   Albany House, Suite 404,   324-326 Regent Street,   London, W1B 3HH,
              United Kingdom
15096648      The Deal LLC,   PO Box 3502,   Northbrook, IL 60065-3502
15096649     +The Decisive Edge Consulting Group, Inc.,   79 Tamarack St.,   East Northport, NY 11731-4641
```

```
15096650      +The Denning Family Trust,   Paul F. Denning TTEE,   999 Green Street No.2802,
               San Francisco, CA 94133-5405
15096651      +The Department of Pediatric Cardiology,   L1242 Women's Box 0204,
               1500 East Medical Center Drive,   Ann Arbor, MI 48109-5000
15096654       The Dickenson Star,   250 Dickenson HWY,   Clintwood, VA 24228
15096655      +The Dispute Resolution Institute, LLC,   Two Logan Square,   Suite 660,
               Philadelphia, PA 19103-2765
15096657       The District of Columbia Bar,   P. O. Box 79834,   Baltimore, MD 21279-0834
15096658      +The Diversity & Flexibility Alliance,   5185 MacArthur Blvd., NW,   No.704,
               Washington, DC 20016-3341
15096661      +The Doctor's Office, Inc.,   2351 Clay Street, Suite 134,   The Standfort Building,
               San Francisco, CA 94115-1931
15096662      +The Doctor's Office, PC,   1070 Route 34, Suite C,   Matawan, NJ 07747-3468
15096659      +The Doctors Company,   ATTN: NINA LAVENIA1801 Bayberry Court, S,
               1801 Bayberry Court, Suite 102,   Richmond, VA 23226-3771
15096660      +The Doctors Company,   185 Greenwood Road,   Napa, CA 94558-7540
15096663      +The Document Group - Houston,   1010 Lamar Street, Suite 120,   Houston, TX 77002-6312
15096664      +The Doe Fund, Inc.,   232 East 84th Street,   New York, NY 10028-2915
15096665      +The Donaldson Group,   15245 Shady Grove Road, Suite 160,   Rockville, MD 20850-6232
15096666      +The Down Town Association,   60 Pine Street,   New York, NY 10005-1501
15096667      +The Downtown Club of Richmond,   901 E. Byrd Street,   Richmond, VA 23219-4052
15096668       The Drawing Board,   P.O. Box 2945,   Hartford, CT 06104-2945
15096669      +The Duff Law Firm,   11320 Random Hills Road,   Suite 630,   Fairfax, VA 22030-6001
15096670      +The Durand Foundation,   111 Gaither Drive,   Suite 101,   Mount Laurel, NJ 08054-1752
15096671      +The Echo Company,   P.O. Box 340927,   Sacramento, CA 95834-0927
15096672       The Economist Newspaper North America, Inc.,   Subscription Department,   P.O. Box 50402,
               Boulder, CO 80322-0402
15096674      +The Edwards Partnership Inc.,   4044 Wst Lake Mary Blvd.,   Lake Mary, FL 32746-2012
15096676      +The Election Fund Of Patricia Sebold, Freeholder,   P.O. Box 259,   Livingston, NJ 07039-0259
15096675      +The Election Fund of John S. Wisniewski,   3145 Bordentown Avenue,   Suite C1A,
               Parlin, NJ 08859-1164
15096677      +The Election Fund of Thomas P. Giblin, Inc,   Democratic For Assembly,   P.O. Box 43062,
               Upper Montclair, NJ 07043-0062
15096678      +The Elms of Cranbury,   61 Maplewood Avenue,   Cranbury, NJ 08512-3237
15096679      +The Embossing Company,   2904 W Moore St,   Richmond, VA 23230-4530
15096681       The Enterprise, Inc.,   129 N. Main Street,   P.O. Box 348,   Stuart, VA 24171-0348
15096683      +The Estate & Financial Planning Council of Central,   111 Klockner Road,
               Hamilton, NJ 08619-2813
15096684      +The Estate of Eldon Gooden,   4201 Rose Cottage Road,   Quinton, VA 23141-2236
15096685       The Evening Journal Association,   Po Box 327,   Jersey City, NJ 07303-2327
15096687      +The Execu/Search Group,   675 Thrid Avenue,   5th Floor,   New York, NY 10017-5731
15096688      +The Eye Care Group,   1201 West Main Street,   Waterbury, CT 06708-3176
15096689      +Eye-On Corporation,   PO Box 1219,   Manteo, NC 27954-1219
15096691      +The Falcon Group,   62 Grove Street,   Somerville, NJ 08876-1916
15096692      +The Family Foundation,   830 E. Main Street, Suite 1201,   Richmond, VA 23219-2700
15096693      +The Fan Woman's Club,   P. O. Box 4321,   Richmond, VA 23220-8321
15096694      +The Farley Center at Williamsburg Place,   Health Information Management,   5477 Mooretown Road,
               Williamsburg, VA 23188-2108
15096695      +The Farmville Herald,   114 North St,   PO Box 307,   Farmville, VA 23901-0307
15096697      +The Fauquier Citizen,   17 South Fifth St.,   PO Box 3430,   Warrenton, VA 20188-8030
15096698      +The Federalist Society for Law & Public Policy Stu,   1015 18th Street, NW, Suite 425,
               Washington, DC 20036-5221
15096699      +The Fil Lorenz Trio,   478 23rd Avenue,   San Francisco, CA 94121-3096
15096700      +The Financial Executives Networking Group, Inc,   32 Gray's Farm Road,   Weston, CT 06883-3003
15096701      +The Finish Line,   3 South Brunswick Street,   Richmond, VA 23220-5401
15096703      +The Fitzgerald Law Firm, P.C.,   538 Riverdale Avenue,   Yonkers, NY 10705-3535
15096704      +The Fleischman Law Firm, P.C.,   2850 North Swan Road,   Suite 120,   Tucson, AZ 85712-6302
15096705      +The Flood Law Firm,   190 Washington Street,   Middletown, CT 06457-3285
15096706       The Flordia Bar,   651 East Jefferson Street,   Tallahassee, Flordia 32399-2300
15096708       The Florida Bar,   Annual Membership Fee,   651 East Jefferson Street,
               Tallahassee, FL 32399-2300
15096709      +The Foodbank of Monmouth & Ocean Counties,   3300 Route 66,   Neptune, NJ 07753-2706
15096710      #+The Ford Agency, Inc.,   1660 L Street, Nw,   Suite 608,   Washington, DC 20036-5676
15096711      +The Foster Group Legal Search, LLC,   347 Fifth Avenue,   Suite 1503,   New York, NY 10016-5049
15096712      +The Fox Head Inn, Ltd.,   Attention: Robert Ramsey, Chef/Proprieto,   1840 Manakin Road,
               Manakin-Sabot, VA 23103-2651
15096713      +The Franchise Consulting Group,   1801 Century Park East,   Suite 2400,
               Los Angeles, CA 90067-2326
15096714      +The Franklin News Post,   310 Main Street,   Rocky Mount, VA 24151-1711
15096715      +The Free Lance-Star,   616 Amelia Street,   Fredericksburg, VA 224013887,   540.374. 22401-3887
15096716      +The Frog and the Redneck,   1423 East Cary Street,   Richmond, VA 23219-4220
15096717      +The Fruit Guys,   405 Victory Avenue,   Suite D,   South San Francisco, CA 94080-6317
15096718      +The Fruited Plain,   P.O. Box 678,   Pine Brook, NJ 07058-0678
15096719      +The Furniture Clearance Center,   1650 Overbrook Rd.,   Richmond, VA 23220-1303
15096720      +The G.R.A.C.E Project, Inc. Golf Classic,   233 West Market Street,   Newark, NJ 07103-2713
15096721       The Gallagher Group,   Legal Photocopy Service,   2619 La Mesa Way,   Sacramento, CA 95825-0336
15096723       The Gallery Collection,   P.O. Box 360,   Ridgefield Park, NJ 07660360
15096722       The Gallery Collection,   Prudent Publishing,   P.O. Box 360,   Ridgefield Park, NJ 07660-0360
15096724      +The Gallery Row Art Walk News,   667 Carondelet Ste 300,   Los Angeles, CA 90057-3324
```

```
District/off: 0422-7          User: ramirez-l          Page 373 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280
```

```
15096725    +The Gap, Inc.,  Kelly Valente-Liability Claims Specialis,  3010 Highland Parkway, Ste 600,
             Downers Grove, IL 60515-5550
15096726     The Gazette,  P O Box 68,  Galax, VA 24333-0068
15096727    +The George Fund,  Keystone Hospice,  8765 Stenton Avenue,  Wyndmoor, PA 19038-8317
15096728    +The George Washington University Law School,  716 20th Street, NW,  Suite 310,
             Washington, DC 20052-0006
15096730    +The Goodman-Gable-Gould Company,  Adjusters International,  3903 Naylors Lane,
             Baltimore, MD 21208-2859
15096731    +The Gourmet Gang,  PO Box 62759,  Virginia Beach, VA 23466-2759
15096732    +The Graham Consulting Group,  2723 Crow Canyon Road, Suite 105,  San Ramon, CA 94583-1635
15096733    ##The Great Atlantic & Pacific Tea Co., Inc.,  2 Paragon Drive,  Montvale, NJ 07645-1718
15096734    +The Greeley Company,  A Division of HCPro, Inc.,  200 Hoods Lane,  Marblehead, MA 01945-2548
15096735    +The Green Bag,  6600 Barnaby Street, NW,  Washington, DC 20015-2332
15096736     The Greene County Record,  PO Box 26331,  Richmond, VA 23260-6331
15096737    +The Group for Women,  880 Kempsville Road, Ste 2200,  Norfolk, VA 23502-3990
15096738    +The H.L. Turner Group, Inc.,  27 Locke Road,  Concord, NH 03301-5417
15096739    +The Hancock Firm, LLC,  4601 Washington Avenue, Suite 280,  Houston, TX 77007-5488
15096740    +The Hand Center,  Suite 102-A,  6160 Kempsville Circle,  Norfolk, VA 23502-3933
15096741    +The Hand to Shoulder Center LLC,  1320 West Main Street,  Waterbury, CT 06708-3123
15096742     The Hanover Company,  P.O. Box 6026,  Ashland, VA 23005-6026
15096743    +The Hanson Company, LLC,  1011 Hull Street,  Richmond, VA 23224-4071
15096744    +The Hard Shell Cafe,  1411 E Cary Street,  Richmond, VA 23219-4229
15096745    +The Harman Store,  527 Madison Avenue,  New York, NY 10022-4304
15096746    +The Harrison Company,  1327 Northbrook Parkway,  P. O. Box 100500,  Suwanee, GA 30024-7257
15096747     The Hartford,  PO Box 2907,  Hartford, CT 06104-2907
15096748    +The Hassell Law Group, A Professional Corporation,  4079 19th Avenue,
             San Francisco, CA 94132-3009
15096749    +The Havrilak Law Firm, P.C.,  SANDRA L. HAVRILAK, ESQ.,  9900 Main Street, Suite 500,
             Fairfax, VA 22031-3907
15096750    +The Healey Law Firm, LLC,  325 South Main Street,  Suite 3,  Cheshire, CT 06410-3159
15096751    +The Healing Place,  700 Dinwiddie Avenue,  Richmnd, VA 23224-5522
15096752    +The Health Journal,  4808 Courthouse Street,  Suite 204,  Williamsburg, VA 23188-2684
15096753    +The Health Network, Inc.,  150 Research Drive,  Hampton, VA 23666-1339
15096754    +The Hearst Corp.,  45 Third St.,  San Francisco, CA 94103-3105
15096755    +The Heart Center,  2050 Meadowview Parkway,  Kingsport, TN 37660-7475
15096756    +The Heart Group, PA,  654 Broadway,  Bayonne, NJ 07002-4726
15096757    +The Hebrew Academy of Long Beach,  132 Spruce Street,  Cedarhurst, NY 11516-1915
15096758    +The Hellenic-American Chamber of Commerce, Inc.,  960 Avenue Of The Americas,
             New York, NY 10001-2112
15096759    +The Herald-Progress, Inc.,  11293 Air Park Road,  Ashland 23005-3436
15096760     The Hertz Corporation,  P.O. Box 268920,  Oklahoma City, OK 73126-8920
15096761    +The Himark Group, LLC,  12303 Airport Way Suite 125,  Broomfiled, CO 80021-2729
15096762    +The Historic Green Springs, Inc.,  P.O. Box 1685,  Louisa, VA 23093-1685
15096763     The Hobart West Group,  PO BOX 31654,  Hartford, CT 06150-1654
15096764    +The Hole in the Wall Gang Fund, Inc.,  555 Long Wharf Drive,  New Haven, CT 06511-6102
15096765    +The Holland Group of Tennessee, Inc.,  237 West Northfield Boulevard,  Suite 200,
             Murfreesboro, TN 37129-0531
15096766     The Hollywood Reporter,  P. O. Box 480800,  Los Angeles, CA 90099-2927
15096768    +The Honorable Anne E. Thompson American Inn of Cou,  c/o Carolyn V. Chang, Esq.,
             133 High Street,  Mt. Holly, NJ 08060-1474
15096769    +The Honorable C. Judson Hamlin,  One Pluckemin Way,  Crossroads Business Center P.O. Box 754,
             Bedminster, NJ 07921-1541
15096770    +The Honorable Tina Brozman Foundation, Inc.,  Tina's Wish,  31 West 52nd Sttreet, Suite 4-22,
             New York, NY 10019-6118
15096771    +The Hospital of Central Connecticut at New Britain,  The Hospital of Central Connecticut,
             100 Grand Street,  New Britain, CT 06052-2016
15096773    +The Houstonian Hotel Club & Spa,  111 North Post Oak Lane,  Houston, TX 77024-7703
15096775    +The IDEAL Search, Inc.,  1611 Girvan Ridge Drive,  Suite 198,  Duluth, GA 30097-5933
15096786     The IOLTA Fund of the Bar of New Jersey,  Attn: Ellen Ferrise - Director,
             One Constitution Square,  New Brunswick, NJ 08901-1520
15096776    +The Image & Mail Factory, Inc,  50 Portside Drive,  Pocasset, MA 02559-1928
15096778    +The Insight Group, LLC,  1217 Airport Road; No.417,  Destin, FL 32541-2966
15096780    +The Institute of American & Talmudic Law,  509 Fifth Avenue,  New York, NY 10017-4905
15096781     The Institute of Electrical and Electronics Engine,  445 Hoes Lane,
             Piscataway, NJ 08854-4141
15096782    +The Institute of Orthopaedic Surgery and Sports Me,  Jason Wong, D.O.,  279 Mathistown Road,
             Little Egg Harbor, NJ 08087-4021
15096783    +The Insurance Educational Association,  1201 Dove Street, Suite 570,
             Newport Beach, CA 92660-2811
15096784    +The Insurance Library Association of Boston,  156 State Street,  Boston, MA 02109-2584
15096785    +The Intrepid Group, Inc.,  Book Line and Thinker,  P.O. Box 1878,
             Ft. Collins, CO 80522-1878
15096789    +The Jackson Clinic, LLC,  P.O. Box 1769,  Middleburg, VA 20118-1769
15096790    +The Jansen Group,  20 Jerusalem Avenue,  Hicksville, NY 11801-4980
15096791    +The Jason Jenkins Trios/Quartets/Ensemble,  7427 First Colonial Parkway,
             Richmond, VA 23231-6877
15096792    +The Jefferson Hotel,  P. O. Box 758664,  Baltimore, MD 21275-8664
15096793    +The Jersey Journal,  30 Journal Square,  Jersey City, NJ 07306-4101
15096795    +The Joan Dancy And People With Als (pals)support G,  C/o Jim O'neill,  390 East Main Street,
             Manasquan, NJ 08736-3858
```

```
District/off: 0422-7          User: ramirez-l          Page 374 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

15096797        +The Johns Hopkins Hospital,   1800 Orleans Street,   Baltimore, MD 21287-0010
15096798        +The Jones Firm, PLC,   308 Cedar Lakes Dr., Suite 105,   Chesapeake, VA 23322-8343
15096800        #+The Kendall Law Firm, PC,   1201 County Line Road, Suite G,   Bryn Mawr, PA 19010-2636
15096801        +The Kiplinger Tax Letter,   1729 H Street Nw,   Washington, DC 20006-3901
15096802         The LaCroix Law Firm, P.C.,   416 Westheimer Rd.,   Houston, TX 77006-3030
15096803        +The Landmark Appraisal Group, Inc.,   555 E. Boston Post Road,   Mamaroneck, NY 10543-3855
15096804        +The Langham Boston,   250 Franklin Street,   Boston, MA 02110-2807
15096805         The Language Connection,   9102 Clinard Connection,   Richmond, VA 23228
15096807        +The Laurus Group, LLC,   4912 Bayshore Drive,   Seneca, SC 29672-9147
15096808        +The Law Office of Barry Richard Feldman, LLC,   1413 Avenue J, 3rd Floor,
                 Brooklyn, NY 11230-3701
15096809        +The Law Office of Harold J. Gerr,   47 Raritan Ave., 2nd Floor,   Highland Park, NJ 08904-2452
15096810        +The Law Office of Kristyne Kennedy, PA,   4401 E. Colonial Drive,   Suite 105,
                 Orlando, FL 32803-5200
15096811        +The Law Office of Laraine Pacheco,   2401 East Calle Sin Controversia,   Tucson, AZ 85718-1259
15096813        +The Law Offices of Robert S. Carter,   9020 Stony Point Parkway, Suite 150,
                 Richmond, VA 23235-1960
15096814        +The Law Offices of Rod Sager, P.C.,   Sager Centre,   4906 Fitzhugh Ave Ste 200,
                 Richmond, VA 23230-3519
15096815         The Law Offices of S. Keith Barker, P.C.,   Randolph Building,
                 1500 Forest Avenue, Suite 228, P.O. Box,   Richmond, VA 23288-0150
15096816         The Law Offices of Stephen E Gertler, P.C.,   1350 Campus Parkway,   Wall, NJ 07719
15096817         The Law Registry,   P. O. Box 828010,   Philadelphia, PA 19182-8010
15096812        +The Law office of Sheldon Eisenberger,   30 Broad Street 27th Floor,   New York, NY 10004-4101
15096818        +The Lawbook Exchange, Ltd.,   965 Jefferson Avenue,   Union, NJ 07083-8605
15096820        +The Lebanon News,   P.O. Box 1268,   Lebanon, VA 24266-1268
15096821        +The Legal Advantage, LLC,   1617 Conquesst Way,   Fort Washington, PA 19034-2835
15096822        +The Legal Register,   1120 Connecticut Avenue, Nw,   Suite 421 Bender Bldg.,
                 Washington, DC 20036-3902
15096823        +The Legal Wizards, Inc.,   5680 Hwy 6, Ste 393,   Missouri City, TX 77459-4188
15096824        +The Leukemia Society of America,   5001 West Broad Street,   Richmond, VA 23230-3005
15096825        +The Levy Company,   71 Shrewsbury Drive,   Livingston, NJ 07039-3401
15096826        +The Lex Group,   Post Office Box 1111,   Richmond, VA 23218-1111
15096827        +The Lex Group DC,   PO Box 2097,   Washington, DC 20013-2097
15096828        +The Lex Group VA,   P.O. Box 1111,   Richmond, VA 23218-1111
15096829        +The Library Store, Ltd.,   10528 St. Paul Street,   Kensington, MD 20895-2613
15096830        +The Likeable Lawyer,   182 Howard Street No.151,   San Francisco, CA 94105-1611
15096831         The Lincoln National Life Insurance Company,   P.O. Box 7247-0439,
                 Philadelphia, PA 19170-0439
15096832        +The Litigation Document Group of Spokane, LLC,   421 W. Riverside Avenue,   Suite 319,
                 Spokane, WA 99201-0402
15096833        +The Litigation Support Company,   601 South Main Street, Suite 201,   Grapevine, TX 76051-5383
15096834        +The Little Film Company,   12930 Ventura Boulevard, Suite 822,   Studio City, CA 91604-2200
15096835        +The Loan Syndications and Trading Assocation,   366 Masison Avenue, 15th Floor,
                 New York, NY 10017-3193
15096836        +The Long Island Home d/b/a South Oaks Hospital,   400 Sunrise Highway,
                 Amityville, NY 11701-2508
15096837        +The Luxembourg American,   Chamber Of Commerce,   17 Beekman Place,   New York, NY 10022-8003
15096838        +The Lyric Theatre,   P.O. Box 665,   Blacksburg, VA 24063-0665
15096862        +The MCS Group, Inc,   1601 Market Street,   Suite 800,   Philadelphia, PA 19103-2311
15096861        +The MCS Group, Inc,   1 N. Charles Street,   Suite 301,   Baltimore, MD 21201-3711
15096839        +The Mackool Eye Institute, LLC,   31-27 41St. Street,   Astoria, NY 11103,   USA 11103-3901
15096840        +The Manager's Intelligence Report,   Lawrence Ragan Communications, Inc.,
                 111 E. Wacker Dr., Ste 500,   Chicago, IL 60601-4205
15096841        +The Mara Group,   909 Third Avenue, 5th Floor,   New York, NY 10022-4731
15096842         The Maritime Law Associate of the United States,   P. O. Box 428,   Buffalo, NY 14205-0428
15096843        +The Marker Group, Inc.,   PO Box 4890,   Houston, 77210-4890
15096844        +The Marshall P Allegra MD, LLC,   879 Poole Avenue,   Hazlet, NJ 07730-2041
15096845        +The Marstiller Law Firm,   P.O. Box 486,   Middleburg, VA 20118-0486
15096846        +The Marston Agency,   11535 Nuckols Road,   Suite A,   Glen Allen, VA 23059-5671
15096847        +The Martin Luther King Observance Committee,   12 Upper Field Road,   Morristown, NJ 07960,
                 Usa 07960-4924
15096848        +The Mary Holder Agency,   Wall Towne Center,   2441 Highway 34,   Manasquan, NJ 08736-1807
15096849        +The Massachusetts Chapter of the Federal Bar Assoc,   Treasurer, Scott P. Lopez, Esq c/o Lawso,
                 88 Black Falcon Avenue, Suite 345,   Boston, MA 02210-2481
15096850        +The Massachusetts Constable Service,   Civil Process Division,   PO Box 555,
                 Boston, MA 02128-0006
15096851        +The Massaro Legal Group, LLC,   2050 E. 96th Street,   Indianapolis, IN 46240-3710
15096852        +The Masters Law Firm lc,   181 Summers Street,   Charleston, WV 25301-2134
15096853         The Maverick Group,   1500 Main Street,   Suite 225,   Springfield, MA 01115
15096854        +The Maverick Group, Incorporated,   10 Jefferson Street,   Unit C-2,   Hartford, CT 06106-2515
15096855        +The McCammon Group, Ltd,   6641 West Broad Street,   Suite 400,   Richmond, VA 23230-1728
15096856        +The McCormack Firm, LLC,   One International Place,   Boston, MA 02110-2623
15096857        #+The McCormick Group, Inc,   1440 Central Park Blvd..,   Suite 207,
                 Fredericksbug, VA 22401-4931
15096858        +The McDonough Law Firm, LLP,   145 Huguenot Street,   New Rochelle, NY 10801-5200
15096859         The McGraw-Hill Companies,   Electric Utility Week,   Box 666,   Hightstown, NJ 08520
15096860        +The Mcmullen Company, Inc.,   1260 Lake Blvd., Ste. 250,   Davis, CA 95616-5668
15096863        +The Mechanism,   440 9th Avenue,   8th Floor,   New York, NY 10001-1643
15096864        +The Mediation Group,   235 Cypress Street,   Suite 300,   Brookline, MA 02445-6777
```

```
15096865    +The Medical Group, PA,   745 Northfield Avenue,   West Orange, NJ 07052-1136
15096866     The Medical Multi-Specialty Association, P.A.,   11-26 Saddle River Road,
             Fair Lawn, NJ 07410-5798
15096867    +The Medical Mutual Group,   3420 Pump Road,   Box 144,   Richmond, VA 23233-1111
15096868    +The Medical Surgical Group of Northern Virginia,   6400 Arlington Blvd., Suite 940,
             Falls Church, VA 22042-2336
15096869    +The Meiburger Law Firm, P.C.,   1493 Chain Bridge Road,   Suite 201,   McLean, VA 22101-5726
15096870    +The Melting Pot,   9704 Gayton Road,   Richmond, VA 23238-4907
15096871    +The Mentholatum Company, Inc.,   707 Sterling Drive,   Orchard Park, NY 14127-1587
15096872    +The Mercury News,   P.O. Box 5006,   San Ramon, CA 94583-0805
15096873    +The Mergis Group,   P.O. Box 100153,   Atlanta, GA 30384-0153
15096874    +The Methodist Hospital,   6560 Fannin No.450,   Houston, TX 77030-2735
15096875    +The Metro Express Cafe,   10 Clinton Street,   Newark, NJ 07108-1204
15096876    +The Metropolitan Companies, Inc.,   110 East 42nd Street,   Suite 802,
             New York, NY 10017-8538
15096877    +The Metropolitan Corporate Counsel,   1180 Wychwood Road,   Moutainside, NJ 07092-2715
15096878    +The Metropolitan District,   555 Main Street,   Hartford, CT 06103-2926
15096879     The Michie Company,   P.o. Box 7587,   Charlottesville, VA 22906-7587
15096880    +The Mid-Atlantic Innocence Project,   at the George Washington School of Law,   2000 H St. NW,
             Washington, DC 20052-0026
15096881    +The Midland,   250 East Broad Street,   Columbus, OH 43215-3708
15096882    +The Midtown Group, Inc,   P.O. Box 42576,   Washington, DC 20015-0576
15096883    +The Millerick Law Firm,   750 B Street,   Suite 1750,   San Diego, CA 92101-8233
15096884    +The Mint National Bank,   1213 Kingwood Drive,   Kingwood, TX 77339-3035
15096885    +The Miriam Hospital,   164 Summit Avenue,   Providence, RI 02906-2894
15096886    +The Mladick Center for Cosmetic Plastic Surgery,   1037 First Colonial Road,
             Virginia Beach, VA 23454-3037
15096887    +The Monitor Group, Inc.,   1430 Spring Hill Road,   Suite 400,   Mclean, VA 22102-3021
15096888    +The Monmouth Group, Inc.,   3301 A Hihway 66,   Neptune, NJ 07753-2745
15096889    +The Mory's Association, Inc.,   306 York Street,   New Haven, CT 06511-3627
15096890    +The Mufson Partnership Inc,   22 West 19th Street, 5th Floor,   New York, NY 10011-4204
15096891     The Murphey Group, Inc.,   4560 South Boulevard, Ste 250,   Virginia Beach, VA 23452-1160
15096892    +The Music City Process,   Kevin Faherty,   PO Box 90331,   Nashville, TN 37209-0331
15096925    +The NYC Department of Buildings,   280 Broadway,   New York, NY 10007-1944
15096893    +The Nadler Company, Inc.,   P.O. Box 500784,   Atlanta, GA 31150-0784
15096894     The Nason Group LLC,   755 Main Street,   No.7-302,   Concord, NH 03301
15096895     The National Archive Trust Fund Board,   NARA,   Off. Of Regional Records Serv.,
             Philadelphia, PA 19154
15096896    +The National Bank of Fredericksburg,   P. O. Box 7207,   Fredericksburg, VA 22404-7207
15096897    +The National Cancer Prevention Fund Address,   37 Castle Pines Drive North,
             Castle Rock, CO 80108-9008
15096898    +The National Cancer Society,   Brandseed,   3400 South Crater Road,   Petersburg, VA 23805-9252
15096899    +The National Children's Advocacy Center,   210 Pratt Avenue,   Huntsville, AL 35801-4007
15096901     The National Info Data Center,   P.o Box 96621,   Washington, DC 200906621
15096902     The National Italian American Foundation,   1860-19th Street, NW,   AMB. Peter F. Secchia Bldg.,
             Washington, DC 20009-5501
15096903     The National Law Journal,   P.O. Box 58485,   Boulder, CO 80321-8485
15096904    +The National Sports Medicine Institute,   19455 Deerfield Avenue, Suite 312,
             Lansdowne, VA 20176-8102
15096905    #+The Network Journal,   39 Broadway, Suite 2430,   New York, NY 10006-3100
15096907    +The Neurological Center,   231-a Van Sciver Parkway,   Willingboro, NJ 08046
15096908    +The Neurology Center, P.A.,   P.O. Box 79538,   Baltimore, MD 21279-0538
15096909    +The Neuroscience Center of Northern NJ, PA,   310 Madison Avenue,   Suite 120,
             Morristown, NJ 07960-6967
15096910     The New Community School,   4211 Hermitage Road,   Richmond, VA 23227-3718
15096911    +The New Ellis Group,   Princeton Forrestal Village,   116 Village Blvd. Ste 200,
             Princeton, NJ 08540-5700
15096912    +The New Jersey Imaging Network, LLC,   445 Chestnut Street,   Union, NJ 07083-9305
15096913    +The New York Gracie Square Hospitals, Inc.,   420 East 76th Street,   New York, NY 10021-3396
15096914     The New York Times,   P.O. Box 371456,   Pittsburgh, PA 15250-7456
15096915     The New Yorker,   P.O. Box 37681,   Boone, IA 50037-0681
15096916    +The Newark Club,   One Newark Center,   Newark, NJ 07102-5262
15096917     The Newark Museum Association,   49 Washington Street,   Newark, NJ 07102-3176
15096918    +The Newark Public Library,   5 Washington Street,   Newark, NJ 07102-3175
15096919    +The Newark Public Schools,   2 Cedar Street,   Newark, NJ 07102,   USA 07102-3015
15096920    +The News & Advance,   P.O. Box 25096,   Richmond, VA 23260-5096
15096921    #+The News Leader,   11 North Central Avenue,   Staunton, VA 24401-4212
15096922     The News-Gazette,   20 W. Nelson Street,   P.O. Box 1153,   Lexington, VA 24450-1153
15096924    +The North Shore Chamber of Commerce, Inc.,   5 Cherry Hill,   Suite 100,
             Danvers, MA 01923-4395
15096926    +The OB/GYN Group, Nancy J. Armstrong,   7603 Forest Avenue, Suite 403,
             Richmond, VA 23229-4944
15096927    +The Occidental Restaurant,   1475 Pennsylvania Avenue,   Washington, DC 20004-1076
15096928    +The Ocular Center,   384 Neptune Avenue,   Brooklyn, NY 11235-8077
15096930     The Ohio State University,   473 West 12th Avenue,   Suite 200 DHLRI,   Columbus, OH 43210-1252
15096931    +The Old Mountain Company, Inc.,   551 Fifth Avenue, Suite 1916,   New York, NY 10176-1916
15096932    +The Olde Mill Inn,   225 Route 202,   Basking Ridge, NJ 07920-1646
15096933     The Oliver W. Hill Foundation,   The Richmond Marriott Hotel,   5th and Broad Streets,
             Richmond, VA
15096934    +The Olympic Club,   524 Post Street,   San Francisco, CA 94102-1295
```

District/off: 0422-7          User: ramirez-l          Page 376 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15096935      The Orange County Review,   PO Box 26391,   Richmond, VA 23260-6391
15096936     +The Orthopaedic & Sports Medicine Center,   888 White Plains Road,   Trumbull, CT 06611-5712
15096937     +The Orthopaedic Group, LLC,   199 Whitney Avenue,   New Haven, CT 06511-3786
15096938     +The Orthopedic Institute of New Jersey,   108 Bilby Road,   Suite 201,
              Hackettstown, NJ 07840-4174
15096939     +The Other Moving Company, Inc.,   4375 George Washington Mem Hwy,   Hayes, VA 23072-2822
15096940     +The Otolaryngology & Facial Plastics Center, LLP,   200-14 44th Avenue,
              Bayside, NY 11361-2510
15096941     +The Outside Office, Inc.,   Acct: Vault Corporation,   731 N. College Street,
              Brandon, MS 39042-2905
15096955     +The PDA,   135 Raritan Center Parkway,   Edison, NJ 08837-3625
15096972     +The PMA Insurance Group,   P.O. Box 6300,   Glen Allen, VA 23058-6300
15096942     +The Packaging Store,   9817 W. Broad Street,   Glen Allen, VA 23060-4172
15096943     +The Packett Group,   410 South Jefferson St.,   Roanoke, VA 24011-2006
15096944     #+The Page Firm,   525 B Street, No.1440,   San Deigo, CA 92101-4424
15096945     +The Palos Co., Inc.,   555 W. Allen Avenue, Unit No.2,   San Dimas, CA 91773-1477
15096946     +The Paralegal Association of New Jersey,   P.O. BOX 142,   Caldwell, NJ 07006-0142
15096947     +The Parent Company,   200 Toy Lane,   Blairs, VA 24527-3109
15096948     +The Partners Group,   Piedmont Center North,   3575 Piedmont Road, Building 15, Suite 9,
              Atlanta, GA 30305-1623
15096949     +The Paterson Federation Columbian Charities,   C/o Frank Lasala,   5 Hannibal Place,
              Haskell, NJ 07420-1104
15096950      The Patrick Henry Hotel,   617 South Jefferson St.,   Roanoke, VA 24011
15096951     +The Patriot Fund, Inc.,   C/O Patriot Invitational,   P.O. Box 1818,
              Mount Laurel, NJ 08054-7818
15096952     +The Patriot-News Co,   PA Media Group Advance Central Services,
              2020 Technology Parkway, Suite 300,   Mechanicsburg, PA 17050-9412
15096953     +The Paul Law Firm,   Nine East Fourth Street,   Suite 400,   Tulsa, OK 74103-5109
15096954     +The Pauline Newman IP American Inn of Court,   c/o James T. Wilcox/ Buchanan Ingersoll,
              1737 King Street, Suite 500,   Alexandria, VA 22314-2727
15096956     +The Pearl Group, LLC,   P. O. Box 1305,   Chesapeake, VA 23327-1305
15096957     +The Pearson Companies, Inc.,   9530 Midlothian Turnpike,   Richmond, VA 23235-4958
15096958     +The Peggy S. Love Memorial Scholarship Fund,   c/o Franklin County Public Schools,
              25 Bernard Road,   Rocky Mount, VA 24151-6614
15096959     +The Pellegrino Law Firm PC,   475 Whitney Avenue,   New Haven, CT 06511-2304
15096960     +The Peninsula New York - Peninsula New York Partne,   700 Fifth Avenue,
              New York, NY 10019-4145
15096961     +The Pennsylvania State University,   200 West Park Avenue,   State College, PA 16803,
              USA 16803-3515
15096962     +The Permanente Medical Group Inc,   1950 Franklin Street, 18th Floor,   Oakland, CA 94612-5118
15096963     +The Perry Law Firm, LLC,   305 Linden Street,   Scranton, PA 18503-1432
15096964     +The Pettit Company, Inc.,   12807 Rossmere Court,   Midlothian, VA 23114-3093
15096965     +The Philadelphia Society,   11620 Rutan Circle,   Jerome, MI 49249-9661
15096966     +The Phillips Firm,   333 South Grand Avenue,   25th Floor,   Los Angeles, CA 90071-1529
15096967     +The Physical Medicine and Rehabilitation Center. P,   500 Grand Avenue,   Suite 100,
              Englewood, NJ 07631-4968
15096969     +The Plant Factory Interiors, Inc.,   516 S Lynnhaven Rd,   Suite 102,
              Virginia Beach, VA 23452-6626
15096970     +The Plastic Surgery Center,   535 Sycamore Ave,   Shrewsbury, NJ 07702-4225
15096971     +The Plastic Surgery Group, P.C.,   979 East Third Street,   Suite 920,
              Chattanooga, TN 37403-2136
15096973     +The Podium Foundation,   320 Hull Street No.153,   Richmond, VA 23224-4134
15096974     #+The Point Media, Inc.,   350 S. Beverly Drive,   Suite 170,   Beverly Hills, CA 90212-4818
15096975     +The Portfolio Group Inc.,   16311 Ventura Blvd., Suite 655,   Encino, CA 91436-1233
15096976     +The Portland Clinic, LLC,   800 S.W. 13th Avenue,   Portland, OR 97205-1999
15096977     +The Practical Lawyer,   4025 Chestnut Street,   Philadelphia, PA 19104-3099
15096978      The Press of Atlantic City,   1000 W. Washington Ave.,   Pleasantville, NJ 08232-3806
15096979     +The Prestwould Association, Inc,   612 West Franklin Street,   Richmond, VA 23220-4102
15096980     +The Princeton Brass Band,   256 Bridgepoint Road,   Belle Mead, NJ 08502-5807
15096981     +The Princeton Delivery Company, Inc.,   Post Office Box 8447,   Princeton, NJ 08543-8447
15096982     +The Princeton Eye Group,   419 N. Harrison St.,   Princeton, NJ 08540-3594
15096983     +The Print Shoppe,   1077M Highway 34,   Aberdeen, NJ 07747-2151
15096984     +The Printer Pros,   3720 Emerald St., No.P1,   Torrance, CA 90503-3430
15096985     +The Priory Restaurant,   233 West Market Street,   Newark, NJ 07103-2713
15096986     +The Private Office,   70 West Red Oak Lane,   White Plains, NY 10604-3602
15096987     +The Progress- Index,   P.O. Box 71,   15 Franklin St.,   Petersburg, VA 23803-4503
15096988     +The Protection Engineering Group, P.C.,   14900 Bogle Drive,   Suite 200,
              Chantilly, VA 20151-1757
15096989     +The Providence Community Health Centers, Inc.,   375 Allens Ave,   Providence, RI 02905-5010
15096990      The Providence Journal and Newport Daily News,   P.O. Box 382815,   Pittsburgh, PA 15251-8815
15096991     +The Provident Bank,   330 Bergen Avenue,   Jersey City, NJ 07304-2204
15096992     +The Public Education Fund of Charlottesville-Albem,   PO Box 175,
              Charlottesville, VA 22902-0175
15096993     +The Pusey Abstract Group, Inc.,   108 Pearl St.,   Snow Hill, MD 21863-1052
15096994     +The Quincy,   1823 L Street NW,   Washington, DC 20036-3832
15096995     +The Quinnipiack Club,   221 Church Street,   New Haven, CT 06510-1801
15097026      The RISC Group,   P.O. Box 11023,   Charleston, W. VA. 25339-1023
15096996     +The Radiology Center,   736 Page Avenue,   Lyndhurst, NJ 07071-2541
15096997     +The Rasmussen Law Firm,   Attn: Michelle Murphy,   6033 West Century Boulevard, Suite 375,
              Los Angeles, CA 90045-6422
```

```
15096998   +The Read Center,   1605 Monument Avenue,   Richmond, VA 23220-2906
15096999    The Reading Hospital and Medical Center,   PO Box 16052,   Reading, PA 19612-6052
15097000   +The Real Estate Board of New York, Inc.,   570 Lexington Ave.,   New York, NY 10022-6943
15097001    The Record,   Po Box 1451,   Newark, NJ 07101-1451
15097002    The Recorder,   C/o First Union/wachovia Bank,   Lockbox No.79031,
             City Of Industr, CA 91716-9031
15097003   +The Recorder Publishing Co, Inc,   PO Box 687,   Bernardsville, NJ 07924-0687
15097004   +The Recorder Roundtable,   10 United Nations Plaza,   Suite 300,   San Francisco, CA 94102-4911
15097005    The Regents of the University of California,   1111 Franklin Street 8th Floor,
             Oakland, CA 94607-5200
15097006   +The Regents of the University of California, San F,   1855 Folsom Street,   Box 0812,
             San Francisco, CA 94103-4241
15097007   +The Registration Network,   675 Southpointe Court,   Suite 250,
             Colorado Springs, CO 80906-8840
15097008   +The Rehberg Konin Group, LLC,   576 Valley Road,   Suite 156,   Wayne, NJ 07470-3526
15097009    The Rendlen Law Firm, P.C.,   800 Broadway,   P. O. Box 1255,   Hannibal, MO 63401-1255
15097010   +The Renfrew Center of MD,   4719 Hampden Lane No.100,   Bethesda, MD 20814-3079
15097012   +The Reporting Group, Inc.,   177 Gray Road,   Falmouth, ME 04105-2514
15097013   +The Republican Company,   1860 Main Street,   Springfield, MA 01103-1073
15097014    The Research Foundation for State University of Ne,   P O Box 9,   Albany, NY 12201-0009
15097015   +The Retina Practice of White Plains, PC,   600 Mamaroneck Avenue,   Suite 103,
             Harrison, NY 10528-1613
15097016   +The Retired Officers Association,   201 North Washington Street,   Alexandria, VA 22314-2520
15097017   +The Rhythm Section Foundation, Inc.,   2025 E. Main St.,   Suite 100,   Richmond, VA 23223-7072
15097018    The Richard Jannoni Foundation,   C/o Karen Jannoni Drill,   Warren, NJ 07059
15097019   +The Richmond Florist,   7110 Patterson Avenue, Suite E,   Richmond, VA 23229-6755
15097021   +The Richmond Journal of Law and Technology,   U of R School of Law,   Richmond, VA 23173-0001
15097022   +The Richmond Speed,   1809 East Broad Street,   Richmond, VA 23223-6931
15097024   +The Riff Group, LLC,   100 Schell Lane,   Phoenixville, PA 19460-1169
15097025   +The Right Stuff and Sucting, Inc.,   2 Vesser Ct.,   West Orange, NJ 07052
15097027   +The Risk Management Planning Group, Inc.,   P.O. Box 485,   Hempstead, NY 11551-0485
15097029   +The Rivka Irrevocable Trust,   33 Juniper Road,   Sharon, MA 02067-3223
15097030    The Roanoke Symphony,   128 East Campbell Avenue,   Roanoke, VA 24011-1406
15097031    The Roanoke Times,   P.O. Box 1951,   Roanoke, VA 24008-1951
15097032   +The Robert J. Dinallo Memorial-scholarship Fund,   Robert J. Dinallo Memorial Scholarship F,
             P.o. Box 348,   Wood-ridge, NJ 07075-0348
15097033   +The Roberts Company,   P.O. Box 1109,   Winterville, NC 28590-1109
15097034   +The Robin Hood Foundation,   111 Broadway, 19th Floor,   New York, NY 10006-1907
15097035   +The Robinson Green Beretta Corp.,   50 Holden Street,   3rd Floor,   Providence, RI 02908-5758
15097036   +The Robinson Group,   3925 Rochester Road,   Royal Oak, MI 48073-2726
15097037   +The Rockefeller University,   Kathleen A. Denis, Ph.D. Assoc. Vice Pre,
             1230 York Avenue, 502 Founders Hall,   New York, NY 10065-6307
15097038   +The Rocks, LLC,   1340 Stony Point Road,   Charlottesville, VA 22911-3551
15097039    The Rowman & Littlefield Publishing Group, Inc.,   15200 NBN Way,,   P.O. Box 191,
             Blue Ridge Summit, PA 17214-0191
15097040   +The Rutland Hospital, Inc.,   D/B/A Rutland Regional Medical Cntr.,   160 Allen Street,
             Rutland, VT 05701-4560
15097042   +The Salad King,   830 E. Main Street,   Richmond, VA 23219-2704
15097043   +The Samek Law Firm, LLC,   15245 Shady Grove Road, Suite 300,   Rockville, MD 20850-6208
15097044   +The Sanderling,   1461 Duck Road,   Duck, NC 27949-4635
15097045   +The Sankey Firm,   2470 Steams Street No.162,   Simi Valley, CA 93063-2418
15097046   +The Scholarship Fund for inner-City Children,   171 Clifton Avenue,   Newark, NJ 07104-1019
15097047    The Sedona Conference,   180 Broken Arrow Way South,   Sedona, AZ 86351-8998
15097048   +The Segal Law Firm,   810 Kanawha Blvd., E,   Charleston, WV 25301-2807
15097049   +The Seminar Group,   17205 Vashon Highway Sw,   Suite A2, P O Box 523,
             Vashon Island, WA 98070-4674
15097050   +The Sherwin-Williams Company,   P.O. Box 5779,   Cleveland, OH 44101-0779
15097051   +The Siemon Company,   101 Siemon Company Drive,   Watertown, CT 06795-2651
15097052    The Sign Connection LLC,   101 West Strett,   Vernon, CT 06066
15097053   +The Sign Factory, Inc.,   3804 Brambleten Ave.,   Roanoke, VA 24018-3641
15097054   +The Sign Works, Inc.,   150 Clearbrook Road,   Elmsord, NY 10523-1142
15097055   +The Simon Group,   1275 Lincoln Avenue, No.14,   San Jose, CA 95125-3007
15097056    The Simons Firm, LLP,   P.O. Box 5333,   Santa Fe, NM 87502-5333
15097057   +The Skiffes Creek Terrance Homeowner,   150 Strawberry Plains Road,   Suite A-1,
             Williamsburg, VA 23188-3408
15097058   +The Skill Bureau (Tape Transcription Center),   129 Tremont Street,   Boston, MA 02108,
             USA 02108-4713
15097059   +The Sky Club,   200 Park Avenue,   New York, NY 10166-0005
15097060   +The Smith Firm, PLLC,   1313 King Street,   Alexandria, VA 22314-2756
15097061   +The Smithfield Times,   228 Main Street,   Smithfield, VA 23430-1325
15097063    The Sorensen Institute for Political Leadership,   at the University of Virginia,
             PO Box 400206,   Charlottesville, VA 22904-4206
15097064   +The Soul Food Cafe,   1734 Broad Rock Blvd.,   Richmond, VA 23224-4926
15097065    The Southside Messenger,   490 Railroad Ave.,   P.O. Box,   Keysville, VA 23947
15097066   +The Southwest Times,   PO Box 391,   Pulaski, VA 24301-0391
15097067   +The Souza Group,   4615 First Street, Suite 200,   Pleasanton, CA 94566-7387
15097068   #+The Specialists Group, LLC,   105 S Broadway, Suite 200,   Wichita, KS 67202-4217
15097069   +The Spectranetics Corporation,   9965 Federal Drive,   Colorado Springs, CO 80921-3823
15097070   +The Spine Center,   200 Medical Pkwy,   Suite 210,   Chesapeake, VA 23320-4911
15097071   +The Spine Center of Hampton Roads,   3640 High Street, Suite 2-A,   Portsmouth, VA 23707-3213
```

```
15097072     +The Spine Institute of Southern NJ, PC,   512 Lippincott Drive,   Marlton, NJ 08053-4803
15097074      The Standard Companies, Inc.,   P.O. Box 974861,   Dallas, TX 75397-4861
15097075      The Star Ledger,   P.O. Box 299,   Newark, NJ 07101-0299
15097078     +The Stationery House,   1000 Florida Ave,   Hagerstown, MD 21740-4194
15097079     +The Sterling Children's 2009 Trust Philip D Sterli,   66 Westover Terrace,
              Fort Worth, TX 76107-3105
15097080     +The Stickley Lease Account BB&T Trustee Under the,   Lucy Stickley,
              4117 Chain Bridge Rd 3rd Floor,   Fairfax, VA 22030-4120
15097081     +The Stop & Shop Supermarket Company, LLC,   1385 Hancock Street,   Quincy, MA 02169-5103
15097082     +The Structures Group, Inc.,   212 North Henry Street,   Williamsburg, VA 23185-4108
15097083     +The Study New Haven, LLC,   1157 Chapel Street,   New Haven, CT 06511-4806
15097084     +The Sullivan Group of Court Reporters, Inc,   PO Box 2500,   Pasadena, CA 91102-2500
15097085      The Supreme Court of Ohio,   Attorney Registration Office,   30 East Broad Street,
              Columbus, OH 43215-3414
15097086     +The Surgery Center of Chevy Chase,   5530 Wisconsin Avenue,   Suite 1620,
              Chevy Chase, MD 20815-4322
15097088      The TASA Group, Inc.,   1166 DeKalb Pike,   Blue Bell, PA 19422-1853
15097089      The Texas State Comptroller,   Attorney Occupation Tax,   PO Box 12030,   Austin, TX 78711-2030
15097090     +The Therapy Network,   P.O. Box 5982,   Virginia Beach, VA 23471-0982
15097091     +The Tidewater News,   PO Box 497,   Franklin, VA 23851-0497
15097092     +The Times,   Accounting Department,   P.O. Box 970,   Trenton, NJ 08605-0970
15097093     +The Times-News Publishing Co.,   707 S Main St.,   P.O. Box 481,   Burlington, NC 27216-0481
15097094     +The Tip Club of Richmond,   15871 City View Drive,   Suite 301,   Midlothian, VA 23113-7308
15097095     +The Titan Group, LLC,   6802 Paragon Place, Suite 126,   Richmond, VA 23230-1655
15097096     +The Town of Elkton,   P.O. Box 157,   Elkton, MD 21922-0157
15097097     +The Transact Group,   7400 Beaufont Springs Dr.,   Suite 300,   Richmond, VA 23225-5519
15097098     +The Transformation Advisors Group, LLC,   901 15th Street South,   Suite 1602,
              Arlington, VA 22202-5041
15097099     +The Trauma Program of VCU Medical Center,   Nancy Martin, Director, Trauma Program,
              P.O. Box 980454, MCV Campus, West Hospit,   Richmond, VA 23298-0454
15097100     +The Travelers Lloyds Insurance Company,   1000 Windward Concourse,   Suite 100,
              Alpharetta, GA 30005-2023
15097101     +The Travellers Indemnity Company of America,   385 Washington Street,
              Saint Paul, MN 55102-1309
15097102     +The Trial Lawyer,   111 East Main Street,   Dothan, AL 36301-1721
15097103     +The Trinity Group,   P.O. Box 1311,   Pensacola, FL 32591-1311
15097104     +The Trophy Shoppe,   3510 Ocean View Blvd.,   Glendale, CA 91208-1212
15097106     +The TrustForte Corporation,   271 Madison Avenue, Third Floor,   New York, NY 10016-1000
15097105      The Trustees of Columbia University,   P.O. Box 5625,   New York, NY 10087-5625
15097114     +The UPS Store, Inc.,   2525 Corporate Place,   2nd Floor, Suite 250,
              Monterey Park, CA 91754-7661
15097115      The UVA Darden School Foundation,   Attn: Accounting Office,   PO Box 6550,
              Charlottesville, VA 22906-6550
15097107     +The Udinsky Group,   2941 Telegraph Avenue,   Berkeley, CA 94705-2017
15097108      The Unger Law Group, P.L.,   Post Office Box 4909,   Orlando, FL 32802
15097109      The Union League of Philadelphia,   140 South Broad Street,   Philadelphia, PA 19102-3003
15097110     +The University Club,   One West 54th Street,   New York, NY 10019-5485
15097111     +The University Club of Washington D.C.,   1135 Sixteenth Street N.W.,
              Washington, D.C. 20036-4885
15097113      The University of Texas Southwestern Medical Cente,   5323 Harry Hines Blvd,   MC 9029,
              Dallas, TX 75390-9029
15097116     +The Valentine Invitational,   Hermitage Country Club/Valentine Committ,   1248 Hermitage Road,
              Manakin Sabot, VA 23103-2834
15097117     +The Valley Hospital,   223 North Van Dien Avenue,   Ridgewood, NJ 07450-2736
15097118     +The Vanguard Group, Inc.,   Legal Department-V26,   400 Devon Park Drive,
              Wayne, PA 19087-1816
15097119     +The Varallo Group LLC,   9 Hammond St.,   Worcester, MA 01610-1512
15097120     +The Vaughan Medical Center,   PO Box 8310,   Roanoke, VA 24014-0310
15097122     +The Venture Forum,   9100 Arboretum Pkwy.,   Suite 341,   Richmond, VA 23236-5411
15097123     +The Vertex Companies,   400 Libbey Parkway,   Weymouth, MA 02189-3134
15097124     +The Veteran Journal, Inc.,   11024 Balboa Boulevard, PMB 417,   Grand Hills, CA 91344-5007
15097125      The Video Department, Inc.,   P O Box 2133,   Cypress, TX 774102133
15097126      The Village Charter School,   C/o Mercer Street Friends,   Trenton, NJ 08648
15097128     +The Virginia Center for Inclusive Communities,   5511 Staples Mill Road, Suite 202,
              Richmond, VA 23228-5445
15097129     +The Virginia Foundation for Architecture, Inc.,   2501 Monument Avenue,
              Richmond, VA 23220-2618
15097130     +The Virginia Foundation for the Humanities,   145 Ednam Drive,   Charlottesville, VA 22903-4629
15097131     +The Virginia Legal Reference Series,   3126 West Cary Street,   No.260,
              Richmond, VA 23221-3504
15097132     +The Virginia Museum of Fine Arts,   200 N. Boulevard,   Richmond, VA 23220-4007
15097133     +The Virginia Self-Insurers Association, Inc.,   2924 Emerywood Parkway, Suite 202,
              Richmond, VA 23294-3746
15097134      The Virginia Tech Foundation, Inc.,   Attn: Accounting Department,
              902 Prices Fork Road, Suite 4500,   Blacksburg, VA 24061-0354
15097135     +The Virginia Urology Center,   5224 Monument Ave,   Richmond, VA 23226-1405
15097136      The Vocational Company, Inc.,   PO Box 12117,   Newport News, VA 23612-2117
15097137     +The W Group, Inc.,   2977 Ygnacio Valley Road,   Walnut Creek, CA 94598-3535
15097138     +The Wall Street Journal,   200 Burnett Road,   Chicopee, MA 01020-4615
15097139     +The Warren Group, Inc.,   Dr. Jeffrey H. Warren,   P.O. Box 211128,   Columbia, SC 29221-6128
```

```
15097140     +The Warwick Hotel,   65 W. 54th Street,   New York, NY 10019-5488
15097141     +The Washington Examiner,   6408 Edsall Raod,   Alexandria, VA 22312-6474
15097142      The Washington Post,   P. O. Box 17641,   Baltimore, MD 21279-1641
15097143      The Webster Apartments,   419 West 34th Street,   New York, NY 10001-1596
15097144     +The Weekend Traveler, LLC,   c/o Bridget Meneghini, Member,   161 Cave Hill Road,
               Newport, VA 24128-4138
15097145     +The Weingarten Law Firm LLC,   1260 Stelton Road,   Piscataway, NJ 08854-5282
15097146     +The Wells Group,   2323 West Sam Houston Parkway,   Houston, TX 77043-2098
15097147     +The West Virginia Bar Association,   1111 6th Ave,   Huntington, WV 25701-2309
15097148     +The Westin Bonaventure Hotel and Suites,   404 South Figueroa Street,
               Los Angeles, CA 90071-1710
15097149     +The Westin St. Francis,   335 Powell Street,   San Francisco, CA 94102-1897
15097150     +The Westin Waltham-Boston,   70 Third Avenue,   Waltham, MASS 02451-7523
15097151      The Williams Bridge Club-nanbp,   Maestro's,   Bronx, NY
15097152     +The Willis Foundation,   26 Century Blvd.,   Nashville, TN 37214-3685
15097153     #+The Winchester Evening Star, Inc,   2 North Kent Street,   Winchester, VA 22601-5098
15097154     +The Wolk Law Firm,   1710-12 Locust Street,   Philadelphia, PA 19103-6178
15097155     +The Woman Activist Fund, Inc.,   2310 Barbour Road,   Falls Church, VA 22043-2940
15097156     +The Woman's Club,   211 East Franklin Street,   Richmond, VA 23219-2279
15097157     +The Woodhull Auxilliary,   c/o Community Affairs,   760 Broadway, Rm 3 CC29,
               Brooklyn, NY 11206-5317
15097158     +The Wyndam Group,   221 Dryden Lane,   Richmond, VA 23229-8204
15097159     +The Yale Club of New York City,   50 Vanderbilt Avenue,   New York, NY 10017-3803
15097160     +The Yard Holdings, LLC,   222 Severn Avenue,   Annapolis, MD 21403-2640
15097161     +The Yates Group, P.C.,   400 Washington St,   Portsmouth, VA 23704-2435
15097162     +The Young Family Foundation,   c/o Karen Levi Young,   5 Penny Lane,   Medford, NJ 08055-3477
15097163     +The Zargar Law Firm,   2062 Business Center Dr. Ste. 240,   Irvine, CA 92612-1110
15096682     +The ePolicy Institute,   2300 Walhaven Ct., Suite 200A,   Columbus, OH 43220-4762
15097165     +Theatre IV,   114 West Braod Street,   Richmond, VA 23220-4270
15097166     +Theis Precision Steel Corporation,   300 Broad Street,   Bristol, CT 06010-6600
15097167     +Thekla West,   8906 Norwick Road,   Richmond, VA 23229-7716
15097168     +Thelen Reid & Priest, LLP,   333 South Hope Street, Suite 2900,   Los Angeles, CA 90071-3048
15097169      Thelma M. Kincaid, Clerk,   Fayette County Circuit Court,   100 Court Street,
               Fayetteville, WV 25840
15097170     +Theme Parties, LLC,   11208 Joshua Tree Place,   North Potomac, MD 20878-2552
15097171     +Themis Bar Review,   320 West Ohio Street, Suite 4W,   Chicago, IL 60654-7816
15097172     +Theodore Baiz, M.D.,   1750 El Camino Real No.407,   Burlingame, CA 94010-3217
15097173     +Theodore E. Jacobson,   450 Sutter St No.2600,   San Francisco, CA 94108-4204
15097174     +Theodore E. Spielberg, M.D.,   332 Washington Street,   Wellesley, MA 02481-6219
15097175     +Theodore Field, M.D.,   The Hospital for Special Surgery,   535 East 70th Street,
               New York, NY 10021-4898
15097176     +Theodore G. Zaleski, M.D.,   212 Jack Martin Blvd.,   Brick, NJ 08724,   USA 08724-7771
15097178     +Theodore Khalili,   8631 West Third Street,   Suite 121,   Los Angeles, CA 90048-5918
15097179     +Theodore L. Glasser,   655 Saint Claire Drive,   Palo Alto, CA 94306-3054
15097180     +Theodore N. Phillips II,   12 Case Street,   Suite 207,   Norwich, CT 06360-2241
15097181     +Theodore N. Tsangaris,   600 N. Wolfe Street,   Carnegie 686,   Baltimore, MD 21287-0005
15097182     +Theodore S. Andris PC,   24901 Northwestern Hwy,   Suite 411,   Southfield, MI 48075-2208
15097184     +Theonia K. Boyd,   65 Wachusett Road,   Needham, MA 02492-3922
15097185     +Therapeutic Directions,   1174 Mt. Hope Avenue,   Rochester, NY 14620-2911
15097186     +Therapeutic Interventions,   3202 Bainbridge Avenue,   Bronx, NY 10467-3982
15097187     +Therapy Associates of Martinsville, Inc.,   5477 Virginia Avenue,   Bassett, VA 24055-4600
15097188     +Therapy Designed For You,   82 Palomino Lane Suite 501,   Bedford, NH 03110-6448
15097189     +Therapy Plus of Wisconsin, LLC,   PO Box 11327,   Shorewood, WI 53211-0327
15097190     +Therapy Services of Virginia, Inc.,   115 Jefferson Highway,   Suite 102,
               Louisa, VA 23093-6563
15097191     +Theresa A. Bell,   310 Chris Gaupp Drive,   Galloway, NJ 08205-4461
15097192     +Theresa A. Muller,   202 Ellisville Drive,   Louisa, VA 23093-6551
15097193     +Theresa Clor, RN, NP,   12901 Sir Scott Terrace,   Chester, VA 23831-4700
15097194     +Theresa E. McKibbin,   141 Lakeview Drive,   Patchogue, NY 11772-8000
15097195     +Theresa Faina, RD CNSD,   3328 W Grace St,   Richmond, VA 23221-1309
15097196     #+Theresa Jackson,   128 Baker St.,   Royal Oak, MI 48067-2204
15097197     +Theresa Jones,   381 Eanes Road,   Check, VA 24072-3344
15097198     +Theresa Newcomb,   2303 Nelson St,   Richmond, VA 23228-5624
15097199     +Theresa R. Baty,   3125 Pineview Drive,   Powhatan, VA 23139-7224
15097200     +Theresa S. Griffith,   Court Reporter,   3103 Wilf Court,   Glen Allen, VA 23060-3714
15097201     +Theresa Stevens,   P.O. Box 21067,   Lansing, MI 48909,   USA 48909-1067
15097202     +Therese A. Franklin, D.C. and Steven M. Reiss, D.C.,   27 Knickerbocker Road,
               Demarest, NJ 07627,   USA 07627-1904
15097203     +Therese Sandoval,   235 Church Street,   7th Floor,   New Haven, CT 06510-1723
15097204      Thermoseal, Inc.,   C/o Coolidge Wall Womsley & Lombard,   33 West First Street,
               Dayton, OH 45402-1298
15097205     +Therrien Couture L.L.P.,   4605-B Lapiniere Blvd,   Suite 350,   Brossard, Quebec J4Z 3T5
15097206     +Theseus Professional Services, LLC.,   2380 Moreau Drive,   Westminster, MD 21158-2805
15097207     +Theta Psi Lambda,   P.O. Box 53,   Somerset, NJ 08875-0053
15097208     +Thibault, Suhr & Thibault, Inc,   Suite 107,   6818 Grover Street,   Omaha, NE 68106-3632
15097209     +Thielsch Group,   195 Francis Ave,   Cranston, RI 02910-2211
15097210     +Thinking Phone Networks, Inc.,   54 Washburn Avenue,   Cambridge, MA 02140-1128
15097211     +Third Avenue Open MRI Radiology,   2781 Third Avenue,   Bronx, NY 10455-4002
15097212     +Third Circuit Digest,   500 Country Lane,   Louisville, KY 40207-1411
15097213     +Third Coast Bank,   20202 Highway 59 N,   Humble, TX 77338-2403
```

```
District/off: 0422-7          User: ramirez-l          Page 380 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280

15097215        Third Party Services,   c/o Patrick Halter,   4209 Chinlee Avenue NE,
                Albuquerque, NM 87110-5711
15097216        Third Party Services - Patrick Halter, Arbitrator,   4209 Chinlee Avenue, NE,
                Albuquerque, NM 87110-5711
15097217       +Third State Radiology, LLC,    P.O. Box 5037,   Newark, NJ 07105-0037
15097214       +Third party Medical Management, LLC,   HIPAA SCAN,   2431 Aloma Ave.-Suite 212,
                Winar Park, FL 32792-2541
15097218       +Thomas & Associates,   2420 West Carson Street, Suite 210,   Torrance, CA 90501-3158
15097219       +Thomas & Thomas Court Reporter,   P.O. Box 31250,   Omaha, NE 68131-0250
15097220       +Thomas & Thomas Court Reporters,   and Certified Legal Video, LLC,   1321 Jones Street,
                Omaha, NE 68102-3210
15097221       +Thomas A. Andrew, M.D.,   109 Woodland Drive,   Contoocook, NH 03229-2533
15097222       +Thomas A. Collins,   1301 W. 25th Street,   Suite 530,   Austin, TX 78705-4239
15097223       +Thomas A. Connolly,   5145 Flushing Road,   Suite B,   Flushing, MI 48433-3541
15097224       +Thomas A. Lyons,   PO Box 9285,   Bridgeport, CT 06601-9285
15097225       +Thomas A. Piserchia, M.D.,   22 Canal Street,   Port Jervis, NY 12771-1638
15097227       +Thomas A. Zolinske,   1707 70th St,   Suite 2B,   Brooklyn, NY 11204-5263
15097228       +Thomas Allen Grieger,   7617 Virginia Lane,   Falls Church, VA 22043-3246
15097230       +Thomas B. Fleeter, M.D.,   1860 Town Center Drive, Suite 300,   Reston, VA 20190-5900
15097231       +Thomas B. West,   P.O. Box 53,   Lakemont, GA 30552,   USA 30552-0001
15097232        Thomas Basile,   Official Court Reporter,   100 Supreme Court Dr. Rm 262,
                Mineola, NY 11501-4815
15097233       +Thomas Boland, Ph.D.,   140 East 40th Street Suite 1B,   New York, NY 10016-1702
15097235       +Thomas Brazaitis, CSR,   P.O. Box 22363,   Newark, NJ 07101-2363
15097234       +Thomas Brazaitis, Court Reporter,   Po Box 22363,   Newark, NJ 07101-2363
15097236       +Thomas C. Borzilleri, Ph.D,   6701 Democracy Blvd., Suite 300,   Suite 600,
                Bethesda, MD 20817-7500
15097237        Thomas C. Goldman, MD,   5303 Sherrill Avenue,   Chevy Chase, MD 20815-3718
15097238       +Thomas C. Markham,   524 Waters Road,   Chesapeake, VA 23322-7342
15097239       +Thomas Clinton Damuth,   Damuth Trane,   1100 Cavalier Boulevard,   Chesapeake, VA 23323-1506
15097240       +Thomas D. Greider, MD,   6624 Fannin,   Suite 2600,   Houston, TX 77030-2338
15097241       +Thomas D. Walsh,   P. O. Box 881067,   Steamboat Springs, CO 80488-1067
15097242       +Thomas Downey, Ltd,   301 North Fairfax Street,   Suite 108,   Alexandria, VA 22314-2633
15097243       +Thomas E Bartlett,   P.O.Box 234,   Center Harbor, NH 03226-0234
15097244       +Thomas E. Brown, M.D.,   P.O. Box 800159,   412 Rockwood Drive,
                Charlottesville, VA 22908-0159
15097245       +Thomas E. Dobyns M.D.,   Family Practice,   4579 S. Amherst Hwy, PO Box 939,
                Madison Heights, VA 24572-0939
15097247       +Thomas E. Heiser,   9407 Belfort Road,   Henrico, VA 23229-7007
15097248       +Thomas E. Heiser,   9407 Belfort Road,   Richmond, VA 23229-7007
15097249       +Thomas E. Mafing, Jr., M.D.,   1870 Amherst St Ste 2-6,   Winchester, VA 22601-2873
15097250       +Thomas E. Messier,   207 Massie Road,   Richmond, VA 23221-3323
15097251       +Thomas E. Moseley, Esq.,   One Gateway Center-suite 2600,   Newark, NJ 07102-5323
15097252       +Thomas E. Myers, M.D., P.C.,   428 Hospital Drive,   Warrenton, VA 20186-3026
15097253        Thomas E. Roberts,   15405 Los Gatos Blvd, Suite 104,   Los Gatos, CA 95032.2500
15097254       +Thomas E. Shuler, MD,   Carilion Roanoke Memorial Hospital,   P.O. Box 13367,
                Roanoke, VA 24033-3367
15097255       +Thomas E. Zewert, M.D.,   236 San Jose Street,   Salinas, CA 93901-3901
15097256       +Thomas Earl Wheeler III,   3 Cobblestone Court,   Fredericksburg, VA 22406
15097257        Thomas Engel M.D.,   San Francisco Ear Nose and Throat,   P.O. Box 1330,
                Suisun City, CA 94585-4330
15097258       +Thomas F Grogan,   1489 Baltimore Pike, Suite 211,   Springfield, PA 19064-3968
15097259       +Thomas F. Dowling,   27 Gregorie Neck Road,   Okatie, SC 29909-7008,   USA 29909-7008
15097261        Thomas F. Duley,   P O Box 372413,   Key Largo, FL 33037-7413
15097260      #+Thomas F. Trostle, M.D.,   453 Apple Road,   Boones Mill, VA 24065,   USA 24065-4121
15097262       +Thomas Fogarty, M.D., P.C.,   10369 Democracy Lane,   No. A,   Fairfax, VA 22030-2548
15097263        Thomas Friberg,   122 Saint Charles Court,   Pittsburgh, PA 15238-2718
15097264       +Thomas G Powell, M.D.,   2034 Dabney Road,   Suite C,   Richmond, VA 23230-3361
15097265       +Thomas G. Cauble,   2431 Braemer Court,   Midlothian, VA 23113-6408
15097266       +Thomas G. LaPointe, Jr.,   123 Town Square Place, STE 242,   Jersey City, NJ 07310-1756
15097267        Thomas G. Oakes Associates, LLC,   216 Haddon Avenue,   Sentry Office Plaza, Suite 400,
                Westmont, NJ 08108
15097269       +Thomas G. Sampson, M.D., Ap-c,   2299 Post Street, Suite 107,   San Francisco, CA 94115-3460
15097270        Thomas G. Schultz,   17540 Hoot Owl Way,   Morgan Hill, CA 95037-6524
15097271       +Thomas Garrick,   8033 Sunset Blvd.,   Los Angeles, CA 90046-2401
15097272       +Thomas George Langer,   1328 Norwyk Lane,   Williamsburg, VA 23188-3503
15097273       +Thomas Griffin Hardy, III,   107 Branchview Circle,   Richmond, VA 23229-7673
15097274       +Thomas Guttuso Jr.,   156 Koster Row,   Snyder, NY 14226-3445
15097275       +Thomas H. Gouge, M.D.,   7 Williams Way,   P.O. Box 617,   Bridgehampton, NY 11932-0617
15097276       +Thomas H. Ragsdale, M.D. FACS,   P. O. Box 11560,   Norfolk, VA 23517-0560
15097277       +Thomas H. Roberts & Associates, P.C.,   105 S 1st Street,   Richmond, VA 23219-3718
15097278       +Thomas H. Wallace,   CBC Compaines, Inc.,   250 East Town Street,   Columbus, OH 43215-4631
15097279       +Thomas Haddad, MD,   70 Beavmont Avenue,   San Francisco, CA 94118-3302
15097280       +Thomas Hargrave III, M.D.,   300 Frank Ogawa Plaza, Suite 450,   Oakland, CA 94612-2047
15097281        Thomas Hicks,   617 Fairway Drive,   Towson, MD 21286-7842
15097282       +Thomas Hopkins, M.D. AMC,   16030 Ventura No.400,   Encino, CA 91436-2778
15097283       +Thomas House Coffee Service,   2309 Kansas Avenue,   Silver Spring, MD 20910-1938
15097284       +Thomas Industries, Inc.,   2414 Boston Post Road,   Guilford, CT 06437-2310
15097285       +Thomas J Reiser,   66 Ramtoen-Greenville Rd,   Howell, NJ 07731-3830
15097286       +Thomas J. Ayres, Ph.D.,   101 Kensington Road,   Kensington, CA 94707-1011
```

District/off: 0422-7          User: ramirez-l          Page 381 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280

```
15097287      +Thomas J. Boll, Ph. D.,   3600 Ridgeway Drive,   Birmingham, AL 35209-5501
15097288      +Thomas J. Burke,   307 Main St.,   P.O. Box 968,   Norwich, CT 06360-0968
15097290      +Thomas J. Chisholm,   8 Carteret Road,   Allendale, NJ 07401-1855
15097291       Thomas J. Conley,   900 IDS Center, 80 S. 8th St.,   Minneapolis, MN 55402-8773
15097292      +Thomas J. Feaheny,   1665 Huntington Park, Apt. A,   Rochester Hills, MI 48309-2206
15097293      +Thomas J. Guilmette,   7 Kensington Road,   Cranston, RI 02905-5117
15097294      +Thomas J. Hanna, CPA,   P.O. Box 265,   Barrington, NJ 08007-0265
15097295      +Thomas J. Lynch,   1062 Harriman Street,   Great Falls, VA 22066-2533
15097296      +Thomas J. Mampalam, M.D.,   2150 Applan Way, Suite 100,   Pinole, CA 94564-2520
15097297       Thomas J. Mongo, M.D., P.C.,   310 Oak St,   Suite 3,   Patchogue, NY 11772
15097298      +Thomas J. Muldowney, C.S.R.,   General Stenographic Reporting,   49 Pennslyvania Avenue,
                Dunkirk, NY 14048-3425
15097299      +Thomas J. Trachuk,   1939 Harrison St.,   Suite 913,   Oakland, CA 94612-3543
15097300      +Thomas Jacob Lepper,   810 Rose Drive,   Benicla, CA 94510,   USA 94510-3601
15097301      +Thomas Jason Druzgal,   822 Village Road,   Charlottesville, VA 22903-4031
15097302      +Thomas Jefferson Intellectual Property Inn of Cour,   William P. Dickinson, III, c/o Williams,
                200 South 10th Street, Suite 1600,   Richmond, VA 23219-4061
15097303      +Thomas Jefferson Planning District Commission,   401 East Water Street,
                Charlottesville, VA 22902-5241
15097305      +Thomas Juskiewicz,   3315 Windmill Point Road,   White Stone, VA 22578-3133
15097306      +Thomas K. Barlis, DPM,   27-47 Crescent Street,   Suite 204,   Astoria, NY 11102-3142
15097307      +Thomas Koontz Architect, PC,   300 Church Street,   Blacksburg, VA 24060-4876
15097308      +Thomas L. Edgell & Associates,   991 Main Street,   Wellsville, OH 43968-1455
15097309       Thomas L. Hedge MD, A Medical Corporation,   PO Box 8300,   Porter Ranch, CA 91327-8300
15097310      +Thomas L. Justice,   P.O. Box 1974,   Salem, VA 24153-0440
15097311      +Thomas L. Liston, Incorporated,   329 S. San Antonio road, Suite 5,   Los Altos, CA 94022-3637
15097312      +Thomas L. Sarvay, M.D., P.C.,   1115 First Street, Southwest,   Roanoke, VA 24016-4701
15097313      +Thomas L. Walker, DDS,   101 Richeson Drive,   Lynchburg, VA 24501-2911
15097314      +Thomas Laurence Read,   1435 Fultoal Rd.,   Santa Rosa, CA 95403-1809
15097316      +Thomas M Starkey, DDS, PC,   1441 Sachem Pl, Unit 1,   Charlottesville, VA 22901-2555
15097317      +Thomas M Stiles, MD,   12720 McMannus Blvd,   Suite 311,   Newport News, VA 23602-4414
15097319      +Thomas M. Keranen & Associates, P.C.,   6895 Telegraph Road,   Bloomfield Hills, MI 48301-3185
15097320      +Thomas M. Murphy, Mediator,   26056 Acero,   Mission Viejo, CA 92691-2768
15097321      +Thomas M. Moury,   PO Box 114026,   No. Providence, RI 02911-0226
15097322      +Thomas M. Stiles, M.D.,   12720 McManus Blvd,   Suite 311,   Newport News, VA 23602-4414
15097323      +Thomas M. Tye,   6062 Indian River Road,   Suite 104,   Virginia Beach, VA 23464-3821
15097324      +Thomas M. Walsh,   113 River Run,   Queenstown, MD 21658-1642
15097325      +Thomas Magnuson,   8140 Pinehurst Harbour Way,   Pasadena, MD 21122-5744
15097326      +Thomas Matthew Murphy,   26056 Aceri,   Missison Viejo, CA 92691-2768
15097327      +Thomas McClane, MD,   107-C Morningside Drive,   Lakeland, FL 33803-2600
15097328       Thomas McKennie,   1104 875h Street N,   Oakland, CA 94624
15097329       Thomas McLaughlin,   493 forbes Blvd.,   South San Francisco, CA 94080-2017
15097330      +Thomas Meade,   4618 Snowflake Blvd,   Oxon Hill, MD 20745
15097331      +Thomas Medical -Legal Consulting,   P.O. Box 425,   Riner, VA 24149-0425
15097332      +Thomas Melin, M.D.,   2800 Ashton Drive,   Suite 200,   Wilmington, NC 28412-2486
15097334      +Thomas Moss,   23355 Valencia Blvd.,   Santa Clarita, CA 91355-5220
15097335      +Thomas Mulligan, M.D.,   1668 Haden Martin Road,   Richmond, VA 22963-5416
15097336      +Thomas N. Pajewski,   3023 Watercrest Drive,   Charlottesville, VA 22911-7224
15097337      +Thomas N. Wise,   1329 Titania Lane,   McLean, VA 22102-2750
15097338      +Thomas Nelson Community College,   Peninsula Workforce Development Center,
                600 Butler Farm Road,   Hampton, VA 23666-1513
15097341      +Thomas O'Neill, MD,   Danville Pulmonary Clinic, Inc.,   159 Executive Drive, Suite F,
                Danville, VA 24541-4160
15097340      +Thomas O. Deen, Attorny At Law,   P.O. Box 110,   LaPorte, TX 77572-0110
15097342      +Thomas P. Broderick,   1096 Whitwell Road,   Hillsborough, CA 94010-7047
15097343      +Thomas P. Butler,   4433 North 33rd Street,   Arlington, VA 22207-4465
15097344      +Thomas P. Howard, M.D.,   7954 Timberlake Drive,   West Melbourne, FL 32904-2136
15097345      +Thomas P. Loughran, M.D.,   1805 Monument Avenue,   Suite 201,   Richmond, VA 23220-7001
15097346       Thomas P. Moran, M.D.,   P.O. Box 5576,   Hamden, CT 06518-0576
15097347      +Thomas P. Naidich M.D.,   640 West End Avenue,   Apt 8B,   New York, NY 10024-1029
15097348      +Thomas P. Schmalzried, M.D., P.C., Inc.,   2400 S. Flower Street,   Los Angeles, CA 90007-2629
15097350      +Thomas P. Thompson and Louise P. Thompson,   201 Daniels Road,   Richmond, VA 23238-5918
15097351      +Thomas Parker Vail,   3474 Clay Street,   San Francisco, CA 94118-2009
15097352      +Thomas Peitz,   3 Southridge Drive,   Tiburon, CA 94920-2176
15097353      +Thomas Polise Consulting Engineer, P.C.,   133 West 19th Street,   New York, NY 10011-4117
15097354      +Thomas R. Hedges,   75 High Rock St.,   Needham, MA 02492-2838
15097355      +Thomas R. Hogan,   10 Almaden Blvd No.535,   San Jose, CA 95113-2276
15097356      +Thomas R. McLeroy, Jr., Attorney at Law,   103 West Austin,   P.O. Box 668,
                Center, TX 75935-0668
15097357      +Thomas R. Rumana,   508 Hamburg Turnpike, Suite 207,   Wayne, NJ 07470-8482
15097358      +Thomas Robert Lux,   3643 Gramerey Street,   Houston, TX 77025-1320
15097359      +Thomas Ruane,   118 Lipinett Road,   Little Silver, NJ 07739-1730
15097360      +Thomas Rubio,   701 Pennsylvania Ave N.W.,   No.1021,   Washington, DC 20004-2608
15097361      +Thomas Rutherfoord, Inc.,   P. O. Box 12748,   Roanoke, VA 24028-2748
15097362      +Thomas Shelton,   11440 Colony Road,   Galt, CA 95632-8571
15097363      +Thomas Simonian - Arbitration & Mediation,   1100 W. Center Avenue,   Visalia, CA 93291-5913
15097364      +Thomas T. Sminiotopoulos, MD,   P O Box 75494,   Baltimore, MD 21275-5494
15097365      +Thomas Thompson,   308 South Cedar Avenue,   Highland Springs, VA 23075-1210
15097366       Thomas V. Ryan, Ph.D, A.B.P.P.,   Drs Kuley, Ryan & Associates,   Statler Complex, Ste C-1,
                Staunton, VA 24401
```

District/off: 0422-7          User: ramirez-l          Page 382 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D              Total Noticed: 28280

```
15097367     +Thomas V. Savino,   148 Richmond Rd.,   Staten Island, NY 10301
15097368     +Thomas W. Brookover,   747 Ardmoor Drive,   Bloomfield Hills, MI 48301-2417
15097369      Thomas W. Campion, M.D.,   Doctor's park - Seber Road 1-A,   Hackettstown, NJ 07840
15097370      Thomas W. Daugherty, M.D.,   Bone & Joint Specialists of Winchester,   347 Westside Drive,
               Winchester, VA 22601
15097371     +Thomas W. Findley,   36 Warfield,   Montclair, NJ 07043-1117
15097372     +Thomas W. Montag, M.D.,,   109 Wimbledon Square,   Suite F,   Chesapeake, VA 23320-4945
15097373     +Thomas W. Papa,   c/o Fountainhead Assets,   P.O. Box 26254,   Richmond, VA 23260-6254
15097374     +Thomas X Minor,   6113 N. Fresno St. 101,   Fresno, CA 93710-8622
15097314      Thomas and Ingrid Dupree,   97 Andy Drive,   Bumpass, VA 23024-4524
15097375      Thomas l. Wright,   19 McCay Drive,   Roebling, NJ 08554-1919
15097375     +Thomas, Gregory,   520 West 23rd St.,   Apt 7 H,   New York, NY 10011-1135
15097376     +Thomas, Judith,   3511 Falstone Road,   North Chesterfield, VA 23234-3721
15097377     +Thomason & Thomason,   500 Victory Road,   North Quincy, MA 02171-3139
15097378     +Thomason, Hendrix, Harvey, Johnston & Mitchell, PL,   29th Floor, One Commerce Square,
               40 SOuth Main Street,   Memphis, TN 38103-2514
15097379     +Thompson & Bowie, LLP,   P.O. Box 4630,   Portland, ME 04112-4630
15097380     +Thompson & Colegate, LLP,   3610 Fourteenth Street,   P.O. Box 1299,   Riverside, CA 92502-1299
15097381     +Thompson & Henry, PA,   1300 Second Avenue,   Third Floor,   Conway, SC 29526-5205
15097382      Thompson & McMullan, P.C.,   100 Shockoe Slip,   Richmond, VA 23219-4140
15097383      Thompson & Thompson,   P. O. Box 71892,   Chicago, IL 60694-1892
15097384     #+Thompson & Thompson Reporting, Inc.,   909 St. Joseph Street,   Suite 505,
               Rapid City, SD 57701-3308
15097385     +Thompson Becker & Bothwell, L.L.C.,   10 Melrose Ave,   Suite 210,   Cherry Hill, NJ 08003-3696
15097386     +Thompson Coburn, LLP,   Attorneys at Law,   One US Bank Plaza,   St. Louis, MO 63101-1612
15097387     +Thompson Coe,   Plaza of the Americas,   700 N Pearl St, 25th Floor,   Dallas, TX 75201-2824
15097388     +Thompson Construction Group, Inc.,   100 North Main Street,   Sumter, SC 29150-4948
15097389     +Thompson Consultants, Inc.,   525 Mill Street,   Marion, MA 02738-1552
15097390     +Thompson Court Reporters, Inc.,   1017 W. Washington Blvd., Ste 2F,   Chicago, IL 60607-2100
15097391     +Thompson Government Contracting,   4340 East-West Highway,   Suite 300,
               Bethesda, MD 20814-4447
15097392      Thompson Hine, LLP,   127 Public Square 3900 Key Center,   Cleveland, OH 44114
15097394     +Thompson Island Outward Bound Education Center,   PO Box 127,   Boston, MA 02127-0002
15097395     +Thompson Land Services, Inc.,   1676 Hylan Boulevard,   Staten Island, NY 10305-1929
15097396     +Thompson Media Packaging, Inc.,   1681 Mountain Road,   P.O. Box 1283,
               Glen Allen, VA 23060-1283
15097397      Thompson Publishing Group, Inc.,   Subscription Service Center,   P.O. Box 26185,
               Tampa, FL 33623-6185
15097398     +Thompson, Greenspon & Co., P.C.,   3930 Walnut Street,   Fairfax, VA 22030-4738
15097399     +Thompson, Lori,   5542 Valley Drive,   Roanoke, VA 24018-1022
15097400      Thompson, MacColl & Bass, LLC, PA,   120 Exchange Street, 6th Floor,   P.O. Box 447,
               Portland, ME 04112-0447
15097401     +Thompson, Sara,   21202 Crystal Greens Drive,   Katy, TX 77450-8647
15097402     +Thompson, Sonya,   415 Dale Street,   Highland Springs, VA 23075-1651
15097404      Thomson Elite,   P. O. Box - LA 21213,   Pasadena, CA 91185-1213
15097405      Thomson Financial,   P.O. Box 5136,   Carol Stream, IL 60197-5136
15097406      Thomson Financial Investment,   Investment Banking Group,   Mellon Bank,
               Pittsburgh, PA 15251-6849
15097407      Thomson Financial Publishing,   P.O. Box 71690,   Chicago, IL 60694-1690
15097408      Thomson Healthcare DMS, Inc.,   P.O. Box 51564,   Los Angeles, CA 90051-5864
15097409     +Thomson Kneeland,   21-11 35th Street,   Astoria, NY 11105-2101
15097410     +Thomson Media,   P.O. Box 71690,   Chicago, IL 60690-7204
15097411     +Thomson Prometric, a division of Thomson Learning,   Virginia CE Instructor Renewals,
               1260 Energy Lane,   St. Paul, MN 55108-5225
15097414      Thomson Reuters (Tax & Accounting), Inc.,   P.O. Box 71687,   Chicago, IL 60694-1687
15097415      Thomson Reuters Expert Witness Services,   39921 Treasury Center,   Chicago, IL 60694-9900
15097417      Thomson West-6292,   P.O. Box 6292,   Carol Stream, IL 60197-6292
15097418      Thomson, Rhodes & Cowie, PC,   Two Chatham Center, 10th Fl,   Pittsburgh, PA 15219-3499
15097419     +Thorndal Armstrong Delk Balkenbush & Elsinger,   P.O. Drawer 2070,   Las Vegas, NV 89125-2070
15097421      Thorner, Kennedy & Gano P.S.,   P. O. Box 1410,   Yakima, WA 98907-1410
15097422     +Thornhill & Associates,   PO Box 7307,   Porter Ranch, CA 91327-7307
15097423     +Thornhill & Associates, Inc.,   9750 Quakertown Avenue,   Chatsworth, CA 91311-5524
15097424     +Thornton Taylor Becker & Shinn,   Attorneys At Law,   731 Sansome Street Suite 300,
               San Francisco, CA 94111-1723
15097425     +Thornton Tomasetti,   51 Madison Avenue,   New York, NY 10010-1692
15097426      Thornton Tomasetti, Inc.,   Lockbox 1187,   PO Box 8500,   Philadelphia, PA 19178-1187
15097427     +Thornton, Summers, Biechlin, Dunham & Brown, LC,   5th Floor, One International Centre,
               100 N.E. Loop 410,   San Antonio, TX 78216-4700
15097428     +Thorsen & Scher, LLP,   316 West Broad Street,   Richmond, VA 23220-4219
15097429     +Thorsnes Bartolotta McGuire LLP,   2550 Fifth Avenue, 11th Floor,   San Diego, CA 92103-6694
15097430     +Thos. T Smirniotopoulos, MD,   6033 Crimson Court,   McLean, VA 22101-1818
15097431     +Threat Analysis Group,   3130 Grants Lake Blvd,   Sugar Land, TX 77479-1255
15097432     +Three Cycle Media, LLC,   236 West Main Street,   P O Box 134,   Cambridge, WI 53523-0134
15097433     +Three Sixty HR, Inc.,   356 Hedge Road,   Menlo Park, CA 94025-1714
15097434     +Three Strands Management, LLC,   8900 Three Chopt Road,   Henrico, VA 23229-4615
15097435     +Three Village Inn,   150 Main Street,   Stony Brook, NY 11790-1986
15097436     +Throgs Neck Physical Therapy,   3060 E. Tremont Ave.,   Bronx, NY 10461-5726
15097437     +Thu Pham,   345 North Sierra Madre Street,   Mountain House, CA 95391-1195
15097438      Thyssen Mining Construction,   Attn: Carmen Firlotte/Human Resource Coo,   P.O. Box 1977,
               Regina SK S4P 3E1,,   Canada
```

District/off: 0422-7          User: ramirez-l          Page 383 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15097439      +Tickets to Buy,   P.O. Box 2625,   Midlothian, VA 23113-8625
15097440      +Ticor Title Insurance Company,   101 Federal Street,   Boston, MA 02110-1817
15097441      +Tideland Title Agency, LC,   868 Gloucester Road,   Post Office Box 120,
               Saluda, VA 23149-0120
15097442       Tidewater Bankruptcy Bar Association,   P.O. Box 3476,   Norfolk, VA 23514-3476
15097443      #+Tidewater Beverage Service, Inc,   5764 Arrowhead Dr.,   Suite 101,
               Virginia Beach, VA 23462-3219
15097444      +Tidewater Coach,   162 Cedar Road,   Poquoson, VA 23662-2110
15097445       Tidewater Docket Call Services,   2548 Nestlebrook Trail,   Va Beach, VA 23456-8297
15097446      +Tidewater Endocrine Consultants, PC,   Po Box 1345,   Chesapeake, VA 23327-1345
15097448      +Tidewater Family Practice,   4660-A Haygood Road,   Virginia Beach, VA 23455-5436
15097449      +Tidewater Gastroenterology, PLLC,   1101 First Colonial Road,   Suite 300,
               Virginia Beach, VA 23454-2409
15097450      +Tidewater Integrated Medical Services,   P.O. Box 2546,   Virginia Beach, VA 23450-2546
15097451      +Tidewater Internal Medicine Associates,   2115 Executive Drive, Suite 4-B,
               Hampton, VA 23666-2499
15097452      +Tidewater Kidney Specialists, Inc.,   1228 Progressive Drive,   Suite 101,
               Chesapeake, VA 23320-2846
15097453      +Tidewater Neurologists & Sleep Disorder Specialist,   3235 Academy Avenue,   Suite 305,
               Portsmouth, VA 23703-3200
15097454       Tidewater Physical Therapy, Inc,   771 Pilot House Drive,   Newport News, VA 23606-1990
15097456       Tidewater Physicians Multispecialty Group, P.C.,   Post Office Box 232,
               West Point, VA 23181-0232
15097455      +Tidewater Physicians for Women,   844 Kempsville Road, Suite 208,   Norfolk, VA 23502-3927
15097457       Tidewater Prosthetic Center, Inc.,   259 York Street,   Norfolk, VA 23510-1520
15097458      +Tidewater Psychotherapy Services,   256 North Witchduck Rd., Ste G,
               Virginia Beach, VA 23462-6544
15097459      +Tidewater Surgical Specialist, PLLC,   3205 Churchland Blvd,   Chesapeake, VA 23321-5205
15097460      +Tie National Leasing Corp,   115 W. College Drive,   Marshall, TN 56258-1747
15097461       Tiedeman, Lynch Kampfe & Mcvay,   6910 Pacific Street, Ste 300,   Omaha, NE 68106-1045
15097462       Tierney & Tierney,   409 Route,   Suite 112,   Port Jefferson, NY 11776
15097463       Tiffany & Co,   P.O. Box 27389,   New York, NY 10087-7389
15097464      +Tiffany & Tiffany, P.L.L.C.,   Attorneys and Counselors at Law,
               770 Independence Circle, Suite 200,   Virginia Beach, VA 23455-6452
15097465      +Tiffany Alley & Associates,   400 Perimeter Center Terrace,   No.900,   Atlanta, GA 30346-1227
15097466      +Tiffany Bloom Catering, Inc.,   413 10th Street,   San Francisco, CA 94103-4303
15097467      +Tigerfish,   Transcribing-editing,   2364 Jones Street,   San Francisco, CA 94133-2210
15097469       Tilleke & Gibbins International, Ltd.,   Supalai Grand Tower,   No. 1011 Rama 3 Road,
               Bangkok, Thailand 10120
15097470      +Tiller Mindy Body, Inc.,   Attn: Jeri Tiller,   10911 West Avenue,   San Antonio, TX 78213-1537
15097471      +Tillie Cohn,   8052 Ryland's Road,   Woodford, VA 22580-2224
15097472      +Tillinger Consulting Corp.,   399 East 72 Street,   No.18A,   New York, NY 10021-4648
15097473      +Tilton Dynamic Imaging,   1226 Tilton Road,   Northfield, NJ 08225-1809
15097474      +Tim & Somjai Doe,   649 North Piping Rock Road,   Virginia Beach, VA 23452-2944
15097475      +Tim A. Jur, Ph.D., P.E.,   Post Office Box 8027,   Columbia, SC 29202-8027
15097476      +Tim J. Poloski,   38 Risley Road,   Vernon, CT 06066-5923
15097477      +Tim Jones,   1531 Clay St, Apt A,   San Francisco, CA 94109-3801
15097478      +Tim Kelly,   972 Norton Street,   San Mateo, CA 94401-3512
15097479      +Tim Murphy,   221 Brookside Blvd.,   Pittsburgh, PA 15241-1511
15097480      #+Tim Powers,   2417 Fairview Road,   Bakersfield, CA 93304-7130
15097481      +Tim Short - Investigations,   581 Newman Drive,   Arroyo Grande, CA 93420-3225
15097482      +Tim St. George,   142 Ivy Dr,   Apt No.3,   Charlottesville, VA 22903-5036
15097483      +Timberlake & Co.,   P.O. Box 108,   Staunton, VA 24402-0108
15097484       Timberlake, Smith, Thomas & Moses, P.C.,   PO Box 108,   Staunton, VA 24402-0108
15097485       Timberland, Inc.,   23 Courthouse Road,   Buckingham, VA 23921
15097486       Time,   PO Box 61120,   Tampa, FL 33661-1120
15097487       Time Line Productions,   3200 Sw Freeway Suite 2315,   Houston, TX 770277525
15097488      +Time Systems International,   142 S. Van Brunt Street,   Englewood, NJ 07631-3438
15097489      +Times Community Newspapers Northern,   VA. Dulles Headquarters,
               13873 Park Center Road, Suite 301,   Herndon, VA 20171-3287
15097490      +Times Publishing Co.,   228 Main Street,   P O Box 366,   Smithfield, VA 23431-0366
15097491      +Times World Business Venture,   302 Second Street SW,   Roanoke, VA 24011-1514
15097493      +Timmons Group,   1001 Boulders Parkway,   Suite 300,   Richmond, VA 23225-5512
15097494      +Timmothy Carl Aires,   180 Newport Center Drive, Suite 260,   Newport Beach, CA 92660-0901
15097495      +Timmothy Salkauskis and Eden Vinyarszky,   633 W Rittenhouse St.,   Apt B1126,
               Philadelphia, PA 19144-4302
15097496      +Timothea A. Ryan, M.D.,   Eye Physicians of Central Ct.P.C./dba Ad,   546 South Broad Street,
               Meriden, CT 06450-6601
15097497      +Timothy A Fjeldal, P.c.,   333 T.C. Jester Blvd,   Houston, TX 77007-4322
15097499       Timothy B. Hayes and Christy M. Hayes,   11821 Bollingbrook Drive,   Richmond, VA 23236-3229
15097500      +Timothy B. Optholt,   118 Marikesh Dr.,   Daphne, AL 36526,   USA 36526-8034
15097501      +Timothy Basile,   82 Hickory Rd.,,   Floor 2,   Port Washington, NY 11050-1518
15097502       Timothy C. Dillard,   8204 Elmbrook,   Suite 109,   Dallas, TX 75247-4017
15097503      +Timothy C. Evans,   12932 Church Road,   Richmond, VA 23233-7639
15097504      +Timothy C. Saurwein,   8013 Foothill Blvd.,   Sunland, CA 91040-2938
15097505      +Timothy C. Shen, M.D.,   3300 Webster Street, Suite 702,   Oakland, CA 94609-3122
15097506      +Timothy Clark,   8516 Parkwood Lane,   Philadelphia, PA 19128-1309
15097507      +Timothy D. Shaw,   Computer Consulting & Services,   2730 43rd Avenue,
               San Francisco, CA 94116-2735
15097508      +Timothy E. O'Neill - P28566,   1000 Woodbridge Street,   Detriot, MI 48207-3108
```

```
District/off: 0422-7          User: ramirez-l          Page 384 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280
```

```
15097510     +Timothy G. Moore,   32681 Caspian Sea Drive,   Dana Point, CA 92629-3543
15097511     +Timothy Groth MD, PC,   994 West Jericho Turnpike,   Suite 104,   Smithtown, NY 11787-3211
15097512     +Timothy J. Cole,   4101 Dover Road,   Richmond, VA 23221-3215
15097513     +Timothy J. Hainey and Georgette M. Hainey,   76 Scott Avenue,   Wellsville, NY 14895-1380
15097514     +Timothy J. McCoy, CSR,   Los Angeles Superior Court - Dept. 324,
              600 So. Commonwealth Avenue, Room 1715,   Los Angeles, CA 90005-4001
15097515     +Timothy J. McCulley,   10214 Brightstone Place,   Elliott City, MD 21042-5856
15097516     +Timothy J. Silvester, M.D.,   1330 Oak La.,   Suite 100,   Lynchburg, VA 24503-2513
15097519     +Timothy Lawson,   c/o Foxguard Solutions,   2285 Prospect Dr.,   Christiansburg, VA 24073-2542
15097520     +Timothy M. Dearmin,   Dearmin Court Reporting,   10340 Elliot Drive,   McAllen, TX 78504-9570
15097521     +Timothy P. Cole,   Schuman & Felts, Chartered,   4804 Moorland Lane,   Bethesda, MD 20814-6112
15097522     +Timothy Queen, MD,   11842 Rock Landing Drive,   Suite 100,   Newport News, VA 23606-4437
15097523     +Timothy R. Curtin,   253 Tobey Road,   Pittsford, NY 14534-4716
15097524     +Timothy R. Deer, M.D.,   400 Court Street,   Suite 304,   Charleston, WV 25301-1652
15097526     +Timothy R. McGill,   7944 Oak Brook Circle,   Pittsford, NY 14534-9505
15097527     +Timothy R. Shaver, MD, FACS,   360 Maple Ave. West,   Suite E,   Vienna, VA 22180-5614
15097528     +Timothy Radomisli, M.D.,   130 East 77th Street, 12th Floor,   New York, NY 10075-1851
15097529     +Timothy Redmond,   621 W. Lombard St., No.435,   Baltimore, MD 21201-1512
15097530     +Timothy Robert Shope,   8064 Hunterbrooke Lane,   Fulton, MD 20759-2100
15097532     +Timothy S. Wall,   P.O. Box 297,   Wallingford, CT 06492-0297
15097533     +Timothy S. Zimmer, MD,   8700 Stony Point Pkwy,   Suite 280,   Richmond, VA 23235-1982
15097534     +Timothy T. & Margaret C. Slater,   94 South Stone Hedge Drive,   Basking Ridge, NJ 07920-2557
15097535     +Timothy W. Gibson,   2101 Dale Avenue, S.E.,   Roanoke, VA 24013-2135
15097536     +Timothy W. McAfee,   P.O. Box 610,   Big Stone Gap, VA 24219-0610
15097537     +Tina A. Campbell Csr,   101 E. Methvin Suite 303,   Longview, TX 75601-7252
15097538     +Tina Aguirre,   20 Park Street,   Rockville, CT 06066-3212
15097539     +Tina Basnett, RN, BSN,   8404 Cherry Point Road,   Suffolk, VA 23436-1006
15097540     +Tina Dawson,   107 Nat Turner Boulevard,   Newport News, VA 23606-2898
15097541     +Tina Gorrell Deyerlo,   606 19th Street,   Pacific Grove, CA 93950-4106
15097542     +Tina Makowski,   PO Box 2107,   Norwalk, CT 06852-2107
15097544     +Tina Nacrelli,   924 Bergen Avenue, PMB 226,   Jersey City, NJ 07306-3018
15097546     +Tinari Economics,   220 South Orange Avenue,   Livingston, NJ 07039-5800
15097547     +Tinari Economics Group, LLC,   293 Eisenhower Parkway,   Suite 190,   Livingston, NJ 07039-1711
15097548     +Tingey, Rebecca,   129 Baltic Street,   2B,   Brooklyn, NY 11201-6052
15097549     +Tinnitus and Hyperacusis Clinic,   6446 Xerxes Ave South,   Edina, MN 55423-1039
15097551     +Tire Forensics Investigations,   Willaim J. Woehrle,   9922 S. Maple,   Saline, MI 48176-9359
15097552     +Tirr,   1333 Moursand,   Suite I-115,   Houston, TX 77030-3408
15097553     +Tischner, Tate,   71 Fuller Avenue,   Webster, NY 14580-3507
15097554     +Tisha Collins,   111 North Hill Street,   Room 234,   Los Angeles, CA 90012-3117
15097555     +Tisinger, Tisinger, Vance & Greer, PC,   100 Wagon Yard Plaza,   PO Box 2069,
              Carrollton, GA 30112-0039
15097557     +Titan Investigative Alliance, LLC,   8775 Centre Park Drive, No.454,   Columbia, MD 21045-2177
15097558     +Titan Legal Services, Inc.,   P.O. Box 867,   Torrance, CA 90508-0867
15097559     +Titan Pharmacy,   35-19 31st Avenue,   Astoria, NY 11106-1474
15097560     +Title Company of Virginia, LC,   3606 Boulevard,   Colonial Heights, VA 23834-1341
15097561     +Title Research, LLC,   21550 Beaumeade Circle, Suite D,   Ashburn, VA 20147-6051
15097562     +Title Search Service LLC,   15 East Salem Ave.,   Roanoke, VA 24011-1423
15097563     +Title Source, Inc.,   1450 W. Long Lake Rd,   Ste. 400,   Troy, MI 48098-6330
15097564     +TitleCom, LLC,   828 Greenbrier Prkway, Suite 100,   Chesapeake, VA 23320-3684
15097565     +TitleQuest of Hampton Roads, LLC,   828 Greenbrier Parkway,   Suite 100,
              Chesapeake, VA 23320-3684
15097566     +Titlevest Agency, Inc.,   44 Wall Street 10th Floor,   New York, NY 10005-2415
15097586     +Toby Feldman, Inc.,   One Penn Plaza,   Suite 4510,   New York, NY 10119-4510
15097587     +Toby L. Simon,   7701 Beverly Hills Avenue, NE,   Albequerque, NM 87122-3628
15097588     +Tochen, David,   5836 Tanglewood Drive,   Bethesda, MD 20817-6044
15097590      Todays Staffing, Inc.,   PO Box 910270,   Dallas, TX 75391-0270
15097591     +Todd & Weld LLP,   28 State Street,   Boston, MA 02109-5705
15097592     +Todd A. Boock,   10755 Holman Avenue, No 3,   Los Angeles, CA 90024-5843
15097593     +Todd A. Smith,   4764 Park Granda Suite 102,   Calabasas, CA 91302-3325
15097594     +Todd Alamin,   300 Pasteur Drive,   Stanford, CA 94305-2200
15097595     +Todd Cuffaro,   Cuffaro Consulting Group,   7676 Hazard Center Drive Ste 500,
              San Diego, CA 92108-4508
15097597      Todd D. Weller,   23 Willow Run Place,   The Woodlands, TX/ 77382-1040
15097598     +Todd F. Shupe, Ph.D.,   Wood Science Consulting, Llc,   2833 Westerwood Drive,
              Baton Rouge, LA 70816-2504
15097599     +Todd Howell & Allen Tharpe,   15250 Ventura Blvd.,   9th Floor,   Sherman Oaks, CA 91403-3221
15097600     +Todd J. Sleeman,   772 Mountain Road,   West Hartford, CT 06117,   USA 06117-1142
15097601     +Todd Lipschultz, M.D.,   1007 Mantua Pike,   Woodbury, NJ 08096-3963
15097602     +Todd M. Galante,   250 Ridgedale Avenue,   Florahm Park, NJ 07932-1319
15097603     +Todd M. Lynn and Natalie C. Lynn,   Patrick Henry Corporate Center,
              12350 Jefferson Avenue, Suite 300,   Newport News, VA 23602-6956
15097604      Todd M. Pressnail and Tamyra L. Pressnail,   275 Hickory Drive,   Greenville, OH 45331-2854
15097606     +Todd R. Johnson,   600 Breakwater Drive,   Middletown, DE 19709-9280
15097607     +Todd Raviotta,   910 N. 26th Street,   Richmond, VA 23223-6552
15097608     +Todd S. Koppel, MD,   721 Clifton Avenue,   Suite 2D,   Clifton, NJ 07013-1880
15097609     +Todd W. B. Gehr, M.D.,   1249 Turkey Trot Road,   Manakin-Sabot, VA 23103-3035
15097610     +Todd W. Patrick,   187 Crawford Way,   Glenwood Springs, CO 81601-4578
15097611     +Tokeneke Club, Inc.,   4 Butlers Island Road,   PO Box 99,   Darien, CT 06820-0599
15097612     +Tolan, Siobhan,   4 Longfellow Pl,   No.3203,   Boston, MA 02114-2838
15097613     +Tolleson Av,   10636 Bexley Dr.,   Houston, TX 77099-1884
```

```
15097614      +Tolley Electrical Corp.,    10981 Richardson Road,   Ashland, VA 23005-3419
15097615      +Toltec Investigations LLC,    760 Lynndale St. N,   Saint Petersburg, FL 33703-1212
15097616      +Tom Allatt Broadhead,    11916 Brookemead Court,   Glen Allen, VA 23059-5416
15097617      +Tom Barlow,   Benetton Trading USA, Inc.,    993 Lenox Dr. No.200,
               Lawrenceville, NJ 08648-2316
15097618      +Tom Bergerson,    22 Sunny Slope,   Rancho Santa Margarita, CA 92688-5556
15097619      +Tom Blankenship Attorney At Law,    P.O. Box 571,   909 Main Street,   Benton, KY 42025-1425
15097620      +Tom Collins,    9143 Wilbur Avenue,   North Ridge, CA 91324-2838
15097621      +Tom Crites & Associates International, Inc.,    P.O. Box 9438,   Savannah, GA 31412-9438
15097622      +Tom Hardy,   Director, Employee Relations, MeadWestva,    11013 West Broad Street,
               Glen Allen, VA 23060-6017
15097623      +Tom Herlache,   MSU Technologies - Michigan State Univer,    3900 Collins Road,
               Lansing, MI 48910-8596
15097624      +Tom Moffatt, MD,    Richmond Nephrology,   5875 Bremo Road, Suite 311,   Richmond, VA 23226-1934
15097625      +Tom Papa,    9 Lexington Road,   Richmond, VA 23226-1625
15097626      +Tom R. Clark Jr.,    1160 E. Perrin No.240,   Fresno, CA 93720-4281
15097627      +Tom Rhee LAC PC,    141-41 Northern Blvd,   2nd Floor,   Flushing, NY 11354-4397
15097628      +Tom W. Elder,    Elder's Detective Agency,   P. O. Box 937,   Chatham, VA 24531-0937
15097629      +Tom Widner,    1630 Pajero Court,   Fremont, CA 94539-4430
15097638      +Tom's Plumbing & Heating, Inc.,    P. O. Box 6008,   Roanoke, VA 24017-0008
15097630      +Tomas H. Clarke,    9351 Atlee Station Road,   Mechanicsville, VA 23116-2607
15097631      +Tomer Feldman,    145 Flyntshire Place,   Rockingham, VA 22801-1310
15097632      +Tomkins & Co.,    5 Dartmouth Road, Dublin 6,   Ireland
15097633      +Tomlin & Keyser,    765 Jessie Dupont Memorial Pkwy,   Burgess, VA 22432-2015
15097635       Tommy Najarian,    3170 E. Orange Boulevard,   Pasadena, CA 91107
15097636      +Tompkins, Mcguire & Wachenfeld,    100 Mulberry Street,   Newark, NJ 07102-4056
15097637      +Tomra of North America, Inc.,    c/o Joan Tanguay,   1 Corporate Drive, No.710,
               Shelton, CT 06484-6243
15097639      +Toms River Surgery Center, LLC,    1430 Hooper Avenue,   No.301,   Toms River, NJ 08753-2895
15097640      +Toms River X-Ray CT & MRI Center PA,    154 Highway 37 W,   Toms River, NJ 08755-8059
15097641       Toms River-ocean County,    1220 Hooper Avenue,,   Toms River, NJ 08753
15097643      +Toner Now,    218 South Van Brunt Street,   Englewood, NJ 07631-4012
15097644      +Toni E. Beckwith,    50 Winsor Avenue,   Watertown, MA 02472-1460
15097647      +Tonie Moran PhD,    95 Conant Street, Unit 304,   Concord, MA 01742-2868
15097648      +Tonja Lezon, R.N.,    12501 Triton Spring Drive,   Midlothian, VA 23114-7140
15097649      +Tony & Debbie Wilson,    1888 Fall Creek Drive,   Danville, VA 24540-1482
15097650      +Tony Feuerman, M.D.,    Neurological Surgery,   16133 Venture Blvd., No.1105,
               Encino, CA 91436-2415
15097651      +Tony Mar, LLC,    1014 Grant Avenue,   Pelham Manor, NY 10803-3141
15097652      +Tonya B. Jackson,    300 Willow, Suite 239,   Beaumont, TX 77701-2200
15097653      +Tonya Mueller,    2800 Godwin Boulevard,   Suffolk, VA 23434-8038
15097654      +Tooker & Antz,    Court Reporting & Video Svcs,   350 Sansome St, No.700,
               San Francisco, CA 94104-1316
15097655       Toomey Reporting,    Department 4923,   Carol Stream, IL 60122-4923
15097656      +Topaz International Inc.,    3 Regent Street,   Livingston, NJ 07039-1668
15097657      +Topic Reporting, Inc.,    630 Union La.,   Brielle, NJ 08730-1423
15097658      +Tops Markets,    1601 Penfield Rd.,   Rochester, NY 14625-2322
15097659      +Torchlight Investors LLC,    505 9th Street, NW, Suite 1000,   Washington, DC 20004-2166
15097660      +Tori Simmons,    101 East Kennedy Boulevard,   Suite 3700,   Tampa, FL 33602-5195
15097661       Torkin Manes Cohen Arbus, LLP,    Barristers & Solicitors,   151 Yonge Street, Suite 1500,
               Toronto, ON M5C 2W7,   Canada
15097662      +Torreano Shorthand Reporting Corporation,    1999 S. Bascom Avenue Ste 700,
               Campbell, CA 95008-2205
15097663      +Torrence & Associates,    P.O. Box 3218,   Dalton, GA 30719-0218
15097665      +Torri Dabney Robinson,    6121 Stone Bluff Drive,   Glen Allen, VA 23060-2431
15097666      +Torri's Legal Services,    P.O. Box 18647,   Washington, DC 20036-8647
15097667       Torus National Insurance,    Attn: Anna Lacitignola Heffers,   P.O. Box 166002,
               Altamonte Springs, FL 32716-6002
15097668      +Torys LLP,    79 Wellington St, W. TD South Tower 30th,   Toronto, Ontario M5K 1N2
15097669      +Toscano Enterprises, LLC,    11318 West Abbey Court,   Glen Allen, VA 23059-1852
15097670      +Toshi's Legal Connection,    3701 Sacramento Street No.269,   San Francisco, CA 94118-1705
15097671      +Total Action Against Poverty,    P.O. Box 2868,   Roanoke, VA 24001-2868
15097672      +Total Care for Women,    113 Gainsborough Square, Suite 400,   Chesapeake, VA 23320-1714
15097673      +Total Fire Protection,    5322 Avenue N,   Brooklyn, NY 11234-3910
15097674      +Total Geriatric Medical, P.C.,    74 Third Street,   Park Ridge, NJ 07656-2038
15097675      +Total Health Dental Care,    1880 Pleasant Valley Avenue,   Suite F,   Oakland, CA 94611-4267
15097676       Total Installation Services, Inc.,    PO Box 5159,   Roanoke, VA 24012
15097677      +Total Piano and Organ Rentals, LLC,    625 West 55th Street - 6th Floor,
               New York, NY 10019-3560
15097678      +Toti P. Gonzalo, M.D.,    716 Denbigh Blvd.,   Ste. A-1,   Newport News, VA 23608-4414
15097679      +Totokaelo, LLC,    2208 NW Market Street,   Suite 403,   Seattle, WA 98107-4009
15097680      +Totz Ellison & Totz,    2211 Norfolk, Suite 510,   Houston, Tx 77098-4048
15097681      +Tower Group Companies,    P.O. Box 907,   Paramus, NJ 07653-0907
15097682      +Tower Infectious Diseases,    Medical Associates, Inc.,   8631 W. Third Street Suite 1015-e,
               Los Angeles, CA 90048-5925
15097683      #Tower Publishing,    588 Saco Road,   Standish, ME 04084-6239
15097684      +Tower Software Corporation,    11490 Commerce Park Dr.,   Suite 120,   Reston, VA 20191-1557
15097685      +Tower Urology Medical Group, Inc.,    8635 3rd Street No. 1 West,   Los Angeles, CA 90048-6102
15097686      +Town Center City Club,    222 Central Park Avenue, Suite 230,   Virginia Beach, VA 23462-3024
15097687      +Town Center Family Medicine,    12110 Sunset Hills Road,   Suite LL20,   Reston, VA 20190-5852
```

District/off: 0422-7          User: ramirez-l          Page 386 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D            Total Noticed: 28280

```
15097688      +Town Center Orthopaedic Associates, P.C.,   1860 Town Center Drive,   Suite 300,
               Reston, VA 20190-5900
15097689      +Town Clerk,   40 South Street,   Foxborough, MA 02035,   USA 02035-2397
15097690      +Town Clerk of New Milford,   10 Main Street No.1,   New Milford, CT 06776-2831
15097691      +Town Clerk, City of New Britan,   27 West Main Street,   Room No.109,
               New Britan, CT 06051-2283
15097692      +Town Clerk, Windham,   Windham Town Hall,   979 Main Street,   Windham, CT 06226-2200
15097693      +Town Hall Delicatessen,   18 South Orange Avenue,   South Orange, NJ 07079-3701
15097744      +Town Point Club,   300 World Trade Center,   101 W. Main St.,   Norfolk, VA 23510-1622
15097694      +Town of Atherton,   91 Ashfield Road,   Atherton, CA 94027-3896
15097695      +Town of Avon,   65 East Main Street,   Avon, MA 02322-1435
15097696      +Town of Avon-Town Clerk,   60 West Main Street,   Avon, CT 06001-3719
15097697      +Town of Ayer,   1 Main Street,   Ayer, MA 01432-1373
15097698      +Town of Berlin Connecticut,   240 Kensington Road,   Berlin, CT 06037-2655
15097699      +Town of Bethel, Connecticut, First Selectman's Off,   Clifford G. Hurgin Municipal Center,
               1 School Street,   Bethel, CT 06801-1828
15097700       Town of Blacksburg,   300 South Main Street,   PO Box 90003,   Blacksburg, VA 24062-9003
15097701      +Town of Bloomfield,   Bloomfield Town Hall,   800 Bloomfield Avenue,
               Bloomfield, CT 06002-2460
15097702      +Town of Canton,   P.O. Box 168,   Collinsville, CT 06022-0168
15097703      +Town of Cheshire,   80 Church Street,   Cheshire, MA 01225-9657
15097704      +Town of Chincoteague,   6150 Community Drive,   Chincoteague, VA 23336-2730
15097706      +Town of Clintwood,   Post Office Box 456,   248 Main Street,   Clintwood, VA 24228-0456
15097707      +Town of Dendron,   P.O. Box 308,   Dendron, VA 23839-0308
15097708      +Town of Duxbury,   878 Tremont Street,   Duxbury, MA 02332-4455
15097709      +Town of East Granby,   P. O. Box TC,   East Granby, CT 06026-0469
15097710      +Town of East Windsor,   P.O. Box 213,   Broad Brook, CT 06016-0213
15097711      +Town of Ellington,   P.O. Box 187,   Ellington, CT 06029-0187
15097712      +Town of Enfield,   820 Enfield Street,   Enfield, CT 06082-2997
15097713       Town of Farmington,   Mary A. Thompson, Deputy Town Clerk,   County Rd 8,
               Farmington, NY 14425
15097714      +Town of Front Royal,   15 N Royal Ave,   Front Royal, VA 22630-2611
15097715      +Town of Grafton,   30 Providence Road,   Grafton, MA 01519-1193
15097716      +Town of Harrison N.J.,   318 Harrison Ave,   Harrison, NJ 07029-1796
15097717      +Town of Hartland,   22 South Road,   P.O. Box 297,   East Hartland, CT 06027-0297
15097718      +Town of Haymarket,   PO Box 367,   Haymarket, VA 20168
15097720      +Town of Hingham,   210 Central Street,   Hingham, MA 02043-2756
15097721      +Town of Lakeville,   346 Bedford Street,   Lakeville, MA 02347-2160
15097722      +Town of Morristown,   Morristown Police Department,   200 South Street CN 914,
               Morristown, NJ 07960-4152
15097723      +Town of Newtown, CT,   3 Primrose Street,   Newtown, CT 06470-5307
15097724      +Town of North Canaan, CT,   100 Pease St., No. 7,   North Canaan, CT 06018-2067
15097725      +Town of Onancock,   15 North Street,   Onancock, VA 23417-1921
15097726      +Town of Oxford,   325 Main Street,   Office of the Town Clerk,   Oxford, MA 01540-1774
15097727       Town of Painter,   P.O. Box 176,   Painter, VA 23420-0176
15097728      +Town of Plainfield, CT,   8 Community Avenue,   Plainfield, CT 06374-1299
15097729      +Town of Plymouth,   Inspectional Services,   11 Lincoln Street,   Plymouth, MA 02360-3325
15097730      +Town of Scituate,   195 Danielson Pike,   North Scituate, RI 02857,   USA 02857-1906
15097732      +Town of Somers,   P.O. Box 308,   Somers, CT 06071-0308
15097733      +Town of South Boston,   455 Ferry St.,   South Boston, VA 24592-3237
15097734      +Town of Southbury, CT,   Southbury Town Hall,   501 Main Street South,
               Southbury, CT 06488-4217
15097735      +Town of Stafford,   P.O. Box 11,   Stafford Springs, CT 06076-0011
15097736      +Town of Suffield,   83 Mountain Road,   Suffield, CT 06078-2041
15097737      +Town of Watertown,   Town Hall Annex,   424 Main St.,   Watertown, CT 06795-2231
15097738       Town of West Springfield,   878 Central Street, Suite 8,   West Springfield, MA 01089
15097739      +Town of Wethersfield,   505 Silas Deane Hwy.,   Wethersfield, CT 06109-2280
15097740      +Town of Windsor Locks,   50 Church Street,   Windsor Locks, CT 06096-2348
15097742      +Town of Woodside, CA,   2955 Woodside Road,   Woodside, CA 94062-2443
15097743       Town of Woodstock CT,   c/o Stewart Morse, Chairman,   415 Route 169,
               Woodstock, CT 06281-3039
15097746      +Townes, Jeffrey,   5239 Bessley Place,   Alexandria, VA 22304-8647
15097747      +Township of Belleville,   152 Washington Avenue,   Belleville, NJ 07109-2589
15097748      +Township of Brick,   401 Chambers Bridge Rd,   Brick, NJ 08723-2807
15097749      +Township of Clinton,   1370 Route 31 North,   Annandal, NJ 08801-3108
15097750      +Township of Cranford,   8 Springfield Ave,   Cranford, NJ 07016-2181
15097751      +Township of East Brunswick,   P.O. Box 1081,   East Brunswick, NJ 08816-1081
15097752      +Township of Hamilton,   2090 Greenwood Avenue,   Hamilton, NJ 08609-2312
15097753      +Township of Hamilton Rescue,   1400 Route 50,   Mays Landing, NJ 08330-2164
15097754       Township of Hillside,   Municipal Building,   Liberty & Hillside Avenues,   Hillside, NJ 07205
15097755      +Township of Middletown,   1 Kings Highway,   Middletown, NJ 07748-2502
15097756      +Township of Nutley,   228 Chestnut Street,   Nutley, NJ 07110-2300
15097757      +Township of Parsippany-Ivy Hills,   1001 Parsippany Blvd.,   Parsippany, NJ 07054-1277
15097758      +Township of Rochelle Park,   Building Dept.- Attn: Ann Marie,   151 West Passaic St.,
               Rochelle Park, NJ 07662-3105
15097759      +Township of Wantage,   888 State Route 23,   Wantage, NJ 07461-3327
15097760      +Toyofuku & Associates,   1990 N. California No.830,   Walnut Creek, CA 94596-7261
15097765       Tra Beicher,   534 Crested Hawk Ridge,   Canton, GA 30114-5112
15097766      +Trabea,   360 Grand Avenue,   Pmb264,   Oakland, CA 94610-4840
15097767      +Trabosh, Paul,   16731 Crestwycke Ct,   Moseley, VA 23120-1562
```

```
15097768      +Trace America Inc.,    PO Box 6800,    Columbia, MD 21045-6800
15097769      +Trace Northcross,    1775 W. Mitchell St. No.11,    Fayetteville, NC 72701-6894
15097771      +Tracey Dible,    41212 Maiden Court,    Indio, CA 92203-3230
15097772      +Tracey Freezia,    414 Isolde,    Houston, TX 77024-4753
15097773      +Tracey Kuhlin & Associates,    2420 W. Carson Street, No.210,    Torrance, CA 90501-3158
15097774      +Trachtman & Trachtman,    27401 Los Altos, Suite 300,    Mission Viejo, CA 92691-7608
15097775      +Traci A. Troli,    10275 Corkwood Ct.,    Altz Loma, CA 91737-3062
15097776      +Traci Brantley,    c/o Greg Moore, Clark Hill,    151 S. Old Woodward Ave., Suite 200,
               Birmingham, MI 48009-6103
15097777      +Traci Tegg Inc.,    1628 Penfield Road,    Rochester, NY 14625-2302
15097778      +Tracy A. Lamp,    T.A. Reporting,    1060 Saint Andrews Drive,    North Liberty, IA 52317-9521
15097779      +Tracy A. Schmitz,    635 Pascal Street So.,    St. Paul, MN 55116-1506
15097780      +Tracy D. Wilkins,    TechLab, Inc.,    2001 Kraft Drive,    Blacksburg, VA 24060-6358
15097781      +Tracy Dyrness,    P.O. Box 79093,    Corona, CA 92877-0169
15097782      +Tracy Gribben Transcription, LLC,    859 Nutswamp Road,    Red Bank, NJ 07701-5266
15097783      +Tracy H. Bernabo,    9920 Stone Path Drive,    Ashland, VA 23005-7866
15097784      +Tracy Hicks,    2413 Felbridge Court,    Midlothian, VA 23113-6719
15097786      +Tracy Joseph,    395 Doherty Drive,    Room 103-J,    Lakspur, CA 94939-1536
15097787      +Tracy Kennedy,    26 Barton Street,    Tarrington, CT 06790-5615
15097788      +Tracy L. Gow,    454 Watertown Road,    Middlebury, CT 06762-1507
15097789      +Tracy L. Westfall,    401 Courthouse Square,    Alexandria, VA 22314-5701
15097790       Tracy Lybarger,    Court Reporting Specialist,    Madison County Courthouse, Suite 229,
               Edwardsville, IL 62025
15097791      +Tracy M Reid Perry,    1224 Bramlett Oak Ct,    Lawrenceville, GA 30045-7019
15097792      +Tracy Marinelli, RPR,    809 Lakspur Lane,    Chesapeake, VA 23322-6515
15097793      +Tracy Montenegro,    439 1st Street, Apt No.4R,    Brooklyn, NY 11215-2512
15097794      +Tracy Vetter,    Law Offices of Steven G. Piland,    7400 College Blvd. Suite 550,
               Overland Park, KS 66210-4031
15097795      +Tracy Williams, CSR,    111 North Hill Street, Central Courthous,    Department 24,
               Los Angeles, CA 90012-3117
15097796      +Tracy Wood,    2771 Camino Venadillo,    San Ramon, CA 94583-1705
15097797      +Trademark,    Westin Alexandria,    400 Courthouse Square,    Alexandria, VA 22314-5700
15097799      +Trademark Associates of New York Ltd.,    61 Broadway 18th Floor,    New York, NY 10006-2708
15097800      +Trademark Research Corporation,    300 Park Avenue South,    New York, NY 10010-5313
15097801      +TrademarkVision USA, LLC,    2711 Centerville Road, Suite 400,    Wilmington, DE 19808-1645
15097802      +Trads,    P.O. Box 209047,    Dallas, TX 75320-9047
15097803      +Traeon J. Beicher,    534 Crested Hawk Ridge,    Canton, GA 30114-5112
15097804      +Traffic Safety Consultants, Inc.,    1773 North Parham Road,    Suite 205,
               Richmond, VA 23229-4627
15097805      +Traffic Signals Plus PLLC,    621 French's Store Road,    Cumberland, VA 23040-2102
15097806      +Trak Staffing,    P.O. Box 931822,    Atlanta, GA 31193-1822
15097807      +Trammell Crow Co.,    2707 Stemmons Freeway,    Suite 245,    Dallas, TX 75207-2287
15097808      +Trammell Crow Real Estate Services, Inc.,    225 Reinekers Lane,    3rd Floor,
               Alexandria, VA 22314-2856
15097809       Tran H.N. & Associates,    P.O. Box 456,    Vietnam
15097810      +Trancredo for a Secure America, Inc.,    Attn: Bay Buchanon,    501 Church Street, Suite 312,
               Vienna, VA 22180-4734
15097811      +Trans Courier Systems, Inc.,    478 Torey Street,    Suite 7,    Brocton, MA 02301-4696
15097812      +Trans Digital,    1180 Seminole Trail,    No.195,    Charlottesville, VA 22901-5713
15097814     #+Trans Time Express,    P.O. Box 9139,    Arlington, VA 22219-1139
15097815      +Trans Union LLC,    555 W. Adams Street,    Attn: Tax Department,    Chicago, IL 60661-3631
15097820      +Trans-County Title Agency, Inc,    83 Morris Street,    New Brunswick, NJ 08901-2589
15097817      +TransAmerica,    D/a Financial Group,    Three Altarinda Road,    Orinda, CA 94563-2601
15097824      +TransPerfect Global, Inc.,    Attn: Accounts Receivable,    Three Park Avenue, 39th Floor,
               New York, NY 10016-5918
15097832       TransUnion Risk and Alternative,    Data Solutions, Inc.,    Po Box 209047,
               Dallas, TX 753209047
15097816      +Transact Capital Partners, LLC,    4991 Lake Brook Drive,    Suite 150,
               Glen Allen, VA 23060-9304
15097818      +Transamerica Life Insurance Company,    4333 Edgewood Rd NE,    Cedar Rapids, IA 52499-3830
15097819      +Transcare New York,    1 Metrotecth Center 20th Fl,    Suite 2000,    Brooklyn, NY 11201-3949
15097821      +Transcripts Plus, Inc.,    435 Riverview Circle,    New Hope, PA 18938-2235
15097822      +Transdigital, Inc.,    1180 Seminole Tr No.195,    Charlottesville, VA 22901-5713
15097823      +Transguard Insurance Co. of America, Inc.,    215 Shuman Blvd,    Suite 400,
               Naperville, IL 60563-8495
15097825      +Transperfect Translations International, Inc.,    3 Park Avenue,    39th Floor,
               New York, NY 10016-5918
15097826      +Transport Topics,    P.O.Box 182,    Congers, NY 10920-0182
15097827      +Transportation Claims Services, Inc,    2058 N. Mills Ste 514,    Claremont, CA 91711-2812
15097829      +Transportation Research Corporation,    11671 Audubon Trail,    Markham, VA 22643-1739
15097830      +Transportation Safety, Inc.,    685 Placerville Drive, No.301,    Placerville, CA 95667-4231
15097831      +Transprotation General dba Metro Taxi,    65 Industry Drive,    West Haven, CT 06516-1443
15097833      +Transworld Interpreters,    3434 Amesbury Road,    Los Angeles, CA 90027-1425
15097834      +Tranzlations, Inc.,    734 Valley Road,    Suite 104,    Montclair, NJ 07043-1522
15097835      +Trasco,    P. O. Box 1232,    Roanoke, VA 24006-1232
15097836       Travel Weekly,    P. O. Box 10714,    Riverton, NJ 08076-6114
15097837      +Travelers,    13607 Collections Center Drive,    Chicago, IL 60693-0001
15097838      +Travelers,    1301 E. Collins Boulevard,    Richardson, TX 75081-2474
15097839      +Travelers Bond & Financial Products,    Attn: William Thomas,
               14200 Park Meadow Drive, Suite 300,    Chantilly, VA 20151-4211
```

```
District/off: 0422-7          User: ramirez-l          Page 388 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280
```

```
15097840      +Travelers Community Connections - United Way,   Attn: Douglas Adamson,   One Tower Square S203A,
               Hartford, CT 06183-0001
15097841      +Travelers Insurance Company,   Two Jericho Plaza,   Jericho, NY 11753-1681
15097842      +Traveling Coaches, Inc.,   2805 Dallas Parkway,   Suite 150,   Planto, TX 75093-8727
15097843      +Travis G. Howard, Jr.,   13319 Indian Creek,   Houston, TX 77079-7138
15097844       Travis Markley,   4224.5 River Road. NW,   Washington, DC 20016
15097845      +Travis O. Moss and Deonna C. Williams,   233 N. Ivy Avenue,   Highland Springs, VA 23075-1863
15097846      +Travis Romano,   PO Box 1230,   New London, CT 06320-1230
15097847      +Travis Shaw MD P.C.,   8730 Stony Point Parkway, No. 120,   Richmond, VA 23235-1959
15097849      +Travis Wyatt,   109 S. Harris Street, Suite 125A,   Round Rock, TX 78664-6083
15097880      +TreVideo,   3 Airport Road,   Pittstown, NJ 08867-5006
15097851      +Treasurer of Virginia,   Virginia State Bar,   Department No.931,   Alexandria, VA 22334-0931
15097850       Treasurer of the United States,   USDA, FSA, EPAS, Stop 0531,
               Room 2741-S, 1400 Independence Avenue, S,   Washington, DC 20250-0531
15097852      +Treasurer, Campbell County,   Paul Harvey, Director, Community Develop,   P.O. Box 100,
               Rustburg, VA 24588-0100
15097853       Treasurer, City of Cleveland,   P.O. Box 81009,   Cleveland, OH 44181-0009
15097854       Treasurer, City of Detroit,   P.O. Box 673561,   Detroit, MI 48267-3561
15097855       Treasurer, City of Norfolk,   P.O. Box 3215,   Norfolk, VA 23514-3215
15097857      +Treasurer, City of Virginia Beach,   Virginia Beach Emergency Medical Service,
               4160 Virginia Beach Blvd.,   Virginia Beach, VA 23452-1744
15097858      +Treasurer, Jefferson County,   Jefferson County Courthouse,
               716 Richard Arrington Jr. Blvd North,   Birmingham, AL 35203-0100
15097859      +Treasurer, State of New Jersey,   101 Carroll Street,   Trenton, NJ 08609-1009
15097860      +Treasurer, Town of Brattleboro,   230 Main Street,   Brattleboro, VT 05301-2883
15097861      +Treasurer, Ulster County,   300 Flatbush Ave.,   Kingston, NY 12401-2740
15097862       Treasurer, VA Tech,   Virginia Tech Telecommunications,   PO Box 7610,
               Merrifield, VA 22116-7610
15097863       Treasurers' Association of Virginia,   City of Chesapeake,   P. O. Box 16495,
               Chesapeake, VA 23328-6495
15097864      +Treasury of U.S. Government,   633 MDSS/SGST/ATTN: Release of Informati,   77 Nealy Avenue,
               Joint Base Langley-Eustis, VA 23665-2040
15097865       Tree Care Industry Association, Inc.,   136 Harvey Road,   Suite 101,   Londonderry, NH 03053
15097866      +Treffer Appraisal Group,   1244 Ritchie Highway, Suite 19,   Arnold, MD 21012-1887
15097867      +Trek Process Servers,   1306 Our St, SW,   Roanoke, VA 24015-2417
15097869      +Tremley, Linda,   24 Bohemia Street,   Plainville, CT 06062-2155
15097871      +Tremont Chemist,   3131 E Tremont Ave,   Bronx, NY 10461-5719
15097872      +Tremont Quality Medical Care PC,   593 E. Tremont Ave.,   Bronx, NY 10457-4727
15097870      +Tremont and Sheldon, PC,   64 Lyon Terrace,   Bridgeport, CT 06604-4022
15097873      +Trenk, DiPasquale, Della Fera & Sodono PC,   347 Mt. Pleasant Avenue Suite 300,
               West Orange, NJ 07052-2730
15097874      +Trenton Orthopaedic Group,   1225 Whitehorse-merceville Road,   Bldng D, Suite 220,
               Merceville, NJ 08619-3882
15097875      +Trentypo, Inc.,   304 Stokes Avenue,   Trenton, NJ 08638-3791
15097876      +Tressler LLP,   233 South Wacker Drive,   22nd Floor,   Chicago, IL 60606-6359
15097877      +Trevar O. Chapmon,   6598 Woodbrook Drive,   Roanoke, VA 24018-5402
15097878      +Trevathan Law Firm, A Professional Law Corporation,   8235 YMCA Plaza Drive,   Suite 400,
               Baton Rouge, LA 70810-0939
15097879      +Trevett Cristo Salzer & Andolina, P.C.,   2 State Street,   Suite 1000,
               Rochester, NY 14614-1352
15097883      +Tri Cal, Inc.,   Attn: President or Managing General Agen,   P.O. Box 1327,
               Hollister, CA 95024-1327
15097884      +Tri Cities Southwest Virginia Group,   460 West Main St.,   Wytheville, VA 24382-2207
15097885      +Tri City Surgical Associates,   700 South Sycamore Street,   Petersburg, VA 23803-5802
15097886      +Tri County Chiropractic and Rehabilitation Center,   P.O. Box 1506,   16 Watsessing Ave.,
               Bloomfield, NJ 07003-4613
15097887      +Tri- County Medical Associates,   9 Industrial Way,   Suite 5,   Milford, MA 01757-3736
15097907      +Tri-Cities Medical Specialists,   602 North 6th Ave,   Hopewell, VA 23860-2621
15097909      +Tri-County Gastroenterology,   P.O. Box 267,   South Hill, VA 23970-0267
15097910      +Tri-County Neurology and Rehabilitation, LLC,   86 Plymouth Street,   Fairfield, NJ 07004-1605
15097911       Tri-County Orthopaedic & Sports Medicine, PA,   160 Hanover Ave,   PO Box 1446,
               Morristown, NJ 07962-1446
15097912      #+Tri-County Scholarship Fund,   Four Century Drive,   Parsippany, NJ 07054-4606
15097917      +Tri-Graphics, Inc,   12115-G Parklawn Dr,   Rockville, MD 20852-1730
15097939      +Tri-Star Construction Corp.,   770 Lexington Avenue,   New York, NY 10065-8165
15097941      +Tri-Star Process,   2000 Falls Avenue,   Waterloo, IA 50701,   USA 50701-2302
15097945      +Tri-state Reporters, Inc.,   43 Summit Avenue,   Hagerstown, MD 21740-5522
15097936      +TriSoul Productions Inc.,   P.O. Box 800,   Blacksburg, VA 24063-0800
15097889      +Trial & Technology Law Group,   545 Middlefield Road,   Suite 220,   Menlo Park, CA 94025-3400
15097890      +Trial Attorneys of America,   333 N Michigan Avenue,   Suite 932,   Chicago, IL 60601-3910
15097891      +Trial Attorneys of New Jersey,   P.O. Box 184,   West Allenhurst, NJ 07711-0184
15097892      +Trial Exhibits, Inc.,   1177 West Cass ST.,   Tampa, FL 33606-1308
15097893      +Trial Graphix, Inc.,   P.O. Box 370732,   Miami, FL 33137-0732
15097894      +Trial Image, Inc.,   15011 SW Telluride Terrace,   Beaverton, OR 97007-6631
15097895      +TrialNet, Inc.,   5 East 2nd Street,   Richmond, VA 23224-4253
15097896      +Trials Digest Publishing Inc.,   1144 65th Street Suite D,   Oakland, CA 94608-1053
15097897      +Trialvision/Depovision, LTD,   77 West Washington Street,   Suite 1110,
               Chicago, IL 60602-3251
15097898      +Triangle Foot & Ankle Specialist,   204 Ashville Avenue,   Suite 40,   Cary, NC 27518-6670
```

```
15097899     +Triangle Orthopaedic Associates, PA,   Professional Associates,   P.O. Box 30001,
               Durham, NC 27702-3001
15097900     +Triangle Process Service - Mira Batchelor,   6747 Chauncey Drive,   Raleigh, NC 27615-6336
15097903     +Tribune Publishing Company, LLC,   435 N Michigan Ave.,   Chicago, IL 60611-4066
15097904      Tricast LLC,   33275 Collection Center Drive,   Chicago, IL 60693-0332
15097905     +Tricat, LLC - Health Diagnostics of New Jersery LL,   P. O. Box 9192,   Farmingdale, NY 11735
15097906     +Trichilo, Bancroft, McGavin Horvath & Jedkins, PC,   3920 University Drive,   P.O. Box 22,
               Fairfax, VA 22038-0022
15097913     +Trident Abstract Title Agency, LLC,   1340-A Campus Parkway,   Wall, NJ 07753-6829
15097914     +Trident Partners Ltd.,   500 North Broadway Ste. 145,   Jericho, NY 11753-2111
15097915     +Trident Subsea Technologies, LLC,   15922 Cypress N. Houston,   Suite 200,
               Houston, TX 77429-5687
15097916     +Trigild Management Services, Inc.,   9339 Genesee Ave.,   Suite 130,   San Diego, CA 92121-2120
15097919     +Trilogy - KSCS,   P. O. Box 281448,   Atlanta, GA 30384-1448
15097920      Trilogy Consulting,   Broughton Lockbox,   Payment Processing,   Dallas, TX 75284-4463
15097921     +Trinitas Hospital,   Dept. Of Radiology,   225 Williamson Street,   Elizabeth, NJ 07202-3625
15097923     +Trinity EMS Inc.,   PO Box 187,   Lowell, MA 01853-0187
15097924     +Trinity Grace Church,   506 5th Avenue,   Brooklyn, NY 11215-4812
15097925     +Trinity Protection Services, Inc.,   9315 Largo Drive West, Suite 170,   Largo, MD 20774-4752
15097926     +Trinity Title, L.L.C.,   7108 Morton Drive,   Lynchburg, VA 24502-2008
15097927     +Trinity United Methodist Church,   903 Forest Avenue,   Richmond, VA 23229-6633
15097928     +Triodyne, Inc.,   666 Dundee Road,   Suite 103,   Northbrook, IL 60062-2744
15097929     +Triona, Calderhead & Lockemeyer, Ltd.,   200 techne Center Dr No.100,   Milford, OH 45150-3709
15097930     +Tripage Data & Marketing,   231 Distribution Way,   Plattsburgh, NY 12901
15097931      Triple C Camp,   970 Camp Road,   Charlottesville, VA 22902
15097932     +Triport Supply, LLC,   3420 Azalea Garden Road,   Norfolk, VA 23513-4902
15097933     +Tript Sudhir Corp,   2722 White Plains Rd,   Bronx, NY 10467-8113
15097934     +Tris Pharma Inc.,   Attn: Mr. Ketan Mehta,   2033 Route 130, Suite D,
               Monmouth Junction, NJ 08852-3003
15097935     +Trish Karter,   10 Columbine Road,   Milton, MA 02186-1727
15097937     +Tristan Siegel,   1111 Arlington Boulevard,   Apartment 1002,   Arlington, VA 22209-3223
15097939     +Tristar Court Reporting, Inc.,   P.O. Box 180013,   Brooklyn, NY 11218-0013
15097942     +Tristar Risk Management,   P O Box 9801,   Cranbury, NJ 08512-9801
15097944      Tristate Imaging Consultants,   Manahawhin Open MRI,   P.O. Box 827275,
               Philadelphia, PA 19182-7275
15097946     +Tristram Buckley,   426 South Rexford Drive No.12,   Beverly Hills, CA 90212-4788
15097948     +Triton PCS,   Business Security Dept,   Attn: Darren Proietti,   Berwyn, PA 19312
15097949      Troesch Scheidegger Werner AG,   Schwantenmos 14,   8126 Zumikon,   Switzerland
15097951     +Tropical Smoothie,   929 West Broad Street,   Richmond, VA 23220-3808
15097952     +Tropical Treehouse Florist,   501 Courthouse Road,   Richmond, VA 23236-3114
15097953     +Tropical Trolley LLC,   9132 Cudlipp Avenue,   Mechanicsville, VA 23116-2638
15097969     #+TruShield Security Solutions, Inc.,   22375 Broderick Drive,   Suite 100,
               Sterling, VA 20166-9343
15097958     +Truck Enterprises Richmond, Inc.,   6440 South Main Street,   P.O. Box 4470,
               Harrisonburg, VA 22801-9544
15097959     +Truck Litigation Resource Center, Inc.,   7910 Ivanhoe Avenue, No.14,   La Jolla, CA 92037-4511
15097960     +Trudy R Koslow,   6175 Grovedale Court,   Suite 200,   Alexandria, VA 22310-2553
15097961     +True Data Partners, Llc,   1100 El Centro Ave.,   Suite A,   South Pasadena, CA 91030-3163
15097962     #+Trueline Publishing LLC,   482 Congress Street,   Suite 101,   Portland, ME 04101-3450
15097963     +Truelite Concepts, LLC,   1629 K Street, NW,   Suite 300,   Washington, DC 20006-1631
15097964      Trukmann's Repographics,   P.O. Box 23838,   Newark, NJ 07189-0838
15097965     +Truland System Corp,   Electrical Service & Maint.,   5370 South Laburnum Ave,
               Richmond, VA 23231-4414
15097966     +Trump International Sonesta,   Beach Resort,   18001 Collins Avenue,
               Sunny Isles Beach, FL 33160-2722
15097967     +Trump Plaza Owners, Inc.,   c/o Douglas Elliman Property Management,   675 Third Avenue,
               New York, NY 10017-5704
15097968     +Trump Virginia Acquisitions LLC,   725 5th Avenue,   New York, NY 10022-2519
15097971     +Trustpoint Court Reporting, LLC,   3200 Cobb Galleria Parkway, Suite 200,
               Atlanta, GA 30339-5921
15097972     +Tryer & Dixon,   10573 West Pico Boulevard,   Suite 172,   Los Angeles, CA 90064-2333
15097980      Tube City IMS Corporation,   1155 Business Center Drive,   Suite 200,   Horsham, PA 19044-3454
15097981     +Tucciarone Realty, L.P.,   P.O. Box 205,   South Harwich, MA 02661-0205
15097982     +Tuck Engineering, Inc.,   P.O. Box 760,   Big Stone Gap, VA 24219-0760
15097983     +Tuck Technologies, LLC,   7107 Frazier Pl Suite B,   Falls Church, VA 22042-1806
15097984     +Tuckahoe Holdings,   PO Box 1899,   Richmond, VA 23218-1899
15097986     +Tuckahoe Orthopedic Associates, LTD,   P. O. Box 71690,   Richmond, VA 23255-1690
15097987     +Tuckahoe Sports, Inc.,   2450 Little League Drive,   Richmond, VA 23233-6986
15097988     +Tuckahoe Surgery Center,   8919 Three Chopt Road,   Richmond, VA 23229-4659
15097989     +Tucker Mechanical,   367 Research Parkway,   Meriden, CT 06450-7148
15097992     +Tucker, Ellis & West, LLP,   One Market Street,   Steuart Tower, Suite 1300,
               San Francisco, CA 94105-1308
15097995     +Tufts Associated Health Maintenance Org., Inc.,   705 Mount Auburn Street,
               Watertown, MA 02472-1508
15097997     +Tuggle, Duggins & Meschan,   Post Office Box 2888,   Greensboro, NC 27402-2888
15097998     +Tuition.io, Inc.,   P O Box 810,   San Mateo, CA 94401-0810
15097999     +Tulane Medical Center,   1430 Tulane Avenue (tb-52),   C/o Leon Weisberg, Md,
               New Orleans, LA 70112-2632
15098000     +Tulane University Law School Multi-State Law Semin,   Attn: Labor & Employment Law Seminar,
               7016 Zimple Street,   New Orleans, LA 70118-5249
```

```
District/off: 0422-7          User: ramirez-l          Page 390 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

15098001      +Tulip Media Ltd.,    212 26th Street,    Suite 158,    Santa Monica, CA 90402-2524
15098002      +Tulsa Court Reporters,    320 South Boston, Suite 1030,    Tulsa, OK 74103-3703
15098003      +Turlock Urgent Care,    Attn: Mary Yang,    PO Box 2906,    Turlock, CA 95381-2906
15098004      +Turnaround Management Association,    150 North Wacker Drive, Suite 1900,
                Chicago, IL 60606-1607
15098005      +Turnaround Management Association- NY Chapter,    c/o Robert Hellman,    55 Lane Road, 3rd Floor,
                Fairfield, NJ 07004-1018
15098006      +Turner Reid Duncan Loomer & Patton, PC,    1355 East Bradford Parkway,    Suie A,
                Springfield, MO 65804-4385
15098007      +Turner, Elizabeth,    113 Gaymont Road,    Henrico, VA 23229-8016
15098008      +Turner, Padget, Graham & Laney, P.A.,    PO Box 5478,    Florence, SC 29502-5478
15098009      +Turnkey Promotions, Inc.,    9291 Laurel Grove Road,    Mechanicsville, VA 23116-2969
15098010      +Turnpike Medical, P.C.,    1890 New York Ave,    Huntington Station, NY 11746-2904
15098012      +Tushar U. Gajjar,    108 Maxwell Place,    Williamsburg, VA 23185-5523
15098013      +Tusk & Trunk Club,    P.O. Box 1715,    Virginia Beach, VA 23451-9715
15098014       TutorPro Limited,    10 High Street,    Wellington Somerset, TA21 8RA,    United Kingdom
15098015      +Tuttle Printing & Engraving,    P.O. Box 110,    Rutland, VT 05702-0110
15098016      +Tutwiler Properties,    420 N 20th Street,    Suite 3400,    Birmingham, AL 35203-5210
15098017      +Tuuil Anna Messer,    230 Carilslo Way,    Benicia, CA 94510-1506
15098018      +Twenty-Seven,    27 West Broad Street,    Richmond, VA 23220-4212
15098019      +Twigg, Justin,    37 Rock Avenue,    Swampscott, MA 01907-1924
15098020      +Twin Birch Dairy LLC,    1001 Lacy Road,    Skaneateles, NY 13152-9628
15098021      +Twin Boro Physical Therapy Associates,    2360 Morris Avenue,    Union, NJ 07083-5707
15098023      +Twin Court Reporting, Inc.,    11 Jennings Drive,    Allentown, NJ 08501-2051
15098024      +Twin Rivers Medical Clinic, P.C.,    1012 Winstar Churchill Drive,    Hopewell, VA 23860-5141
15098025      +Twin Rivers Urgent Care LLC,    220 West Leota,    North Platte, NE 69101-6292
15098026      +Two Men & a Truck International, Inc.,    3400 Belle Chase Way,    Lansing, MI 48911-4251
15098027      +Two Rivers Theater Company,    21 Bridge Street,    Red Bank, NJ 07701-1105
15098028      +Twomey, Hoppe & Gallanty LLP,    757 Third Avenue,    New York, NY 10017-2013
15098029      +Twyla Donathan,    6073 Houndschase Lane,    Harrisonburg, VA 22801-6601
15098041      +TyMetrix, Inc.,    20 Church Street, 14th Floor,    Hartford, CT 06103-1200
15098031      +Tybout, Redfearn & Pell,    300 Delaware Avenue, 11th Flr.,    Wilmington, DE 19801-1607
15098032      +Tyco Copy Service, Inc.,    262 Elm Street,    New Haven, CT 06511-4768
15098033      +Tyco International,    9 Roszel Road,    Princeton, NJ 08540-6205
15098034      +Tyco Valves and Controls LP,    Attn: Joanne Lunsford/Tyco Flow Control,    10707 Clay Road,
                Houston, TX 77041-6190
15098035       Tyler Cooper & Alcorn LLP,    205 Church Street,    P.O. Box 1936,    New Haven, CT 06509-0906
15098036      +Tyler Dawkins,    3001 E. Broad Street,    Richmond, VA 23223-7449
15098037      +Tyler Eaton Morgan Nichols & Pritchett, Inc.,    One Federal Place, Suite 1020,
                1819 Fifth Avenue North,    Birmingham, AL 35203-2120
15098038      +Tyler Negus Snidow,    428 Hampton Ridge Court,    Richmond, VA 23229-7428
15098039      #+Tyler Oldham-Monroe,    43635 Steif St.,    Lancaster, CA 93535-5724
15098040      +Tylus, Leslie,    6020 Blvd East,    Apt 41,    West New York, NJ 07093-3836
15098042      +Type-Right-Er,    1052 Elk Road,    Monroeville, NJ 08343-2510
15098043      +TypeWrite Word Processing,    211 N. Milton Road,    Saratoga Springs, NY 12866-6171
15098044      +Tysons Corner Diagnostic Imaging,    8320 Old Courthouse Road No. 130,    Vienna, VA 22182-3848
15098045      +Tysons Hotel Investors, LLC,    8301 Boone Blvd.,    Vienna, VA 22182-2619
15098046      +U & Me Transfer, Inc.,    2626 Electronics Way,    West Palm Beach, FL 33407-4699
15098047      +U Mass Memorial MRI Center,    P.O. Box 462,    Rockland, MA 02370,    USA 02370-0462
15098091      +U-Haul International, Inc.,    c/o Tom Tollison - Senior Assit. General,
                2727 North Central Avenue,    Phoenix, AZ 85004-1120
15098048      +U.C. Regents,    2230 Stockton Blvd.,    Univ. Of California, Davis Forensic Divi,
                Sacramento, CA 95817-1353
15098049      +U.S Messenger & Logistics, Inc.,    7790 Quincy Street,    Willowbrook, IL 60527-5532
15098050       U.S. Bancorp Office Equipment,    Finance Services,    P.O. Box 5179,
                Sioux Falls, SD 57117-5179
15098052      +U.S. Chamber of Commerce,    1615 H Street, N.W.,    Washington, DC 20062-0002
15098053      +U.S. Coffee,    51 Alpha Plaza,    Hicksville, NY 11801-2617
15098054      +U.S. Court of Appeals for the F'irst Circuit,    Attorney Admission,    40 Foley Square,
                New York, NY 10007-1502
15098055      +U.S. Court of Appeals, Non-Appropriated Fund, 11th,    56 Forsyth Street, N.W.,
                Atlanta, GA 30303-2218
15098056       U.S. Department of Commerce,    Veach-Baley Federal Complex,    151 Patton Avenue,
                Asheville, NC 28801-5001
15098057      +U.S. Department of Housing & Urban Development,    Virginia State Office,    600 E. Broad Street,
                Richmond, VA 23219-1832
15098058      +U.S. Department of Labor,    Employee Benefits Security Administratio,
                200 Constitution Ave., N.w. Room N513,    Washington, D.C. 20210-0001
15098059      +U.S. Department of Labor - OSHA,    Hasbrouck Heights Area Office,
                500 Route 17 South Suite 204,    Hasbrouck Heights, NJ 07604-3122
15098060      +U.S. Deputy Sheriff's Association,    1304 Langham Creek Drive,    Suite 324,
                Houston, TX 77084-5043
15098061       U.S. Diary,    P.O. Box 4999,    Hartford, CT 06147-4999
15098062      +U.S. District Court for the Western District,    Charlottesville Division/United States C,
                255 West Main Street, Room 304,    Charlottesville, VA 22902-5058
15098063      +U.S. Document Retrieval Service, Inc,    225 Broadway,    8th Floor,    New York, NY 10007-3788
15098064      +U.S. Fish & Wildlife Service,    Office of Law Enforcement,    4401 N. Fairfax Drive Room 500,
                Arlington, VA 22203-1600
15098065       U.S. Foodservice,    P. O. Box 602215,    Charlotte, NC 28260-2215
```

```
15098066    +U.S. Healthworks Medical Group of New Jersey, PC,   P.O. Box 404490,  Atlanta, GA 30384,
             USA 30384-4490
15098068    +U.S. Legal Reporting,   6700 Pinecrest Suite 150,   Plano, TX 75024-4264
15098069    +U.S. Legal Support, Inc,   444 Seabreeze Boulevard,   Suite 433,  Daytona Beach, FL 32118-3951
15098070     U.S. Legal Support-CA Records,   P.O. Box 79636,   City of Industry, CA 91716-9636
15098071    +U.S. Medical Consultants,   P.O. Box 012885,   Miami, FL 33101-2885
15098072    +U.S. Medical Management, LLC,   Attn: Legal Dept.,   500 Kirts Blvd.,   Troy, MI 48084-4135
15098073    +U.S. Municipal Association Magazine,   1304 Langham Creek,   Suite 324,
             Houston, TX 77084-5043
15098074    +U.S. News & World Report,   P.O. Box 421176,   Subscription Dept.,   Palm Coast, FL 32142-1176
15098075    +U.S. Park Police,   1100 Ohio Drive SW,   Washington, DC 20024-2001
15098076    +U.S. Printing & Copying, Inc.,   1725 M Street, NW,   Washington, D.C 20036-4501
15098077     U.S. Trustee,   US Trustee Program Payment Center,   P.O. Box 198246,  Atlanta, GA 30384-8246
15098078     UAMS Medical Center,   4301 West Markham, Slot 524,   Little Rock, AR 72205
15098080    +UC Board of Review,   651 Boas Street,   11th Fl.,   Harrisburg, PA 17121-0751
15098081    +UC Hastings College of the Law,   200 McAllister Street,   San Francisco, CA 94102-4978
15098082    +UC Regents,   Room 109, Irvine Hall, UCI-COM,   Irvine, CA 92697-0001
15098083    +UCC Retrievals, Inc.,   7288 Hanover Green Drive,   Mechanicsville, VA 23111-1709
15098085    +UCLA Foundation,   710 Westwood Blvd., RNRC No.4151,   UCLA Department of Neurology,
             Los Angeles, CA 90095-8353
15098086    +UCSF Medical Center,   Attn: Aquila,   6425 Chritie Ave 3rd Floor,   Emeryville, CA 94608-1092
15098088    +UDM School of Law,   651 E. Jefferson Ave,   Detroit, MI 48226-4349
15098093    +UHY Advisors TX, LLC,   P.O. Box 654001,   Dallas, TX 75265-4001
15098094    +UKROPS SUPER MARKETS, INC.,   600 Southlake Blvd.,   Richmond, VA 23236-3922
15098095     ULI - Urban Land Institute,   Department 186,   Washington, DC 20055-0816
15098101    +ULX PARTNERS LLC,   J GREGORY MILMOE GREENBURG TRAURIG LLP,   ONE INTERNATIONAL PLACE STE 2000,
             BOSTON, MA 02110-2612
15098099    +ULX PARTNERS LLC,   NICHOLAS MINTON, DANIEL E REED,   100 BROADWAY 22ND FL,
             NEW YORK, NY 10005-4500
15098100    +ULX PARTNERS LLC,   JENNIFER MISTAL,   4405 COX RD STE 200,   GLEN ALLEN, VA 23060-3395
15098102    +ULX PARTNERS LLC,   PHILIP W GOODIN,   UNITEDLEX CORPORATION,   6130 SPRINT PKWY STE 300,
             OVERLAND PARK, KS 66211-1115
15098106    +UMDNJ,   Radiology Dept.,   150 Bergen St.,   Newark, NJ 07103-2406
15098105    +UMass Memorial Medical Center, Inc.,   55 Lake Avenue, North,   Worcester, MA 01655-0001
15098109    +UNC Physicians & Associates,   143 West Franklin Street,,   Suite 600,
             Chapel Hill, NC 27516-2653
15098110     UNC School of Law,   Kala Glenn-Pruitt, Career Services Offic,
             CB No.3380 - Van Hecke-Wettach Hall,   Chapel Hill, NC 27599-3380
15098210     UNITED WAY of GREATER RICHMOND,   and Petersburg,   P.O. Box 91706,  Richmond, VA 23291-1706
15098212    +UNITED WAY of ROANOKE VALLEY,   325 Campbell Avenue,   Roanoke, VA 24016-3624
15098298    +UPG,   1460 Victory Blvd.,   Staten Island, NY 10301,   USA 10301-3914
15098299    +UPMC Altoona Regional,   620 Howard Avenue,   Altoona, PA 16601-4804
15098300    +UPMC Presbyterian, Radiology Department,   200 Lothrop Street, Suite D-146,
             ATTN: Robert Piccirillo,   Pittsburgh 15213-2536
15098311    +UR Center for Experimental Learning,   AHR Conference ATTN Tanya Burt,
             601 Elmwood Ave, Box 709,   Rochester, NY 14642-0001
15087678    ++UROSURGICAL CENTER OF RICHMOND,   9101 Stony Point Drive,  Richmond, VA 23235-1979
             (address filed with court: Med Atlantic, Inc.,   9105 Stony Point Drive,  Richmond, VA 23235)
15105359    +US Attorney,   919 E Main St, Ste 1900,   Richmond, VA 23219-4622
15090617    ++US BANK,   PO BOX 5229,   CINCINNATI OH 45201-5229
             (address filed with court: Park National Bank,   Attn: Loan Servicing,   P.O. Box 4000,
             Oak Park, IL 60303-4000)
15098334    +US Data,   334 Cornelia St., No. 159,   Plattsburgh, NY 12901-2329
15098335     US Department of Education,   National Payment Center,   PO Box 105081,
             Atlanta, GA 30348-5081
15098336    +US Department of Health and Human Services,   7500 Security Boulevard,
             Baltimore, MD 21244-1849
15098337    +US Environmental Protection Agency,   Cincinnati Finance Center,   P.O. Box 979078,
             St. Loius, MO 63197-9000
15098338    +US Helicopter Corporation,   6 East River Piers, Suite 216,   Downtown Manhattan Heliport,
             New York, NY 10004-3200
15098339    +US India Business Council,   PO Box 1200,   Washington, DC 20013-1200
15098340    +US Legalization,   1615 Bay Head Rd.,   Annapolis, MD 21409-5712
15098341    +US Marshals Service, US Marshal,   US Courthouse,   50 Walnut Street,  Newark, NJ 07102-3595
15098344    +USA 500 Clubs, LLC,   P.O. Box 812578,   Wellesley, MA 02482-0021
15098345    +USA Container Company,   Attn: Accounts Payable,   1776 South Second Street,
             Piscataway, NJ 08854-1777
15098346    +USA Legal Network Group, Inc.,   800 West 1st Street, No.200B,   Los Angeles, CA 90012-2477
15098348     USAA Life Insurance Company,   9800 Fredericksburg Road,   San Antonio, TX 78288-0336
15098351    +USDC - Southern District,   Bob Casey Federal Courthouse,
             Attn: Kathleen Miller 515 Rusk Avenue Rm,   Houston, TX 77002-2600
15098352    +USGDCII Parents Association,   P.O. Box 188,   Wycoff, NJ 07481-0188
15098354    +USI Insurance Services, LLC,   200 W Cypress Creek Rd,   Suite 500,
             Fort Lauderdal, FL 33309-2338
15098356    +USO of Hampton Roads and Central Virginia,   P.O. Box 8097,   Norfolk, VA 23503-0097
15098357    +USPTO,   Mail Stop Document Services,   P.O. Box 1450,   Alexandria, VA 22313-1450
15098361     UTD Library,   2900 Steeles Avenue East,   Suite 212,   Thornhill ON L3T 4X,
15098364    +UVA College @ Wise,   One College Avenue,   Wise, VA 24293-4412
15098365    +UVA Health System,   Release of Information - Payments,   P.O. Box 11549,
             Winston Salem, NC 27116-1549
```

```
15098366     +UVA HealthSouth Outpatient Therapy,   2120 Sarno Road,    Melbourne, FL 32935-3084
15098084     +Uccelli& Associates,   1243 Mission Road,    South San Francisco, CA 94080-1397
15098087      Udapi & Asociados,   patentes y marcas,   Explanada, 8,    Spain
15098089     +Uexkull & Stolberg,   Patentanwalte Beselerstrasse 4,    22607 Hamburg, Germany
15098090     +Ugalde & Rzonca, LLP,   96-14 63rd Drive No.500,    Rego Park, NY 11374-2257
15098092     +Uhthoff, Gomez, Vega & Uhthoff, S.C.,   P. O. Box M-2059,    06000 Mexico, D.F.
15098097     +Ulli Langenscheidt,   2558 W. Pensacola Ave.,    Chicago, IL 60618-1512
15098098     +Ulmann, Matthew,   160 Riverside Boulevard,   Apt. 5A,    New York, NY 10069-0703
15098103     +Ulysses Scarpidis, M.D. P.C.,   200 W 57th Street,   Suite 508,    New York, NY 10019-3203
15098104     +Uma Viswanathan, MD, PA,   815 Baltimore Aveneu,    Roselle, NJ 07203-2309
15098111     +Unie Julio's,   1827 Library Street,   Reston, VA 20190-5622
15098112     +Under Fives Study Center,   310 Old Ivy Way, Suite 103,    Charlottesville, VA 22903-4896
15098113     +Underberg & Kessler LLP,   300 Bausch & Lomb,    Rochester, NY 14604-2702
15098116     +Uni Marketing Alliance, Inc.,   1055 Corporate Center Drive,   Suite 210,
              Monterey Park, CA 91754-7668
15098117     +Unicare Life & Health Ins., Co.,   Two Constitution Plaza, 2nd Fl,   Attn: Carol Folsom,
              Boston, MA 02129-2018
15098118     #+Unichem Pharmaceuticals (USA), Inc.,   777 Terrace Avenue,   Suite 102,
              Hasbrouck Heights, NJ 07604-3112
15098119     +Unified Engineering Inc.,   3056 Weber Drive,    Aurora, IL 60502-5553
15098120     +Unified Investigations and Sciences, Inc.,   2258 Momentum Place,    Chicago, IL 60689-5317
15098121     +Unigard Insurance Group,   Joseph Haegele,   P.O. Box 90701,    Bellevue, WA 98009-0701
15098122     +Uniglicht & Palombini Attorneys At Law,   6 Broad Street,    Freehold, NJ 07728-1704
15098123     +Union Anesthesia Associates, PA,   695 Chestnut St. Lower Level,    Union, NJ 07083-7200
15098125     +Union Bankshares Corporation,   1051 East Cary Street, Suite 1200,    Richmond, VA 23219-4044
15098126      Union Central Life Insurance Co.,   P.O. Box 741881,    Cincinnati, OH 45274-1881
15098127     +Union County Comprehensive Medical,   469 Morris Avenue, 2nd Floor,    Elizabeth, NJ 07208-2904
15098128     +Union County Healthcare Associates, LLC,   300 South Ave.,    Garwood, NJ 07027-1312
15098130     +Union County Pain Management, P.A.,   1308 Morris Avenue,   Suite 101,    Union, NJ 07083-3328
15098131     +Union County Police,   400 North Avenue East,    Westfield, NJ 07090-1496
15098132     +Union County Surrogates,   2 Broad Street,    Elizabeth, NJ 07201-2202
15098133     +Union First Market Bank,   Attn: J Charles Link, Sr. VP - Credit Ad,
              Three James Center, Suite 1200 1051 East,    Richmond, Va 23219-4092
15098134     +Union Imaging Associates,   445 Chestnut Street,    Union, NJ 07083-9305
15098135     +Union League LLC/Union League Cafe,   1032 Chapel Street,    New Haven, CT 06510-2443
15098136      Union Medical Clinic, P.A.,   231 Lewis Lane,   Suite 201,    Havre De Grace, MD 21078
15098137     +Union Office Interiors,   226 Andover Street,    Wilmington, MA 01887-1022
15098138     +Union Pacific Railroad Company,   49 Stevenson Street, 15th Fl,    San Francisco, CA 94105-2909
15098139     +Union Spine & Rehabilitation Center,   418 Chestnut Street,    Union, NJ 07083-9306
15098140     +Union Square Diagnostic Imaging,   144 4th Avenue,    New York, NY 10003-4901
15098141     +Union Square EyeCare,   235 Park Avenue South,    New York, NY 10003-1405
15098142      Union Supply Group,   2301 East Pacifica Place,    Rancho Cominguez, CA 90220-6210
15098143     +Uniscribe Professional Services, Inc.,   200 Connecticut Avenue,    Norwalk, CT 06854-1940
15098146     +Unisource Discovery,   2250 Obispo Avenuem, No.105,    Signal Hill, CA 90755-4027
15098147     +Unisource Worldwide, Inc.,   File 57006,    Los Angeles, CA 90074-7006
15098148     +Unitalen Attorneys At Law,   7th Floor, Scitech Place,    No. 22 Jian Guo Men Wai Avenue,
              ChaoYang District, Beijing, PR China 100
15098150      United Air Lines, Inc,   Custodian of Records,    WHQLD-Andrea Sagols, Paralegal,
              Elk Grove Township, IL 60007
15098151     +United American Indemnity,   Attn: Margaret McManus,    Three Bala Plaza, East Suite 300,
              Bala Cynwyd, PA 19004-3406
15098153     +United Arbitration,   The Parkway Building,    550 West Old Country Road,
              Hicksville, NY 11801-4116
15098154     +United Business Solutions Inc.,   26F Congress Street No. 511,
              Saratoga Springs, NY 12866-4156
15098155     +United Capital Funding,   P.O. Box 31246,    Tampa, FL 33631-3246
15098156      United Chinese Plastics Products International Co.,   21 Ma Tau Wai Road 6/F, BlockC, Eldex In,
              Hung Hom Kowloon, Hong Kong 999077,   China
15098157      United Communications Group,   P.O. Box 90608,    Washington, DC 20077-7637
15098158     +United Comprehensive Care,   170 Old Country Road,    Riverhead, NY 11901-2198
15098159     +United Contractors,   17 Crow Cansyon Court,   Suite 100,    San Ramon, CA 94583-1983
15098160     +United Corporate Services,   Ten Bank Street,    White Plains, NY 10606-1962
15098161     +United Court Reporters, Inc.,   P.O.Box 17507,    Tucson, AZ 85731-7507
15098162     +United Diagnostic Imaging,   777 East 31st Street,    Brooklyn, NY 11210-3167
15098163     +United Dominion Realty Trust,   400 E. Cary Street,    Richmond, VA 23219-3816
15098164     +United Educators Insurance,   7700 Wisconsin Ave No.500,    Bethesda, MD 20814-3556
15098165     +United Educators Insurance Risk Retention Group,   Two Wisconsin Circle,   Suite 400,
              Chevy Chase, MD 20815-7042
15098167     +United Handicap Assembled,   Products,   18273 Grand Avenue, Ste 13&14,
              Elsinore, CA 92530-6108
15098170      United HealthCare Insurance Company,   22561 Network Place,    Chicago, IL 60673-1255
15098168      United Healthcare,   Dept. Ch 10151,    Palatine, IL 6055-0151
15098169     +United Healthcare Insurance Co. of New York,   505 Boices Lane,    Kingston, NY 12401-1083
15098172     +United Healthcare Oxford,   185 Asylum Street,    Hartford, CT 06103-3402
15098173      United Healthcare Services,   P.O. Box 860068,    Minneapolis, MN 55486-0068
15098171     +United Healthcare of the Mid-Atlantic,   Po Box 752016,    Charlotte, NC 28275-2016
15098174     +United Insurance Company of America,   12115 Lackland Road,    St. Louis, MO 63146-4025
15098175     +United Lawyers Service Inc.,   299 Broadway, Suite 300,    New York, NY 10007-1998
15098176     +United Legal Services,   217 N. Harvey, Suite 102,    Oklahoma City, OK 73102-3803
15098177     +United Lighting & Supply, Inc.,   10321 Frosty Court,    Manassas, VA 20109-2648
```

```
15098178     #+United Litgation Discovery LLC,    111 Sutter Street, Suite 100,    San Francisco, CA 94104-4500
15098179      +United Medical Systems, Inc.,    c/o Donna Pistizzi,    1500 West Park Drive, Suite 390,
                Westborough, MA 01581-3934
15098180      +United Methodist Family Services,    Attn: Jay Ziehl - Chief Operating Office,
                3900 West Broad Street,    Richmond, VA 23230-3914
15098181      +United National Group,    Three Bala Plaza, East,    Bala Cynwyd, PA 19004-3499
15098182      +United Orthopedic & Sports Medicine, P.C.,    40-37 76th Street,    Jackson Heights, NY 11373-1033
15098184      +United Process Servers,    142 East Figuerora Street,    Santa Barbara, CA 93101-2113
15098185      +United Process Service, Inc.,    315 Broadway, 3rd Floor,    New York, NY 10007-1159
15098186      +United Record Solutions, Inc.,    2105 West Genesee Street, Suite 202,    Syracuse, NY 13219-1644
15098187      +United Rehab Center,    39-10 Main Street,    No.303,    Flushing, NY 11354-5656
15098188      +United Reporters, Inc.,    43 Woodland Street,    Suite 200,    Hartford, CT 06105-2339
15098189      +United Reporting, Inc,    1218 S.E. 3rd Avenue,    Fort Lauderdale, FL 33316-1906
15098190      +United Reprographic Services, Inc.,    1951 Kidwell Drive, Suite G-2,    Vienna, VA 22182-3930
15098191       United Retirement Plan Consultants,    P.O. Box 638750,    Cincinnati, OH 45263-8750
15098192       United Shredding & Document Storage Services, Inc.,    2677 Union Avenue,    San Jose, CA 95124
15098193      +United Spinal Association, Inc.,    120-34 Queens Blvd,    Suite 320,
                Kew Gardens, NY 11415-1232
15098194      +United Staffing Systems,    261 Madison Avenue-2nd Floor,    New York, NY 10016-3906
15098195      +United State District Court, Central District of I,    218 US Courthouse,    201 S. Vine,
                Urbana, IL 61802-3369
15098196      +United States Aviation Underwriters,    One Seaport Plaza,    199 Water Street,
                NY, NY 10038-3526
15098198       United States Postal Service,    P O BOX 7247-0217,    PHILADELPHIA, PA 19170-0217
15098199       United States Process Serving Corp,    285-266 Elmwood Ave,    Buffalo, NY 14222
15098201       United States Trustee,    U.S. Trustee Payment Center,    P.O. Box 530202,
                Atlanta, GA 30353-0202
15098202      +United States-China Business Council,    1818 N Street NW Suite 200,    Washington, DC 20036-2470
15098203      +United Steelworkers International Union,    424 West Prospect Street,    Covington, VA 24426-1736
15098204       United Student Aid Funds, Inc,    P O Box 1729,    Woodstock, GA 30188-1394
15098205      +United Valet Parking, Inc.,    5839 Green Valley Circle,    Suite 202,
                Culver City, CA 90230-6963
15098206      +United Van Lines, LLC,    22304 Network Place,    Chicago, IL 60673-1223
15098207      +United Victory 2004,    120 Maryland Avenue,    Washington, DC 20002-5610
15098208      +United Video and Teleconferencing Center of South,    Inc.,    1218 S.E. 3rd Avenue,
                Fort Lauderdale, FL 33316-1906
15098209       United Water Jersey City,    Attn: Karen Norton,    200 Old Hook Road,
                Harrington Park, NJ 07640-1799
15098214      +United Way Thomas Jefferson,    806 East High Street,    Charlottesville, VA 22902-5126
15098211      +United Way of Massachusetts Bay and Merrimack Vall,    51 Sleeper Street,
                Boston, MA 02210-1279
15098213      +United Way of South Hampton Roads,    2515 Walmer Avenue,    Norfolk, VA 23513-2604
15098215       United Youth of New Jersey,    P.O. Box 2265,    Elizabeth, New Jesrey 07207-2265
15098166      +United for Change,    P.O. Box 843,    Perth Amboy, NJ 08862-0843
15098216      +UnitedHealthcare of the Mid-Atlantic, Inc.,    9900 Bren Road East, MN008-T390,
                Minnetonka, MN 55343-9664
15098217      +UnitedLex Corporation,    6130 Sprint Parkway, Suite 300,    Overland Park, KS 66211-1115
15098219      +Univ. of North Carolina at Chapel Hill,    dba UNC Faculty Physicians,
                211 Friday Center Drive, Suite 2057,    Chapel Hill, NC 27517-9499
15098220      +Unival, Inc.,    2100 Commonwealth Blvd., Suite 300,    Ann Arbor, MI 48105-1563
15098221     #+Universal Designs,    Accessible Housing Services,    105 Sudbrook Lane,
                Baltimore, MD 21208-4120
15098222      +Universal Health Care Foundation of CT,    290 Pratt Street,    Meriden, CT 06450-8600
15098223      +Universal Health Group,    2000 Town Center,    Suite 625,    Southfield, MI 48075-1196
15098224       Universal Medical Practice, PC,    787 Van Siclen Avenue,    Broonkyn, NY 11207
15098225      +Universal Rehabilitation & Fitness Institute, Inc.,    15-17 Microlab Road,    Suite 101,
                Livingston, NJ 07039
15098226      +Universal Tracing Services, Inc.,    1574 Gulf Road No.223,    Point Roberts, WA 98281-9007
15098227      +Universata, Inc.,    Medical Records Processing,    12850 Middlebrook Road, Suite 304,
                Germantown, MD 20874-5244
15098228      +University Care LLC,    22 South Greene Street,    Baltimore, MD 21201-1544
15098229      +University Club San Francisco,    800 Powell Street,    San Francisco, CA 94108-2006
15098230      +University Communications Inc,    201 East Rumble Road,    Suite G,    Modesto, CA 95350-2356
15098231      +University Comprehensive Pain Center,    90 Bergen Street,    Suite 3400,    Newark, NJ 07103-2425
15098232      +University Diagnostic Medical Imaging,    1200 Water's Place,    Bronx, NY 10461-0367
15098233      +University Disability Consortium,    76 Chestnut Street,    Newton, MA 02465-2528
15098234      +University Florists, Inc.,    2123 Berkmar Drive,    Charlottesville, VA 22901-1423
15098235      +University Health Systems Hospice Care,    P. O. Box 272,    Ahoskie, NC 27910-0272
15098237      +University Hospital,    150 Bergen St.,    Newark, NJ 07103-2406
15098236      +University Hospital,    2211 Lomas Blvd. NE,    Albuquerque, NM 87106-2719
15098238      +University Imaging Center,    8900 Iron Gate CT,    Potomac, MD 20854-4724
15098240      +University Language Services, Incorporated,    18 John Street, Suite 300,
                New York, NY 10038-5124
15098242      +University Medical Practice Associates,    425 West 59th Street,    Suite 8A,
                New York, NY 10019-8022
15098258       University Of Missouri Health Care,    Cashiers Office,    P.O. Box 802728,
                Kansas City, MO 64180-0001
15098274      +University Ophthalmology Consultants,    90 Bergen Street,    Doc Building; Suite 6174,
                Newark, New Jesery 07103-2425
15098276      +University Pain Medicine Center,    59 Veronica Avenue,    Somerset, NJ 08873-3579
```

```
15098277      +University Physical Therapy,   115 Akers Farm Road NE, Suite 1,   Christiansburg, VA 24073-4865
15098278       University Physicians Associates,   Attention Emilia Melendez: Docotsrs Offi,
               Rutgers, The State University of New Jer,   Newark, NJ 07103
15098279      +University Physicians, Inc.,   Dept of Otolaryngology,   4200 E. 9th Avenue,
               Denver, CO 80262-0001
15098280      +University Radiology,   Huntington Hospital,   270 Park Avenue,   Huntington, NY 11743-2799
15098281      +University Radiology Group, P.C.,   P.O. Box 1075,   579 A Cranbury Road,
               East Brunswick, NJ 08816-5426
15098282      +University Reporters,   99 Scripps Drive,   Sacramento, CA 95825-6317
15098283       University Risk Management and Insurance Associati,   P.O. Box 1027,
               Bloomington, IN 47402-1027
15098284      +University Sports Publications,   66 Witherspoon Street,   Dept. 225,
               Princeton, NJ 08542-3239
15098285      +University Title, L.C.,   4807 Radford Avenue,   Suite 402,   Richmond, VA 23230-3539
15098243      +University of Buffalo Law School,   408 O'Brien Hall,   Buffalo, NY 14260-1100
15098244      +University of Buffalo Surgeons, Inc.,   Millard Filmore Gates Hospital,   3 Gates Circle,
               Buffalo, NY 14209-1120
15098245      +University of California,   Box 0807,   Dept Of Surgery-NB3a San Francisco Gener,
               San Francisco, CA 94104-0807
15098246       University of Cincinnati,   UCIT Business Affairs,   P O Box 210658 (ML No.658),
               Cincinnati, OH 45221-0658
15098247       University of Detroit Mercy,   P.O. Box 64000,   Drawer 641340,   Detroit, MI 48264-1340
15098249       University of Kentucky,   107 Mining & Mineral Resourses Bldg,,   504 Rose Street,
               Lexington, KY 40506-0107
15098250      +University of Maryland,   Frances Gaeta, Recruitment Coordinator,
               500 West Baltimore Street, Suite 208,   Baltimore, MD 21201-1701
15098251      +University of Maryland Medical Center Midtown Camp,   827 Linden Avenue,
               Baltimore, MD 21201-4606
15098252       University of Maryland Medical Center Pathology,   225 Green Street,   Baltimore, MD 21201
15098253       University of Maryland Pathology Associates, P.A.,   P.O. Box 64592,   Baltimore, MD 21264-4592
15098254      +University of Maryland, Baltimore,   Div. of Gastroenterology and Hepatolgy,
               22 S. Green Street, Room N3W50,   Baltimore, MD 21201-1544
15098255      +University of Miami,   Lori Durham,   1320 S Dixie Highway, PH1250,
               Coral Gables, FL 33146-2957
15098256      +University of Michigan Law School,   625 South State Street,   Ann Arbor, MI 48109-1215
15098257      +University of Minnesota Physicians,   MMC 391,   420 Delaware Street SE,
               Minneapolis, MN 55455-6301
15098259      +University of New Haven,   300 Boston Post Road,   West Haven, CT 06516-1999
15098260      +University of Pittsburgh Physicians,   P.O. Box 382053,   Pittsburg, PA 15251-8053
15098261      +University of Richmond,   Jepson Alumni Center Catering Department,   28 Westhampton Way,
               University of Richmond, VA 23173-0001
15098262      +University of Richmond Law Library,   Attn. Ms Gail Zwirner,   Richmond, VA 23173-0001
15098263       University of Rochester,   601 Elmwood Ave. Box 709,   Rochester, NY 16-0743209
15098265      +University of Vermont,   Attn: UVM Office of Tech. Commercializat,
               89 Beaumont Ave., Given E201,   Burlington, VT 05405-1742
15098266      +University of Vermont Medical Center,   Digital Imaging Service Center,   111 Colchester Ave.,
               Burlington, VT 05401-1473
15098267       University of Virgina Medical Center,   PO Box 800750,   Charlottesville, VA 22908-0750
15098268      +University of Virginia Health Sciences Center,   Medical Center,   Box 476,
               Charlottesville, VA 22908-0001
15098269       University of Virginia Health System,   Box 800476,   Charlottesville, VA 22908-0476
15098270       University of Virginia Pediatrics,   Attn: Paul Matherne, MD, Professor of Pe,
               P.O. Box 800386,   Charlottesville, VA 22908-0386
15098271      +University of Virginia Physicians Group,   4105 Lewis & Clark Drive,
               Charlottesville, VA 22911-5801
15098272      +University of Virginia School of Law,   Business Office,   580 Massie Road,
               Charlottesville, VA 22903-1738
15098273       University of Washington Physicians,   Peter H Byers, MD,   Dept. of Pathology,
               Seattle, WA 98195-7470
15098264      +University of the State of New York,   Certification Unit-verification Fee,
               89 Washington Avenue,   Albany, NY 12234-1000
15098286      +Univesity of New Mexico Hospitals,   2211 Lomas NE,   Albuquerque, NM 87106-2719
15098287      +Unlimited Discovery Group,   P.O. Box 71467,   Los Angeles, CA 90071-0467
15098288      +Unlimited Restoration, Inc.,   379 Cherry Street,   Pottstown, PA 19464-5942
15098289      +Unmhs/Mental Health Center,   2600 Marble, NE,   Albuquerque, NM 87106-2058
15098293      +Up Time Solutions,   3801 Gaskins Road,   Richmond, VA 23233-1436
15098295      +Update Legal,   1140 Avenue of the Americas,   6th Floor,   New York, NY 10036-5803
15098296      +Update Staffing,   1140 Avenue of the Americas,   New York, NY 10036-5803
15098297       Updike Kelly & Spellacy, P.C., Trustee,   One State Street,   Hartford, CT 06123-1277
15098301      +Upper Care Ear Nose & Throat,   Douglas G. Mann MD,   200A Jones Road,   Falmouth, MA 02540
15098302       Upper East Side Surgical, PLLC,   PO Box 815,   New York, NY 10128
15098303      +Uppy's Convenience Stores, Inc.,   Attn: Steven Uphoff,   4900 West Hundred Road,
               Chester, VA 23831-1623
15098304       Upsilon Nu Scholarship & Social Action Foundation,   Omega Scholarship Open - c/o Daniel Brya,
               P.O. Box 1313,   Glen Allen, VA 23060-1313
15098305      +Upstairs/Ferros, LLC,   145 East 50th Street,   New York, NY 10022-9502
15098306      +Uptime Solutions Professional Services Group, Inc.,   3801 Gaskins Road,
               Richmond, VA 23233-1436
15098307      +UptonGroup,   2805 Drammen Court,   Richmond, VA 23233-6653
15098308      +Uptown Color, LLC,   1205 West Main Street,   Richmond, VA 23220-4844
```

```
15098309     +Uptown Joe's - Paden Cobb Holdings & Development L,   611 South Jefferson Street,   Suite 2,
              Roanoke, VA 24011-2445
15098310     +Uptown Optometry,   85 Brookwood Avenue,   Suite 12,   Santa Rosa, CA 95404-4468
15098312     +Urban Forestry Associates, Inc.,   8 Willow Street,   San Rafael, CA 94901-3820
15098313     +Urban Health Plan, Inc,   Attn: Health Information Management Dept,   1065 Southern Blvd,
              Bronx, NY 10459-2417
15098314      Urban Land Institute,   Department 186,   Washington, DC 20055-0186
15098315     +Urban League of Hudson County,   779 Bergen Avenue,   Jersey City, NJ 07306-4551
15098317      Urbana Builders' Supply,   146 General Puller Hwy,   Saluda, VA 23149
15098318     +Urbanna Family Practice,   Rt 602, PO Box 880,   Urbanna, VA 23175-0880
15098319     +Urbash Professional Reporting, Inc.,   2936 McNeal Road,   Allison Park, PA 15101-2333
15098320     +Urbelis & Fieldsteel, LLP,   155 Federal Street,   Boston, MA 02110-1727
15098321     #+Urgent Care MSO, LLC,   1751 Earl Core Road,   Morgantown, WV 26505-5891
15098322     +Urgent Medical and Family Care,   102 Pomona Drive,   Greensboro, N.C. 27407-1625
15098323     +Uriarte and Carr, LLP,   436 14th Street,   Suite 900,   Oakland, CA 94612-2725
15098324     +Urick & Oncken, P.C.,   238 Westcott Street,   Houston, TX 77007-7004
15098325     +Urological Associates, Ltd,   155 Riverbend Drive,   Charlottesville, VA 22911-8607
15098326     +Urological Consultants, PA,   9420 Key West Avenue,   Suite 420,   Rockville, MD 20850-6509
15098327     +Urology Associates,   110 Main Street,   Hyannis, MA 02601-3135
15098328     +Urology Associates of Fredericksburg,   1101 Sam Perry Blvd., Suite 219,
              Fredericksburg, VA 22401-4465
15098329     +Urology Associates of New River Valley, PC,   120 Akers Farm Road,
              Christiansburg, VA 24073-4863
15098330     +Urology Associates of Richmond, Inc.,   7137 Jahnke Road,   Richmond, VA 23225-4017
15098331     +Urology Group, P.A.,   4 Godwin Avenue,   Midland Park, NJ 07432-1973
15098332     +Urology of Virginia,   1200 First Colonial Road, Suite 100g,   Virginia Beach, VA 23454-2264
15098333     +Ursuline Academy, Inc.,   85 Lowder Street,   Dedham, MA 02026-4299
15098350     +Usablenet, Inc.,   28 West 23rd Street, 6th Floor,   New York, NY 10010-5259
15098353     +Usha Goohya,   27 Liberty Square,   Stoney Point, NY 10980-2400
15098358     +Ustino Han,   7020 Arlington Boulevard,   Bethesda, MD 20814-5229
15098359     +Utah Division of Securities,   160 East 300 South,   Salt Lake City, UT 84111-2305
15098360     +Utah State Bar,   645 South 200 East,   Salt Lake City, UT 84111-3837
15098362     +Uthra Kodiyalam, MD, LLC,   9 Petty Lane,   Edison, NJ 08820-1080
15098363     +Utopia Home Care Inc,   60 East Main Street,   Kings Park, NY 11754-2730
15098367     +Uwajimaya, Inc.,   4601 Sixth Avenue South,   Seattle, WA 98108-1716
15098368     +Uxbridge District Court,   261 S. Main Street,   Uxbridge, MA 01569-2629
15098370     +V & F Coffee Inc,   7600 M Fullerton Road,   Springfield, VA 22153-2814
15098576     +V-fee Realty LLC,   85 Roxiticus Road,   Far Hills, NJ 07931-2225
15098371     +V. Paul Herbert, CPSA,   954 Butterfly Vly Road,   Quincy, CA 95971-9613
15098372     +V. Sharma, M.D., P.C.,   2841 Hartland Road, No.402,   Falls Church, VA 22043-3500
15098373      V. Suarez & Co., Inc.,   Attn: Clotilde Perez,   P.O. Box 364588,
              San Juan, Puerto Rico 00936-4588
15098374     +V.E.C., LLC,   1155 5th Street SW,   Charlottesville, VA 22902-6481
15098375     +VA Import Service, Inc.,   6305 Horsepen Road,   Richmond, VA 23226-2903
15098376     +VA, MD & DE Association of Electric Cooperatives,   PO Box 2340,   Glen Allen, VA 23058-2340
15098377     +VA. Construction and Disposal, Inc.,   501 Old York Hampton Highway,   Grafton, VA 23692-4825
15098378     #+VACO Richmond, LLC,   5410 Maryland Way,   Suite 460,   Brentwood, TN 37027-5064
15098379     +VACRE,   1215 Cameron Street,   Alexandria, VA 22314-2430
15098380     +VADA Spring Section Series,   707 E. Main Street,   Suite 1605,   Richmond, VA 23219-2803
15098384      VAL 2006 Convention Fund,   Deborah M Yencha, Certified PP, PLS,   524 Laurel Avenue,
              Fredericksburg, VA 22408-1517
15098401     +VALL,   Hunton & Williams,   951 E. Byrd Street; Lisa Reinhard 23219-4040
15098430      VALS Legal Education Council,   Attn: Deborah M. Yencha, PP, PLS,   524 Laurel Avenue,
              Fredericksburg, VA 22408-1517
15098436     +VAMC,   Agent Cashier (04cl/1r),   4300 West 7th Street,   Little Rock, AR 72205-5446
15098460     +VANHA,   Virginia Association of Nonprofit Homes,   4201 Dominion Boulevard, Suite 100,
              Glen Allen, VA 23060-6743
15098462      VANJ,   Attn: Clara Stricchiola,   P.O. Box 1982,   Morristown, NJ 07962-1982
15098463     +VAPA,   2231 Oak Bay Lane,   Richmond, VA 23233-3542
15098464     +VAPMACS,   6716 Patterson Ave,   Richmond, VA 23226-3419
15098473     +VASHRM,   Augusta Medical Center; Quality Resource,   78 Medical Center Drive,
              Fisherville, VA 22939-2332
15098484     +VBHC, LLC,   910 W. Mercury Boulevard,   Hampton, VA 23666-4334
15098485     +VCE Digital,   2604 Foster Avenue,   Nashville, TN 37210-4940
15098486     +VCE, inc.,   P. O. Box 25285,   Nashville, TN 37202-5285
15098488     +VCPA,   Communications Center,   P.O. Box 4455,   Richmond, VA 23220-8455
15098489     +VCU Athletics,   P O Box 843013,   1200 W Broad Street,   Richmond, VA 23284-9023
15098490      VCU Health System,   P O Box 980521,   Richmond, VA 23298-0521
15098491      VCU Libraries,   P. O. Box 980010,   Richmond, VA 23298-0010
15098492      VCU Medical Center,   MCV Campus-Division of Cardiology-Sanger,   P.O. Box 980281,
              Richmond, VA 23298-0281
15098493     +VCU Occuhealth Alliance,   Attn: Bernie Vega,   1510 N. 28th Street, Suite 201,
              Richmond, VA 23223-5311
15098494      VCU School,   Virginia Real Estate Center-School of Bu,   P.O. Box 844000,
              Richmond, VA 23284-4000
15098495      VCU School of Business Foundation,   P.O. Box 844000,   Richmond, VA 23284-4000
15098496     +VCUHS-Department of Radiology,   Main Hospital-3rd Floor Room 3-203,   P.O. Box 980615,
              Richmond, VA 23298-0615
15098487     +VCorp Services, LLC,   20 Robert Pitt Drive,   Suite 214,   Monsey, NY 10952-3340
15098497     +VDH (Sterling),   1 Harrison St.,   SE P.O. Box 7000,   Leesburg, VA 20175-3102
```

```
District/off: 0422-7          User: ramirez-l          Page 396 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

15098498     +VDRS, Inc.,   Whimsy Farm,   1013 Old Depot Road,   Arlington, VT 05250-8748
15098519     +VEPAC,   Attn: Leigh Dicks,   5206 Markel Rd. No.300,   Richmond, VA 23230-3044
15098526      VERBATIM, AUDIO-VISUAL COMMUNICATIONS, INC.,   27350 SOUTHFIELD RD., SUITE 10,
               LATHRUP VILLAGE, MI 48076-3409
15098538     +VERITA, LLC,   7 Great Valley Parkway, Suite 210,   Malvern, PA 19355-1425
15098577     +VFW Magazine,   Glm Communications, Inc.,   242 West 27th Street, No.1b,
               New York, NY 10001-5926
15098579     +VHIMA,   Gussie Hammond, RHIA,   1309 Gable Way,   Chesapeake, VA 23320-8249
15098705     +VIP & Celebrity Limousines, Inc.,   915 N Allen Avenue,   Richmond, VA 23220-2100
15098706      VIPS Catering, Inc.,   1750 Pennsylvania Ave. NW,   Washington, DC 30006
15098752    +++VIRGINIA BREAST CARE, PLC,   595 MARTHA JEFFERSON DR,   CHARLOTTESVILLE VA  22911-4669
               (address filed with court:  Virginia Breast Care, PLC,   595 Peter Jefferson Parkway,
               Suite 320,  Charlottesville, VA 22911)
15098789     +VIRGINIA ECONOMIC DEVELOPMENT REVIEW,   FALLS PUBLISHING COMPANY,   801 W. MAIN ST, SUITE 206,
               CHARLOTTESVILLE, VA 22903-4582
15098874     +VIRGINIA PRESS SERVICES,   11529 Nuckols Road,   Glen Allen, VA 23059-5508
15098897     +VIRGINIA STATE BAR,   1111 E MAIN ST STE 905,   RICHMOND, VA 23219-3520
15098915     ++VIRGINIA UROLOGY,   Attn: Bankruptcy Department,   9101 Stony Point Drive,
               Richmond, VA 23235-1979
               (address filed with court:  Virginia Urology,   9105 Stony Point Drive,   Richmond, VA 23235)
15098979     +VJ Services, LLC,   c/o James P Delaney, PMP,   1398 N. Liberty Greens Drive,
               Washington, UT 84780-2439
15098982      VMDAEC Scholarship Foundation,   Attn: Bea Catlett,   P.O. Box 2340,   Richmond, VA 23058-2340
15098984     +VMI Club of Richmond,   Worth Bugg,   4511 West Grace Street,   Richmond, VA 23230-3709
15098985     +VNA Health Care, Inc.,   103 Woodland Street,   Hartford, CT 06105-1233
15099013     +VPNE Parking Solutions LLC,   343 Congress St Ste 300,   Boston, MA 02210-1220
15099014     +VR Sonic,   Attn: Dr. Hesham Fouad,   2533 Wilson Blvd.,   Arlington, VA 22201-3815
15099015     +VRC Long Island Vitreoretinal Consultants, P.C.,   600 Northern Boulevard,   Suite 216,
               Great Neck, NY 11021-5200
15099016      VSB Entertainment Fund,   c/o Warren David Harless, Esquire,   909 East Main Street, Suite 1200,
               Richmond, VA 23219-3095
15099017     +VSBN,   PO Box 6539,   Arlington, VA 22206-0539
15099018      VSCPA,   P.O. Box 758988,   Baltimore, MD 21275-8988
15099019     +VSolvit, LLC,   Attn: Stephen J. Lee, Esquire,   4171 Market Street,   Ventura, CA 93003-8300
15099020     +VT KnowledgeWorks LLC,   c/o FNB,   1872 Pratt Drive, Suite 1125,   Blacksburg, VA 24060-6328
15099021     +VTS Investigations, LLC,   P.O. Box 971,   Elgin, IL 60121-0971
15099022     +VTS Productions,   310 Central Rd Suite 7,   Fredericksburg, VA 22401-7092
15098471     +Va's Center for Innovative Technology,   147 Mill Ridge Road,   Ste 122,
               Lynchburg, VA 24502-4341
15098381     +Vadim Kushnerik, M.D.,   360 Court Street,   Suite 3,   Brooklyn, NY 11231-4351
15098382     +Vaiden P. Kendrick,   310 North Front Street,   Suite 250,   Wilmington, NC 28401-0005
15098383     +Vaillancourt, Paul,   1155 Sir Francis Drake Blvd.,   No.4,   Kentfield, CA 94904-1436
15098385     +Valaouras, Cassandra,   11 Columbus Ave,   Milford, MA 01757-1603
15098386     +Valchuis Realty Trust,   547 Boston Post Road East,   Suite 1,   Marlboro, MA 01752-3714
15098388     +Valed Video, Inc.,   Daniel Cayarga,   15 Court Square, Suite 920,   Boston, MA 02108-2524
15098389     +Valentine Richmond History Center,   1015 East Clay Street,   Richmond, VA 23219-1527
15098390     +Valentine W. Curran,   149 Captaine Graves,   Williamsburg, VA 23185-8906
15098391     +Valerian Patterson Field & McGraw,   1320 Harbor Bay Parkway,   Suite 200,
               Alameda, CA 94502-6581
15098392     +Valerie A. O'Hara,   One Courthouse Way,   Suite 3204,   Boston, MA 02210-3005
15098393     +Valerie A. Zemanek,   20903 Gunpowder Road,   Millers, MD 21102-2537
15098394     +Valerie E. Monaco,   6 Winans Drive,   Yonkers, NY 10701-5122
15098395     +Valerie H. O'Baugh,   Court Reporter,   289 Walnut Ridge Lane,   Staunton, VA 24401-6130
15098396     +Valerie K. Stallings, CSR, RPR,   P O Box 964,   Stillwater, OK 74076-0964
15098397     +Valerie Lynn Hill,   1811 Briardale Lane,   Richmond, VA 23229-4030
15098398     +Valerie M. Duffy,   101 Tingley Lane,   Edison, NJ 08820-1413
15098399     +Valerie Papale,   400 Mcallister Street,   Dept 318,   San Francisco, CA 94102-4512
15098400     +Valerie Prince,   20 Helman Court,   NAPA, CA 94558-2294
15098402     +Valley Anesthesia PC,   4504 Starkey Road,   Suite 200,   Roanoke, VA 24018-8535
15098403     +Valley Business FRONT, LLC,   P.O. Box 1041,   Salem, VA 24153-1041
15098404     +Valley Communications, Inc,   6921 Roseville Road,   Sacramento, CA 95842-1660
15098405     +Valley Document Solutions,   1724 Broadway,   Fresno, CA 93721,   USA 93721-1621
15098406      Valley Forge Life Insurance Company,   P.O. Box 830126,   Baltimore, MD 21283-0126
15098407     +Valley Gastroenterology Associates,   100 Knowlson Avenue,   Beaver Falls, PA 15010-1634
15098408     +Valley Gastroenterology of Southwest Virginia,   1906 Braeburn Drive,   Salem, VA 24153-7304
15098409     +Valley Health Medical Group SaU PC,   15 Essex Road,   Ste 504,   Paramus, NJ 07652-1458
15098410     +Valley Home Care, Inc.,   15 Essex Rd,   Suite 301,   Paramus, NJ 07652-1457
15098411     +Valley Institute for Pain, LLC,   One Valley Health Plaza,   3rd Floor,
               Paramus, NJ 07652-3628
15098412     +Valley Medical Group,   15 Essex Road,   Suite 506,   Paramus, NJ 07652-1458
15098413     +Valley National Bank,   1460 Valley Road,   Wayne, NJ 07470-8494
15098414     +Valley National Glass, Inc.,   14546 Erwin Street,   Van Nuys, CA 91411-2340
15098415     +Valley Nephrology Associates,   6061 Belspring Road,   Radford, VA 24141-8567
15098416     +Valley Neurology Associates, PC,   Howard B. Sherman, MD,   1904 Braeburn Drive,
               Salem, VA 24153-7304
15098417     +Valley Orthopaedic Specialist, LLC,   111-121 Wakelee Avenue,   Ansonia, CT 06401-1151
15098418     +Valley Orthopedics And Sports Medicine, P.C.,   P.O. Box 1617,   Dublin, VA 24084-1617
15098419     +Valley Process Services, Inc.,   P.O. Box 11822,   Eugene, OR 97440-4022
15098420     +Valley Program for Aging Services, Inc.,   P.O. Box 817,   Waynesboro, VA 22980-0603
15098421     +Valley Publishing Corp.,   P.O. Box 59,   Palmyra, VA 22963-0059
```

```
15098422        Valley Rehabilitation Services, Inc.,    545 E. Alluvial Ave.,   Suite 116,
                Fresno, CA 93720-2826
15098423       +Valley Rehabilitation, Inc., P.C.,    4806 Pleasant Hill Drive,   Suite 102,
                Roanoke, Va 24018-3440
15098424       +Valley Reporting Agency,   Linda Grimsley-Logan, RPR,   P.O. Box 424,
                Front Royal, VA 22630-0009
15098425       +Valley Reporting Service, Inc.,   115 Green Street,   Kingston, NY 12401-4480
15098426       +Valley Southern Title LTD.,   410 Neff Avenue,   Harrisonburg, VA 22801-5437
15098427       +Valley Third Party Services,    2 North Central Avenue, Suite 3,   Staunton, VA 24401-4268
15098428       +Valley View Foundation,   Post Office Box 1970,   Glenwood Springs, CO 81602-1970
15098429       +Valley View Regional Hospital,   430 N. Monte Vista Street,   Ada, OK 74820-4610
15098432       +Valuation One, LLC,   4551 Cox Road,   Suite 110,   Glen Allen, VA 23060-6740
15098433       +Valuation Services, Inc.,   3000 Wilson Boulevard, Suite 220,   Arlington, VA 22201-3861
15098434       +Valuation Specialists Ltd.,   1080 Laskin Road,   Suite 102,   Virginia Beach, VA 23451-6363
15098435       +Value America, Inc.,   P. O. Box 6779,   Charlottesville, VA 22906-6779
15098437       +Van Arsdale, Robert,   598 Lake Caroline Drive,   Ruther Glen, VA 22546-5105
15098438       #+Van Ben, Inc.,   Dba Van Deusen Reporting,   6272 Camino Largo,   San Diego, CA 92120-3116
15098439       +Van Buren County Clerk,   212 E. Paw Paw St.,   Suite 101,   Paw Paw, MI 49079-1496
15098440       +Van Buren Injury Treatment Center,   135 Bloomfield Avenue,   Suite L,
                Bloomfield, NJ 07003-5902
15098441       +Van Cleef, Carol,   6512 Monique Court,   McLean, VA 22101-1648
15098442       +Van De Poel Levy & Allen, LLP,   1600 South Main Plaza, Suite 325,
                Walnut Creek, CA 94596-8812
15098443        Van Doren Adjusting Company,   P.O. Box 167227,   Oregon, OH 43616-7227
15098444       +Van Etten Suzumoto & Sipprell, LLP,   Client Trust Account,   2801 Townsgate Road,
                Westlake Village, CA 91361-3003
15098445       +Van Horn Photography,   2211 Baxter Street,   Los Angeles, CA 90039-3601
15098446       +Van L. Lewis,   1201 Ivy Street,   Roanoke, VA 24014-1815
15098447       +Van Pelt, Corbett, Bellows, Inc.,   100 S. King Street, No.360,   Seattle, WA 98104-2809
15098448       +Van Zandt, Peter,   80 Burlwood Dr.,   San Francisco, CA 94127-2202
15098455       +VanDerWeert, Joy,   40 Hillside Road,   Wanaque, NJ 07465-2411
15098449       +Vanasse Hangen Brustlin, Inc.,   101 Walnut Street,   Watertown, MA 02472-4054
15098451       +Vance Gardner, M.D.,   1140 W La Veta,   Suite 760,   Orange, CA 92868-4229
15098452        Vancouver Coastal Health Authority,   The Richmond Hospital, Health Records Se,
                7000 Westminster Highway,   Richmond, BC V6X1A2,   Canada
15098453       +Vanderbilt University,   3319 West End Avenue,   Nashville, TN 37203-1059
15098454       +Vanderhoof, Brian,   1736 Brentwood Ave,   Upland, CA 91784-1792
15098456       +Vandeventer Black, LLP,   Neil S. Lowenstein,   500 World Trade Center,
                Norfolk, VA 23510-1779
15098457       +Vanessa Fjelldal,   Court Reporter,   18-1 Revere Drive,   Stamford, CT 06902-3342
15098458       +Vanessa M. Rose,   5 Ajello's Farm Road,   Seymour, CT 06483-2363
15098459       +Vanguard Intellectual Partners, LLC,   2711 North Sepulveda Blvd. No.285,
                Manhattan Beach, CA 90266-2725
15098461       +Vanhorn & Vanhorn, Inc.,   215 W. Main Street,   Clarksburg, WV 26301,   USA 26301-2952
15098465       +Vaporstream, Inc.,   79 West Monroe Street,   Suite 900,   Chicago, IL 60603-4914
15098466       +Varallo, Inc,   1835 Market Street,   Suite 600,   Philadelphia, PA 19103-2906
15098468       +Variety The Children's Charity of New York,   505 Eighth Avenue, Suite 1800,
                New York, NY 10018-6518
15098470       +Varney Reporting Service,   Post Office Box 205,   Canada, KY 41519-0205
15098472        Vascular & Transplant Specialists,   800 Kempsville Road No.1000,   Norfolk, VA 23502
15098474       +Vasiliki Economou, M.D.,   27206 Calaroga Avenue, No.104,   Hayward, CA 94545-4300
15098475       +Vaslas, Lepowsky, Hauss & Danke, LLP,   630 Third Avenue, 5th Floor,   New York, NY 10017-6767
15098476       +Vatche Doukmajian,   1601 Rainbow Drive,   Silver Spring, MD 20905-4144
15098478       +Vaughan, Lisa,   67 Spring Street,   Nutley, NJ 07110-2648
15098479       +Vaughn, Kimberly,   16180 Point Beverly Ct.,   Montpelier, VA 23192-3066
15098480       +Vault, Inc.,   150 West 22nd St,   New York, NY 10011-2421
15098481       +Vavoulis & Associates, Inc.,   215 North Marengo Avenue,   Suite 380,   Pasadena, CA 91101-1503
15098482        Vavoulis, Weiner & McNulty, LLC,   445 South Figueroa Street,,   Suite 3700,
                Los Angeles, CA 90071-1641
15098483       +Vazimuth Holdings, Inc.,   P.O. Box 26645,   Richmond, VA 23261-6645
15098499        Vector Security, Inc.,   P.O. Box 89462,   Cleveland, OH 44101-6462
15098500       +Vector, Inc.,   13822 Beach Boulevard,   Westminster, CA 92683-4064
15098502       +Veliz, Kristal,   1222 Wendell Way,   Garland, TX 75043-1719
15098503       +Velocity Commerical Capital,   30699 Russell Ranch Road,   Suite 295,
                Westlake Village, CA 91362-7325
15098504        Velsost Training Materials,   185 Provost Street,   Suite B,   New Glacgow, NS B2H2P8
15098505       +Venable, LLP,   1201 New York Avenue, NW,   Suite 1000 Attn: Christine M. Horan,
                Washington, DC 20005-3917
15098506       +Vending Services of Virginia,   Attn: Mr. Dale Oostdyk,   1214 Athens Avenue,
                Richmond, VA 23227-1118
15098508       +Venerable Villanueva Jr,   Junior Executive Car Service,   10023 Marisa Alexis Drive,
                Houston, TX 77075-4691
15098509       +Venner ADR Mediation Services,   119 Hazel Avenue,   Mill Valley, CA 94941-4216
15098510       +Ventura & Ribeiro LLC,   235 Main Street,   Danbury, CT 06810-6693
15098511       +Ventura County Recorder,   800 South Victoria Avenue,   Ventura, CA 93009-0001
15098512       +Ventura County Reporting Service,   1190 South Victoria Avenue, Suite 106,
                Ventura, CA 93003-6589
15098513       +Ventura Translations, Inc.,   169 Richardson St.,   Brooklyn, NY 11222-5016
15098515       +Venture Title Company,   One Mill Place, Suite 99,   21 North Hanson St.,
                Easton, MD 21601-3162
```

```
15098516      +Ventures in Video, Inc,   107 Pennsylvania Ave,   Falls Church, VA 22046-3239
15098517      +Venturi Staffing Partners,   435 Elm Street, Suite 300,   Cincinnati, OH 45202-2644
15098518      +Venzo, Inc.,   1361 Devon Lane,   Harrisonburg, VA 22801-5201
15098520      +Ver Halen Engineering, P.C.,   7200 Harvard St.,   Forest Park, IL 60130-2339
15098521      +Vera F. Reese,   1516 Kennedy Station Lane,   Glen Allen, VA 23060-3932
15098522      +Vera Quest Group Inc.,   P.O. Box 7815,   W. Trenton, NJ 08628-0815
15098523      +Verbatim Court Reporting Service, Inc.,   224 William Street,   Elmira, NY 14901-3113
15098524       Verbatim Reporting Service,   P. O. Box 5587,   Santa Rosa, CA 95402-5587
15098525      +Verbatim Transcription,   57 Bickford Ave.,   Revera, MA 02151-1763
15098527      +Verdad Real Estate,   1211 South Whire Chapel Blvd.,   Southlake, TX 76092-9303
15098528      +Verde, Steinberg & Pontell, LLC,   19 Main Street,   Hackensack, NJ 07601-7023
15098529      +Verdict ECM, LLC,   5503 Southwestern Blvd,   Dallas, TX 75209-3433
15098530      +Verdict Resources, Inc.,   396 W, Ventura Blvd,   Camarillo, CA 93010-9105
15098531      +Verdict Search,   128 Carleton Avenue,   East Islip, NY 11730-1804
15098532      +Verdict Systems, LLC,   1400 E. Southern Avenue, Suite 710,   Temple, AZ 85282-5679
15098533      +VerdictSearch,   P.O. Box 18155,   Newark, NJ 07191,   USA 07191-8155
15098534       Vereenigde Octrooibureaux N.V.,   Johan de Wittlaan 7,   P.O. Box 87930,   2508 DH The Hague,,
                The Netherlands
15098535      +Veriad,   P.O. Box 2216,   Brea, CA 92822
15098536      +Vericlaim, Inc,   1833 Centre Point Circle, Suite 139,   Naperville, IL 60563-1484
15098537      +Verisma Systems, Inc.,   P.O. Box 558,   Pueblo, CO 81002,   USA 81002-0558
15098539       Veritas Legal Search LLC,   9200 South West Barbur Boulevard,   Suite 119-145,
                Portland, OR 97219
15098540      +Veritas Title, LLC,   15200 Shady Grove Road No. 202,   Rockville, MD 20850-3218
15098541       Verite' Forensic Engineering, LLC,   10070 Airport Road,   Conroe, TX 77303-4481
15098542       Veritech Consulting Engineering, LLC,   2 Oakwood Park Professional Plaza,   Suite 200,
                Castle Rock, CO 80104
15098543      +Veritext Corp,   290 W Mt Pleasant Ave, Suite 3200,   Livingston, NJ 07039-2762
15098545      +Verity Group,   222 LaSalle St.,   Suite 1930,   Chicago, IL 60601-1102
15098547      +Verizon Security Subpoena Compliance,   2701 S. Johnson St.,   San Angelo, TX 76904-5803
15098550       Vermont Bar Association,   PO Box 100,   Montpelier, VT 05601-0100
15098552      +Vermont Secretary of State,   81 River Street,   Montpelier, VT 05609-2201
15098553      +Vermont Superior Court/Civil,   65 State Street,   Montpelier, VT 05602-3594
15098554      +Vernard I. Adams, MD,   400 North Ashley Drive,   Suite1900,   Tampa, FL 33602-4300
15098555       Verne Abednego,   NYS Workers' Compensation Board,   19th Floor,   Brooklyn, NY 11201
15098556      +Vernie R Fountain,   2211 West Norton Road,   Springfield, MO 65803-5373
15098557      #+Vernon Library Supplies, Inc.,   2851 Cole Court,   Norcross, GA 30071-2100
15098558      +Vernon P. Turner M.D P.A.,   3536 North Federal Highway,   Fort Lauderdale, FL 33308-6264
15098559      +Vernon W. Page,   6810 Mt. Chesnut Rd., SW,   Roanoke, VA 24018-8113
15098560      +Veronica Bynum c/o April Booth,   1839 Cicotte,   Lincoln Park, MI 48146-1306
15098561      +Veronica M. Robinson,   10668 Ramshorn Road,   Midlothian, VA 23113-1169
15098563       Verrazano Radiology,   256A Mason Avenue,   Staten Island, NY 10305
15098566       VersAbility Resources, Inc,   2520 58th Street,   Hampton, VA 23661-1228
15098565      +Versa Tape Company,   P O Box 40940,   Pasadena, CA 91114-7940
15098567      +Vertext Corp.,   316 N Milwaukee Street,   Suite 575,   Milwaukee, WI 53202-5831
15098568      +Vertical Ergonomics,   3566 22nd Street,   San Francisco, CA 94114-3419
15098569      +Very Good Cupcakes,   9224 Edward's Way No.3229,   Adelphi, MD 20783-3419
15098570      +Veryl Paul & Glenda G. Herbert,   954 Butterfly Valley Road,   Quincy, CA 95971-9613
15098571      +Vesna Najfeld, M.D.,   1212 5th Ave., Apt. 3A,   New York, NY 10029-5216
15098572      +Vested Land Services LLC,   165 Passaic Avenue,   Suite101,   Fairfield, NJ 07004-3592
15098573      +Veteran Reporters, Inc.,   1160 Jordan Springs Road,   Stephenson, VA 22656-2015
15098574      +Veterans Administration,   Brooklyn Campus,   800 Poly Place,   Brooklyn, NY 11209-7104
15098575       Veterans of Foreign Wars,   Department of Virginia,   P.O. Box 2555,   Roanoke, VA 24010-2555
15098580       Vialog,   PO Box 9449,   Boston, MA 02209-9449
15098581       VibrantCare Outpatient Rehabilitation of Californi,   P.O. Box 31001-0788,
                Pasadena, CA 91110-0788
15098582      +Vic Wright,   968 Greavenstein Highway South,   Sebastopol, CA 95472-4544
15098583      +Vicki A. Kinsel, M.D.,   Northern Neck Nephrology, PC,   86 Harris Road,
                Kilmarnock, VA 22482-3845
15098584      +Vicki E Rosenberg,   Diamond Legal Search LLC,   4821 Montgomery Lane, Suite 204,
                Bethesda, MD 20814-6324
15098585      +Vicki Glover - Offical Court Reporter,   60 Centre Street,   Room 420,
                New York, NY 10007-1402
15098586      +Vicki Jessee,   30 Denison Avenue,   Mystic, CT 06355-2810
15098587      +Vicki Kite,   1900 West 76 Country Blvd,   Branson, MO 65616-2135
15098588      +Vicki L. Bowman,   8314 Barbour Road,   Richmond, VA 23228-1926
15098589      +Vicki Lambert,   Lawyer's Protector Plan,   P.O. Box 153005,   Tampa, FL 33684-3005
15098590      +Vicki Shannan,   Creative Entertainment,   PO Box 21826,   Roanoke, VA 24018-0184
15098591      +Vickie Edgerly, Orange County District C,   801 W. Division Ave.,   Orange, TX 77630-6353
15098592      +Vickie Ganey,   1072 Hummingbird Lane,   South Boston, VA 24592-6762
15098593      +Vickie Johnson-Scott,   Division of Family Services,   7 North 8th Street,
                Richmond, VA 23219-3318
15098594      +Vickie L. Quinn,   5706 S. 185th St.,   Omaha, NE 68135-1712
15098595      +Vickie S. Newman,   P.O. Box 134,   Bent Mt., VA 24059-0134
15098596      +Vickie Suzanne Baird,   9425 Weatherly Drive,   Brentwood, TN 37027-2612
15098597      +Vicky Wilburn,   109 Greystone Dr,   Ripplemead, VA 24150-1100
15098598      +Vicom Inc,   5361 Cleveland Street,   Virginia Beach, VA 23462-6524
15098599      +Victor B. DeLape,   932 Saddle Drive,   Salem, VA 24153-2644
15098600      +Victor Bell, M.D.,   237 Hawthorne Rd.,   Salem, VA 24153-2749
15098601       Victor Borden, M.D., LLC,   125 Dyer Court,   Norwood, NJ 07648-2308
```

District/off: 0422-7          User: ramirez-l          Page 399 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D            Total Noticed: 28280

```
15098602   +Victor C. Winnek,   2007 Ava Avenue,   Hermosa Beach, CA 90254-3050
15098603   +Victor H. Nelson Sr.,   313 Hodder Lane,   Highland Spring, VA 23075-2509
15098604   +Victor M. Glasberg & Associates, Trust Account,   121 S. Columbus Street,
             Alexandria, VA 22314-3003
15098605    Victor O. Schinnerer & Co, Inc,   P.O. Box 64736,   Baltimore, MD 21264-4736
15098607   +Victor Rivera,   334 W. Montrose St.,   Vineland, NJ 08360-4562
15098608    Victor Vargas - Valenzuela,   Apartado Postal 1888,   1000 San Jose, Costa Rica
15098609   +Victoria Anne Seymour,   4748 Turkey Sag Road,   Keswick, VA 22947-1600
15098610   +Victoria Barber, M.D.,   1800 Sullivan Avenue No.307,   San Francisco, CA 94015-2223
15098611   +Victoria Corder,   29 Sellers Avenue,   Lexington, VA 24450-1930
15098612   +Victoria Davis, M.D.,   West End OB/GYN, P.C.,   7603 Forest Avenue Suite 101,
             Richmond, VA 23229-4943
15098613   +Victoria J. Roberson,   A Professional Limited Liability Company,
             13702 Village Mill Drive-Suite 100,   Midlothian, VA 23114-8801
15098614   +Victoria Police Department,   PO Box 2086,   Victoria, TX 77902-2086
15098615   +Victoria Williams,   2 Chelsey Court,   Branchburg, NJ 08876-3475
15098616    Victorian Government Enforcement Management,   Accountant, Sheriff's Office, P.O. Box 1,
             Melbourne City Mail Centre 8001,   Victoria,,   Australia
15098617   +Victory Autoplaza, Inc.,   1360 Auto Center Drive,   Petaluma, CA 94952-6507
15098618   +Victory Document Services, Inc.,   P.O. Box 190508,   Dallas, TX 75219-0508
15098619   +Vidant Medical Center,   ATTN: Laura Easley, Radiology Department,   2100 Stantonsburg Road,
             Greenville, NC 27834-2818
15098620   +Video & Media Services,   2203 Perl Circle,   Richmond, VA 23230-2007
15098621   +Video Documentaries,   1581 Route 202,   No.140,   Pomona, NY 10970-2901
15098622   +Video Enterprises & Photographic Services,   30903 Northwestern Hwy.,   Suite 110,
             Farmington Hill, MI 48334-2556
15098623   +Video Filmtronics Court Reporting, Inc.,   P.O. Box 3363,   Danville, VA 24543-3363
15098624   +Video Images,   155 Wynshire Drive,   Red Lion, PA 17356-8652
15098625   +Video Inventory Programs,   5801 Northshore Drive,   Hixson, TN 37343-4668
15098626   +Video Lab,   733 Arden Way,   Sacramento, CA 95815-3104
15098627    Video Litigation, LTD.,   125 St. Paul's Blvd. Ste 210,   Norfolk, VA 23510-2708
15098628   +Video Production Services, Inc,   3618 Brambleton Avenue,   Suite E,   Roanoke, VA 24018-3659
15098629   +Video Production Services, LLC,   109 Depot Road,   Paintsville, KY 41240-1325
15098630   +Video Solutions, Inc,   50 First Street No.507,   San Francisco, CA 94105-2415
15098631    Video Transfer Center,   1827 Market Street,   San Francisco, CA 94103-1112
15098632   +Video Works of Virginia, Inc.,   4915 Fitzhugh Avenue,   Richmond, VA 23230-3544
15098635   +Video-Tek & Computer-Tek,   1225 Hosta Ln.,   Beford, VA 24523-4976
15098633   +Videos By Joe,   24106 Sander Cemetary Road,   Magnolia, TX 77355-4556
15098634   +Videos Under Oath,   12534 Valley View Street, Suite 135,   Garden Grove, CA 92845-2006
15098636   +Viders & Wiesen, Esqs.,   One Old Country Road, Suite 360b,   Carle Place, NY 11514-1851
15098637    Vidon Brevents & Strategie,   16 B, rue Jouanet - B.P. 90333,   Technopole Atalante,
             Rennes Cedex 7, F-35703,   France
15098638   +Vie De France,   1132 Hermitage Road,   Attn: Dee,   Richmond, VA 23220-1301
15098639   +Viecore Inc,   600 E. Crescent Avenue,   Upper Saddle River, NJ 07458-1846
15098640   +Vieira Associates, Inc.,   PO Box 411,   Barrington, RI 02806-0895
15098641   +Vielca Dobbins, Official Cout Reporter,   134th Civil District Court,   P.O. Box 3666,
             Cedar Hill, TX 751063666
15098642   +Vienne K. Murray,   12351 Pinhook Road,   Rockville, VA 23146-1515
15098643   +Vietnamese American Initiative for Development,   42 Charles Street,   Suite E,
             Dorchester, MA 02122-1441
15098644   +ViewPointe Executive Suites,   8275 S. Eastern Avenue, Suite 200,   Las Vegas, NV 89123-2545
15098645   +Vigani Technical Services, Inc.,   P.O. Box 35,   Somerville, NJ 08876-0035
15098646   +Viggo Boserup,   2425 Olympic Blvd. No.155e,   Santa Monica, CA 90404-4064
15098647   +Viginia Varsity Transfer, Inc.,   2087 Apperson Drive,   Salem, VA 24153-7233
15098648   +Vignati Reporting,   1537 Fourth Street,   San Rafael, CA 94901-2737
15098649   +Vigorito, Barker, Porter & Patterson, LLP,   300 Garden City Plaza,   Suite 308,
             Garden City, NY 11530-3331
15098650   +Vijay Chadha, MD,   1800 Town Center Drive, Suite 214,   Reston, VA 20190-3238
15098651   +Vijaykumar R. Phade, MD,   P.O. Box 1553,   496 Cherry STreet, Building C,
             Bluefield, WV 24701-3304
15098652   +Viking Advocates, LLC,   6525 Charlotte Street,   Kansas City, MO 64131-1106
15098653   +Viktor Gribenko MD,   170 Avenue S,   Brooklyn, NY 11223-2633
15098654   +Viktoria Stockmal,   119 Proverty Hollow Road,   Newtown, CT 06470-1800
15098655   +Viliam J. Furdick,   255 E. Santa Clara Ave.,   No.230,   Arcadia, CA 91006-7226
15098656   +Village Green Family Medicine, PC,   5912B Harbour Park Drive,   Midlothian, VA 23112-2135
15098657   +Village Group,   10 East 39th Street,   New York, NY 10016-0111
15098658   +Village Medical Associates,   Ironbridge Family Practice,   13571 Midlothian Turnpike,
             Midlothian, VA 23113-4261
15098659   +Village OB/GYN Associates, LLC,   37 Walker Avenue,   Baltimore, MD 21208-4030
15098661   +Village Office Supply,   600 Apgar Drive,   Somerset, NJ 08873-1180
15098662    Villages of Kiln Creek Owners Associaton,   11105 - C Kiln Creek Pkwy,   Newport News, VA 23602
15098663   +Villamar Firm PLLC,   3424 Washington DC,   Falls Church, VA 22041-2003
15098664   +Villanueva Enterprise Inc,   2772 Clearwater Street,   Los Angeles, CA 90039-2806
15098665   +Villavert, Charmaine,   730 Bacon Street,   No. 1,   San Francisco, CA 94134-1748
15098666   +Vilor Shpitalnik, MD,   26-32 East 21st Street,   Brooklyn, NY 11235-2941
15098667   +VimeoPlus,   555 West 18th Street,   New York, NY 10011-2822
15098668   +Vina Rosetta Spiehler,   Spiehler & Associates,   422 Tustin Avenue,
             Newport Beach, CA 92663-4819
15098669   +Vince Jarecki,   3649 Emerald Street, Apt. 203,   Torrance, CA 90503-3562
15098670    Vince Wardein,   Helmsman Management Services,   P.O. Box 7214,   London, KY 40742-7214
```

District/off: 0422-7        User: ramirez-l         Page 400 of 461         Date Rcvd: Oct 21, 2019
                            Form ID: 309D            Total Noticed: 28280

```
15098671     +Vincent A. Spagna, M.D., J.D.,    5196 Kittiwake Court,   Dublin OH 43017-8613
15098672     +Vincent Arlet, M.D.,   Warren G. Stamp Associate Professor,   P.O. Box 800159,
               Charlottesville, VA 22908-0159
15098673     +Vincent Esposito,   322 Main Street,   Madison, NJ 07940-2371
15098674     +Vincent F. Amato, P.C.,   67 Millay Road,   Morranville, NJ 07751,   USA 07751-1414
15098675     +Vincent Fischetti,   448 Joan Court,   West Hempstead, NY 11552-3332
15098676     +Vincent G. Desiderio, M.D.,   3301 New Mexico Avenue, NW 248,   Washington, DC 20016-3610
15098677     +Vincent J Palombo,   60 Centre St 420,   New York, NY 10007-1402
15098678     +Vincent J. Cappa,   545 Mast Drive,   Bradenton, FL 34208-8449
15098680     +Vincent L. Lorrain,   555 Bryant Street, Pmb 227,   Palo Alto, CA 94301-1704
15098681     +Vincent Licata Md Corp,   3133 Professional Drive No.20,   Auburn, CA 95603-2463
15098682     +Vincent M. Lucente & Assoc. Inc.,   526 12th Street West,   Bradenton, FL 34205-7411
15098683     +Vincent R VAsile RPT, PC,   P.O. Box 230126,   New York, NY 10023-0003
15098684     +Vincent Reppucci, MD,   234 Florida Road,   Ridgefield, CT 06877-5222
15098685     +Vincent S. Abate,   19 Bragman Rd.,   Randolph, NJ 07869-3717
15098686     +Vincent T. Dolan,   11 Columbia Avenue,   Suite B-1,   Hartsdale, NY 10530-2521
15098687     +Vincent W. Delagarza, Md,   6003 Woodlands Bluff,   Morgantown, WV 26508-9403
15098688     +Vincent W. Masters, M. D.,   389 Westview Drive,   Athens, GA 30606-4635
15098690     +Vine Mckinnon & Hall,   Certified Shorthand Reporters,   3016 Beacon Blvd,
               West Sacramento, CA 95691-3436
15098692     +Vineland Neurology Associates,   1030 North Kings Highway,   Cherry Hill, NJ 08034-1907
15098693     +Vineyard Estates, LLC,   100 Grand Cru Drive,   Charlottesville, VA 22902-7763
15098694     +Vinson & Company,   444 South Flower Street,   Suite 2550,   Los Angeles, CA 90071-2907
15098695      Vinson & Elkins LLP,   1001 Fannin St, Ste 3054F,   Houston, TX 77002-6760
15098696     #Vinson Reporting & Video,   3018 Colony Crossing Drive,   Sugar Land, TX 774793018
15098698     +Vintage Filings, LLC,   150 W. 46th Street,   6th Floor,   New York, NY 10036-8511
15098699     +Vintage Kitchen,   999 Waterside Drive,   No.117,   Norfolk, VA 23510-3300
15098700     +Vinyl Options,   300 Broadway Street,   Suite 15,   San Francisco, CA 94133-4530
15098701     +Viola Engineering, PC,   P.O. Box 575,   Broadway, VA 22815-0575
15098702     +Viola Harper,   4000 Coliseum Drive No.445,   Hampton, VA 23666-5981
15098703     +Violette Lang,   6318 32nd Street NW,   Washington, DC 20015-2304
15098704     +Violich & Costigan,   P.O.Box 875,   Kentfield, CA 94914-0875
15098707     +Virak Tan, M.D.,   90 Bergen Street,   Newark, NJ 07103-2425
15098708     +Virgil's Barbecue,   152 W 44th Street,   New York, NY 10036-4025
15098709     +Virginia 21,   PO Box 407,   Richmond, VA 23218-0407
15098710     +Virginia Active Angel Network, LLC,   Attn: Dick Crawford,   P.O. Box 5767,
               Charlottesville, VA 22905-5767
15098711     +Virginia Adorno,   2213 Rose Family Drive,   Midlothian, VA 23112-4187
15098712      Virginia Adult & Pediatric Allergy & Asthma, P.C.,   Attn: Teresa Long,
               7605 Forest Avenue, Suite 103,   Richmond, VA 23229-4936
15098713     +Virginia Allergy & Asthma Institute,   7702 E. Parham Road, Suite 301,
               Richmond, VA 23294-4375
15098714      Virginia Ambulance Service, Inc.,   P.O. Box 4578,   Lynchburg, VA 24502-0578
15098715     +Virginia Artesian Bottling Company,   4300 Spring Run Road,   Mechanicsville, VA 23116-6639
15098716     +Virginia Asian Chamber of Commerce,   Tinh duc Phan, Chairman,   14214 Washington Hwy,
               Ashland, VA 23005-7238
15098717     +Virginia Association of Cider Makers, LLC,   P.O. Box 210,   N. Garden, VA 22959-0210
15098718     +Virginia Association of Community Banks,   7204 Glen Forest Drive, Suite 101,
               Richmond, VA 23226-3778
15098719     +Virginia Association of Counties,   1001 E. Broad St. SU LL 20,   Richmond, VA 23219-1928
15098720     +Virginia Association of Criminal Defense Lawyers,   3126 W. Cary Street, No.615,
               Richmond, VA 23221-3504
15098722     +Virginia Association of Hospitality Sales & Meetin,   10231 Telegraph Rd,   Suite A,
               Glen Allen, VA 23059-4561
15098724      Virginia Association of Zoning Officials,   c/o 755 Roanoke Street,   Suite 2A,
               Christiansburg, VA 24073
15098725     +Virginia Athletics Foundation,   P.O. Box 400833,   Charlottesville, VA 22904-4833
15098726     +Virginia Bankers Association,   700 East Main Street,   Suite 1411,   Richmond, VA 23219-2619
15098727     +Virginia Bar Association,   1111 East Main Street,   Suite 905,   Richmond, VA 23219-3520
15098728     +Virginia Baskets and Gifts, LLC,   10901 Kriserin Circle,   Chester, VA 23831-1278
15098729     +Virginia Beach Ambulatory Surgery Center,   1700 Will O Wisp Drive,
               Virginia Beach, VA 23454-3164
15098730     +Virginia Beach Bar Association,   2425 Nimmo Parkway, Rm C0037,   Virginia Beach, VA 23456-9122
15098731     +Virginia Beach City Public Schools,   2512 George Mason Drive,   P.O. Box 6038,
               Virginia Beach, VA 23456-0038
15098732     +Virginia Beach Department of Public Health,   Office of Environmental Health,
               4452 Corporation Lane,   Virginia Beach, VA 23462-3173
15098733     +Virginia Beach Development Authority,   4525 Main Street,   Suite 700,
               Virginia Beach, VA 23462-3375
15098734      Virginia Beach Endovascular,   397 Little Neck Road,   3300 S. Bldg., Suite 150,
               Virginia Beach, VA 23452
15098735     +Virginia Beach Events Unlimited,   265 Kings Grant Road,   Suite 102,
               Virginia Beach, VA 23452-6834
15098736     +Virginia Beach Legal Staff Association,   4809 Halifax Dr,   Virginia Beach, VA 23456-5429
15098737     +Virginia Beach Neurology,   968 First Colonial Rd, Ste 103,   Virginia Beach, VA 23454-3171
15098738      Virginia Beach Performing Arts Center Foundation,,   P.O. Box 66129,
               Virginia Beach, VA 23466-6129
15098739     +Virginia Beach Printing,   3000 Baltic Avenue,   Virginia Beach, VA 23451-3016
15098740     +Virginia Beach Psychiatric Center,   1100 First Colonial Road,   Virginia Beach, VA 23454-2403
```

```
15098741     +Virginia Beach Sister Cities Association,   Municipal Center City Hall, Building No.,
              2401 Courthouse Drive,   Virginia Beach, VA 23456-9120
15098743     +Virginia Beach Vision, Inc.,   P.O. Box 68051,   Virginia Beach, VA 23471-8051
15098744     +Virginia Bio,   800 E. Leigh Street, Suite 14,   Richmond, VA 23219-1599
15098745     +Virginia Biosciences Development Center, Inc.,   800 East Leigh Street,
              Richmond, VA 23219-1551
15098746     +Virginia Biotechnology Association,   800 East Leigh Street,   Suite 14,
              Richmond, VA 23219-1599
15098747     +Virginia Biotechnology Research Park,   800 East Leigh Street,   Richmond, VA 23219-1551
15098748     +Virginia Biotechnology Research Park Authority,   800 East Leigh Street,
              Richmond, VA 23219-1551
15098749     +Virginia Blood Service,   2825 Emerywood Parkway,   Richmond, VA 23294,   USA 23294-3719
15098750     +Virginia Board of Bar Examiners,   11 South 12th Street,   Shockoe Centre, Suite 225,
              Richmond, VA 23219-4053
15098751     +Virginia Brain & Spine Center, Inc.,   1818 Amherst Street,   Winchester, VA 22601-2808
15098753      Virginia Business,   PO Box 85333,   Richmond, VA 23293-0001
15098754     +Virginia Business Incubation Association,   11712 C Jefferson Ave No.253,
              Newport News, VA 23606-1905
15098755     +Virginia Business Observer,   300 East Main Street,   Norfolk, VA 23510-1753
15098759     +Virginia CCIM Chapter,   10231 Telegraph Road,   Glen Allen, VA 23059-4561
15098756     +Virginia Cancer Institute,   6605 West Broad Street, First floor,   Richmond, VA 23230-1714
15098757     +Virginia Capitol Foundation,   Old City Hall,   1001 E. Broad Street, Suite 115,
              Richmond, VA 23219-1928
15098758     +Virginia Cardiovascular Specialists, PC,   5875 Bremo Road,   Suite 512,
              Richmond, VA 23226-1928
15098760     +Virginia Center Commons,   10101 Brook Road, Space 650,   Glen Allen, VA 23059-6538
15098761     +Virginia Center for Architecture Foundation,   2501 Monument Avenue,   Richmond, VA 23220-2618
15098762     +Virginia Center for Inclusive Communities,   5511 Staples Mill Road No.202,
              Richmond, VA 23228-5445
15098763     +Virginia Center for Plastic Surgery/Eric Desman, M,   6355 Walker Ln., Suite 510,
              Alexandria, VA 22310-3251
15098764     +Virginia Chamber of Commerce,   9 South Fifth Street,   Richmond, VA 23219-3823
15098765     +Virginia Chapter of International Women's Insolven,   and Restructuring Confed,
              Nisha R. Patel,   1804 Staples Mill Road, STE 200,   Richmond, VA 23230-3530
15098766     +Virginia Chapter of the American Planning Associat,   2231 Oak Bay Lane,
              Richmond, VA 23233-3542
15098767     +Virginia Chiropractic & Natural Health Center,   Dr. Stacy Clark,   30 Ebco Circle, Suite 104,
              Waynesboro, VA 22980-7374
15098769     +Virginia Collaborative Professionals,   5440 Peters Creek Road,   Suite 104,
              Roanoke, VA 24019-3863
15098770      Virginia Commonwealth Corporation,   2570-B Gaskins Road,   Richmond, VA 23238-1484
15098771     +Virginia Commonwealth University,   P.O. Box 843035,   Richmond, VA 23284-3035
15098772     +Virginia Community Capital, Inc.,   990 Cambria Street N.E,   Christiansburg, VA 24073-1602
15098773     +Virginia Community College System,   Institutional Advancement Office, 15th F,
              101 North 14th Street,   Richmond, VA 23219-3665
15098774     +Virginia Construction Journal, LLC,   1763 Algonquin Road,   Frederick, MD 21701-9344
15098775     +Virginia Council of CEOs,   1500 Mactavish Ave.,   Richmond, VA 23230-4414
15098776      Virginia Court Services,   P.O. Box 1,   Accounting Dept.,   Roanoke, VA 24002-0001
15098777     +Virginia Crossings Resort,   1000 Virginia Center Parkway,   Glen Allen, VA 23059-4571
15098778      Virginia Department of Health,   Office of Drinking Water,   830 Southampton Avenue, Room 2058,
              Norfolk, VA 23510-1001
15098779      Virginia Department of State Police,   P.O. Box 27472,   Richmond, VA 23261-7472
15098780      Virginia Department of Taxation,   P.O. Box 26627,   Richmond, VA 23261-6627
15098781     +Virginia Departmfent of Agriculture and Consumer S,   Office of Consumer Affairs,
              P.O. Box 526,   Richmond, VA 23218-0526
15098782     +Virginia Dept. of Corrections,   P.O. Box 26963,   Richmond, VA 23261-6963
15098783     +Virginia Diabetes & Endocrinology, P.C.,   348 Brown's Hill Ct.,   Midlothian, VA 23114-9511
15098784     +Virginia Distillery Company,   6100 35th Street North,   Arlington, VA 22213-1402
15098785     +Virginia Diversity Foundation,   105 Loudoun St. SE,   LeesBurg, VA 20175-3106
15098786     +Virginia Ear Nose & Throat Associates,   1011 Hioaks Road,   Suite A,   Richmond, VA 23225-4040
15098787     +Virginia Economic Bridge, Inc.,   P.O. Box 3768,   Radford, VA 24143-3768
15098788     +Virginia Economic Developers Association,   P.O. Box 4235,   Virginia Beach, VA 23454-0235
15098790     +Virginia Endocrinology and Osteoporosis Center,   2384 Colony Crossing Place,
              Midlothian, VA 23112-4280
15098791     +Virginia Equipment Leasing Corporation,   P.O.Box 866,   Salem, VA 24153-0866
15098792     +Virginia Eye Consultants,   241 Corporate Blvd.,   Norfolk, VA 23502-4965
15098793     +Virginia Eye Institute,   400 Westhampton Station,   Richmond, VA 23226-3332
15098794      Virginia Family & Private Business Forum,   1015 Floyd Avenue,   P.O. Box 844000,
              Richmond, VA 23284-4000
15098796     +Virginia Family Physicians,   500 Hioaks Road-Suite 202,   Richmond, VA 23225-4061
15098797     +Virginia Farm Bureau Insurance Services,   Margaret S. Hiter, AIC, SINE, AIS - Seni,
              12580 West Creek Parkway,   Richmond, VA 23238-1110
15098798     +Virginia Financial Group, Inc.,   102 South Main Street,   P.O. Box 71,
              Culpeper, VA 22701-0017
15098799     +Virginia Firefighter,   3630 S. Plaza Trl.,   Virginia Beach, VA 23452-3300
15098800     +Virginia Foundation for Community College Educatio,   101 N. 14th Street,   15th Floor,
              Richmond, VA 23219-3684
15098802      Virginia Gift Planning Council,   PO Box 29235,   Richmond, VA 23242-0235
15098803     +Virginia Glass Company,   1150 River Road,   Charlottesville, VA 22901-4110
15098804     +Virginia Gynecologists, Ltd,   410 Maple Ave.West,   Suite 4,   Vienna, VA 22180-4224
```

District/off: 0422-7          User: ramirez-l          Page 402 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15098805     +Virginia Hand Center,   Suite 100,   2819 N. Parham Rd,   Richmond, VA 23294-4425
15098806     +Virginia Health Care Association,   2112 West Laburnum Avenue, Suite 206,
              Richmond, VA 23227-4358
15098807     +Virginia Heart Group, LTD,   PO Box 4080,   Chester, VA 23831-8474
15098808     +Virginia Heart Institute,   205 N. Hamilton Street,   Richmond, VA 23221-2601
15098809     +Virginia Hemophilia Foundation,   1505 Leewal Court,   Richmond, VA 23238-4472
15098810     +Virginia Hispanic Chamber Commerce,   10700 Midlothian Tpke,   Suite 200,
              Richmond, VA 23235-4886
15098811      Virginia Holocaust Museum,   Attn: Bruce Selznck,   2000 East Cary Street,
              Richmond, VA 23223-7032
15098813     +Virginia Hospital Center - Arlington,   Medical Imaging Dept.,   1701 North George Mason Dr,
              Arlington, VA 22205-3610
15098814     +Virginia Hospital Center Physcian's Group,   Primary Care Burke,   8991 Cotswold Drive,
              Burke, VA 22015-1657
15098815      Virginia Hospitality & Travel Association,   2101 Libbie Avenue,   Richmond, VA 23230-2621
15098816     +Virginia Imaging Products, Inc.,   5119 Hollins Road,   Roanoke, VA 24019-5313
15098817     +Virginia Industrial Medicine,   436 Clairmont Court No.109,   Colonial Heights, VA 23834-1766
15098818      Virginia Infectious Disease Associates, Inc,   Retreat Hospital Medical Office Bldg,
              Suite 401,   Richmond, VA 23220
15098819      Virginia Information Providers Network,   P.O. Box 79839,   Baltimore, MD 21279-0839
15098820     +Virginia Institute for Sports Medicine,   1800 Republic Road,   Suite 102,
              Virginia Beach, VA 23454-4546
15098821     +Virginia Institute of Neuropsychiatry,   David E. Ross, M.D.,   364 Browns Hill Court,
              Midlothian, VA 23114-9511
15098822      Virginia Insurance Continuing Education Board,   Pearson VUE/ATTN: VA CE,   P.O. Box 8588,
              Philadelphia, PA 19101-8588
15098823      Virginia Insurance Reciprocal,   Glen Allen, VA 23060
15098824     +Virginia Integrated Communication,   5361 Cleveland Street,   Virginia Beach, VA 23462-6524
15098825      Virginia International Trade Alliance,   P.O. Box 798,   Richmond, VA 23218-0798
15098826     +Virginia Interventional Spine Assocation,   301 A Park Hill Drive,
              Fredericksburg, VA 22401-3375
15098827     +Virginia Investigations, Inc.,   P.O. Box 8533,   Norfolk, VA 23503-0533
15098828     +Virginia Investment Capital Group, Inc.,   PO Box 5767,   Charlottesville, VA 22905-5767
15098829     +Virginia Jaycees,   3419 Virginia Beach Blvd.,   Virginia Beach, VA 23452-4419
15098830     +Virginia Job Network.com,   1000 N Water St.,   Ste 1100,   Milwaukee, WI 53202-3197
15098831     +Virginia Key & Lock Co.,   509 E. Main Street,   Richmond, VA 23219-2407
15098839     +Virginia LISC,   413 Stuart Circle, Suite 300,   Richmond, VA 23220-3754
15098832     +Virginia Lawyers Media,   Attn: Katie Lee,   707 East Main Street, Suite 1750,
              Richmond, VA 23219-2813
15098833      Virginia Lawyers Referral Service,   1111 East Main Street,   Suite 700,
              Richmond, VA 23219-0026
15098834     +Virginia Lawyers Weekly,   707 E. Main St,   Suite 1750,   Richmond, VA 23219-2813
15098835     +Virginia Lee Properties,   509 N. Meadow Street,   Richmond, VA 23220-2803
15098836     +Virginia Legislative Black Caucus,   P.O. Box 1967,   Richmond, VA 23218-1967
15098837      Virginia Legislative Black Caucus Foundation, Inc.,   P.O. Box 1817,   Richmond, VA 23218
15098838     +Virginia Linnell, CRS,   110 Avenue of Two Rivers,   Rumson, NJ 07760-1802
15098840     #+Virginia Marine Resources Commission,   2600 Washington Avenue,   3rd Floor,
              Newport News, VA 23607-4356
15098841     +Virginia Maryland Delaware Coop.,   4201 Dominion Boulevard,   Glen Allen, VA 23060-6743
15098842     +Virginia Medical Group, P.C.,   436 Clairmont Ct., Ste 102,   Colonial Heights, VA 23834-1766
15098843     +Virginia Medical Interventionalists, P.C.,   7101 Jahnke Road,   Suite 550,
              Richmond, VA 23225-4017
15098844      Virginia Medical Law Report,   Subscription Services SDS-12-2632,   P O Box 86,
              Minneapolis, MN 55486-2632
15098845     +Virginia Metalcrafters Inc.,   1010 E. Main Street,   P.O. Box 1068,   Wayneboro, VA 22980-0774
15098846      Virginia Military Institute,   Attn: Treasurer's Office,   300 Smith Hall,
              Lexington, VA. 24450
15098847     +Virginia Mortgage Lenders Association,   Attn: Sarah Keeney,   4490 Cox Road,
              Glen Allen, VA 23060-3325
15098848     +Virginia Mountaineer,   P.O. Box 2040,   Grundy, VA 24614-2040
15098849     +Virginia Municipal League,   P.O. Box 12164,   Richmond, VA 23241-0164
15098850     +Virginia Museum of Fine Arts Foundation,   200 N. Boulevard,   Richmond, VA 23220-4007
15098851     +Virginia N. East, DDS,   2803 McRae Road,   Richmond, VA 23235-3000
15098853      Virginia Natural Gas Inc,   PO Box 70991,   Charlotte, NC 28272-0991
15098854     +Virginia New River Valley Economic Development All,   7520 Lee Highway,   Fairlawn, VA 24141
15098856      Virginia Newsletter LLC,   1211 Howard Dr,   Herndon, VA 20170-2429
15098857     +Virginia Oncology Associates,   5900 Lake Wright Drive,   Norfolk, VA 23502-0026
15098858      Virginia Opera Association,   Attn: P.O. Stunlreyer, III,   P.O. Box 2580,
              Norfolk, VA 23501.2580
15098859     +Virginia Orthopaedic Center, P.C.,   663 Sunset Lane,   P. O. Box 5005,
              Culpeper, VA 22701-3919
15098860     +Virginia Orthopaedics, PC,   101 Knotbreak Road,   Salem, VA 24153-5404
15098861     +Virginia Orthopedic Consulting LLC,   302 Washington Avenue, SW,   Roanoke, VA 24016-4312
15098862     +Virginia Pain Management Center, Inc.,   Tompkins Martin Plaza, Suite 310,
              1101 Sam Perry Boulevard,   Fredericksburg, VA 22401-4467
15098864     +Virginia Peninsula Estate Planning Council,   P. O. Box 6221,   Williamsburg, VA 23188-5220
15098865     +Virginia Performing Arts Foundation,   111 Virginia Street,   Suite 402,
              Richmond, VA 23219-4159
15098866     +Virginia Photo, Inc.,   2624 Buford Road,   Richmond, VA 23235-3422
```

```
15098868    +Virginia Physicians, Inc.,   ATTN: Copy Records,   P.O. Box 487,
             Mechanicsville, VA 23111-0487
15098869    +Virginia Piedmont Technology Council,   999 Grove Street,   Charlottesville, VA 22903-3401
15098870    +Virginia Piper,   250 Hardware Street,   Scottsville, VA 24590-4287
15098871    +Virginia Polytechnic Institute and State Universit,   201 Southgate Center,
             702 University City Boulevard (00364),   Blacksburg, VA 24061-0001
15098872    +Virginia Poultry Growers Cooperative,   PO Box 228,   Hinton, VA 22831-0228
15098873    +Virginia Poverty Law Center,   700 E. Franklin Street, Suite 14T1,   Richmond, VA 23219-2328
15098875    +Virginia Process Servers, Inc.,   10404 Patterson Avenue,   Suite 206,
             Richmond, VA 23238-5128
15098877    +Virginia Proud,   228 Cavalier Drive,   Virginia Beach, VA 23451-2530
15098878    +Virginia Public Access Project, Inc.,   P.O. Box 7356,   Richmond, VA 23221-0356
15098880    +Virginia Publishing Company,   300 East Main Street,   Norfolk, VA 23510-1753
15098881    +Virginia Quality Healthcare Network,   c/o Alliance Group,   9 South 12th Street, Suite 300,
             Richmond, VA 23219-4032
15098882    +Virginia R. Ishida, Csr No. 3784,   L.A. Superior Court/ctrl. Civil West,
             600 South Commonwealth Avenue,   Los Angeles, CA 90005-4001
15098883    +Virginia Racing Commission,   P.O. Box 208,   New Kent, VA 23124-0208
15098885    +Virginia Resources Authority,   707 E. Main Street, Suite 1350,   Richmond, VA 23219-2811
15098886    +Virginia Retail Merchants Association,   701 East Franklin Street,   Suite 809,
             Richmond, VA 23219-2503
15098887    +Virginia Retina Consultants, PLC,   600 Peter Jefferson Parkway,   Suite 350,
             Charlottesville, VA 22911-8836
15098888    +Virginia Review Directory,   4218 Old Hundred Road,   Chester, VA 23831-4425
15098889    +Virginia Shredders, Inc.,   1001 Thomas Street,   Hampton, VA 23669-3034
15098890     Virginia Sinclair,   3869 Wooden Shoe Drive,   Midland, MI 48642
15098891    +Virginia Small Business Financing Authority,   707 East Main Street, Suite 300,   P.O. Box 446,
             Richmond, VA 23218-0446
15098892    #Virginia Society AIA,   2501 Monument Avenue,   Richmond, VA 23220-2618
15098893     Virginia Society of Certified Public Accountants,   P.O. Box 758988,   Baltimore, MD 21275-8988
15098894    +Virginia South Acquisition Corporation,   Attn: Anthony J. Vadella,   269 Medical Park Blvd.,
             Petersburg, VA 23805-9337
15098896    +Virginia Sprinkler Co.,   10343-A Kings Acres Road,   Ashland, VA 23005-8059
15098898    +Virginia State Bar,   1111 East Main Street, Suite 700,   Richmond, VA 23219-0026
15098899    +Virginia State Board of Elections,   200 North 9th St., No.101,   Richmond, VA 23219-3411
15098900    +Virginia State University,   Office of Human Resources,   1 Hayden Drive VA Hall Suite 101,
             Petersburg, VA 23806-0001
15098901    +Virginia Statewide Title Services, LLC,   9211 Forest Hill Avenue,   Suite 111,
             Richmond, VA 23235-6874
15098902    +Virginia Surgical Associates,   417 Libbie Avenue,   Richmond, VA 23226-2653
15098904     Virginia Tech Communications Network Services,   Payment Processing Center,
             1170 Forecast Drive,   Blacksburg, VA 24061-0506
15098905    +Virginia Tech Corporate Research Center,   1715 Pratt Drive,   Suite 1000,
             Blacksburg, VA 24060-6386
15098906    +Virginia Tech Intellectual Properties,   1900 Kraft Drive,   Suite 107,
             Blackburg, VA 24060-6372
15098907    +Virginia Technology Industry Association,   1108 East Main Street,   Suite 1000,
             Richmond, VA 23219-3535
15098908    +Virginia Telecommunications Industry Association,   1108 East Main Street,   Suite 1000,
             Richmond, VA 23219-3535
15098909    +Virginia Tipton Broussard,   600 East Medical Center Blvd,   Webster, TX 77598-4346
15098911     Virginia Treatment Center for Children,   Advisory Council,   P. O. Box 980489,
             Richmond, VA 23298-0489
15098912    +Virginia Trial Lawyers Association,   919 East Main Street, Suite 620,
             Richmond, VA 23219-4600
15098913    +Virginia Truck Center,   P.O. Box 26323,   Richmond, VA 23260-6323
15098914    +Virginia Trucking Association, Inc.,   4821 Bethlehem Road,   Suite 101,
             Richmond, VA 23230-2526
15098916    +Virginia Varsity Storage, Inc.,   2085 Apperson Drive,   Salem, VA 24153-7233
15098917    +Virginia Varsity Transfer, Inc.,   2087 Apperson Dr,   Salem, VA 24153-7233
15098918    +Virginia Vascular Assocites,   880 Kempersville Road No.1000,   Norfolk, VA 23502-3978
15098919    +Virginia Veterinary Medical Association,   3801 Westerre Parkway,   Suite D,
             Henrico, VA 23233-1471
15098920    +Virginia War Memorial Foundation, Inc.,   621 South Belvidere Street,   Richmond, VA 23220-6504
15098921    +Virginia Wineworks LLC,   1541 Dairy Road,   Charlottesville, VA 22903-1303
15098922    +Virginia Wireless Associaton,   Fidelity National Title Group/ATTN: Eile,
             7130 Glen Forest Drive, No.300,   Richmond, VA 23226-3754
15098923    +Virginia Women Attorneys Association,   2839 Castling Crossing,   Williamsburg, VA 23185-3283
15098927    +Virginia Workers' Compensation American Inn of Cour,   P.O. box 28,   Salem, VA 24153-0028
15098928    +Virginian-Pilot,   P.O. Box 79957,   Baltimore, MD 21279-0957
15098929    +Virginian-Pilot Media Companies, LLC,   150 West Brambleton Avenue,   Norfolk, VA 23510-2075
15098930    +Virtua - West Jersey Health System, Inc.,   P.O. Box 6007,   Bellmawr, NJ 08099,   USA 08099
15098931    +Virtua Memorial Hospital Burlington County,   175 Madison Avenue,   Mt. Holly, NJ 08060,
             USA 08060-2099
15098932     Virtua Surgical Group, PA,   P.O. Box 95000-3000,   Philadelphia, PA 19195-3000
15098933    +Virtusa Corporation,   2000 West Park Drive,   Westborough, MA 01581-3957
15098935    +Viscom Studios, Inc.,   13105 Pennerview Lane,   Fairfax, VA 22033-3025
15098936    +Viseespong Punyanitya, M.D.,   Tarleton Square Bldg,   411 8th St. N.E.,
             Charlottesville, VA 22902-4727
15098938    +Vision Investigative Service,   65 Broadway, Suite 714,   New York, NY 10006-2503
```

```
15098939    +Vision Science Research Corporation,   130 Ryan Industrial Court,   Suite 105,
             San Ramon, CA 94583-1529
15098940    +Vision Service Plan,   3333 Quality Drive,   Rancho Cordova, CA 95670-9757
15098937    +Vision in Action Fund (VIA),   1020 19th Street NW,   Suite 505,   Washington, DC 20036-6108
15098941    +Visionary Gynecology, PL,   2695 Ulmerton Road,   Clearwater, FL 33762-3335
15098942    +Visionet Systems Inc.,   Cedar Brook Coroporate Center,   4B Ceder Brook Drive,
             Cranbury, NJ 08512-3641
15098943    +Visiting Nurse & Health Services of CT, Inc.,   8 Keynote Drive,   Vernon, CT 06066-5057
15098944    +Visiting Nurse Association Health Care Services, I,   400 Lake Avenue,
             Staten Island, NY 10303,   USA 10303-2629
15098945    +Visiting Nurse Association of Albany,   35 Colvin Avenue,   Albany, NY 12206-1197
15098946    +Visiting Nurse Association of Central New York,   1050 West Genesee Street,
             Syracuse, NY 13204-2215
15098948    +Visiting Nurse Association of Northern NJ,   175 South Street,   Morristown, NJ 07960-4192
15098949    +Visiting Nurse Association of Somerset Hills,   200 Mt. Airy Road,
             Basking Ridge, NJ 07920-2313
15098950    +Visiting Nurse Association of South Central CT Inc,   One Lang Wharf Drive,
             New Haven, CT 06511-5945
15098951    +Visiting Nurse Service of New York,   1200 Water's Place,   Bronx, NY 10461-2728
15098952    +Visiting Nurse Services of Connecticut,   765 Fairfield Avenue,   Bridgeport, CT 06604-3702
15098953    +Visiting Nursing Association of WNY, Inc.,   Dept. Number 701,   P.O. Box 8000,
             Buffalo, NY 14267-0002
15098954    +Visiting Physician Services,   615 Hope Road,   Eatontown, NJ 07724-1226
15098956    +Vistage Worldwide, Inc.,   File 57158,   Los Angeles, CA 90074-7158
15098957    +Vistaone Corporation,   501 East Franklin Street,   Accounts Receivable - Suite 612,
             Richmond, VA 23219-2322
15098958    +Vistar Eye Center, Inc.,   P.O. Box 1789,   Roanoke, VA 24008-1789
15098960    +Visual Aids Electronics,   202 Perry Parkway, Ste. 5,   Gaithersburg, MD 20877-2172
15098961    +Visual Connections,   1100 Connecticut Ave. NW,   Suite 1150,   Washington, DC 20036-4101
15098962    +Visual Graphic Systems Inc.,   500 Tenth Avenue,   New York, NY 10018-1180
15098963    +Vita and Associates, Inc.,   30 Crossing Lane,   Suite 103,   Lexington, VA 24450-6354
15098964     Vital Records Holdings, LLC,   P.O. Box 11407,   Birmingham, AL 35246-5853
15098965     Vital Statistic Unit,   P.O. Box 12040,   Austin, TX 78711-2040
15098966    +Vital Statistics,   165 Church Street,   New Haven, CT 06510-2065
15098967    +Vital Transportation Inc.,   41-24 38th Street,   Long Island, NY 11101-1709
15098968    +Vitale Reporting Service,   P.o. Box 494,   Edison, NJ 08818-0494
15098969    +Vitale, Caturano & Company, LTD,   80 City Square,   Boston, MA 02129-3742
15098970    +Viteri Construction Management, Inc.,   Attn: Carlos Viteri,   11841 Canon Boulevard,
             Newport News, VA 23606-3186
15098971    #+Vitreous Retina Macula Consultants Of N.Y., P.C.,   460 Park Ave.,   5th Floor,
             New York, NY 10022-1858
15098972     Viva Capital Funding, Inc.,   Attn: James Garcia,   P.O. Box 17548,   El Paso, TX 79917-7548
15098973    +Vivian Foley,   502 Mathias Hammond Way No.208,   Annapolis, MD 21401-6363
15098974    +Vivian Kay DuVall,   P. O. Box 5385,   Lakeland, FL 33807-5385
15098975    +Vivian McMillen,   10902 Foxmoore Avenue,   Henrico, VA 23233-1923
15098977    +Vivien B. Williamson, Esq.,   115 Sansome Street, Suite 520,   San Francisco, CA 94104-3616
15098978     Vivien Chan & Co.,   38/F, Cosco Tower, Grand Millenium Plaza,   183 Queen's Road Central,
             Hong Kong,,   Japan
15098980    +Vladimir Soyfer,   3275 History Drive,   Oakton, VA 22124-2256
15098981    +Vleit & O'Neill, LLC,   41 Prospect St.,   Manchester, CT 06040-5801
15098983    +Vmeals Acquisition LLC,   1 Morton Drive,   Suite 201,   Charlottesville, VA 22903-6806
15098987    +VocalNet, LLC,   2150 Vallejo Street,   San Francisco, CA 94123-5905
15098988    +Vocational Economic Analysts,   C/o David Toppino,   2934 1/2 Beverly Glen Circle No.286,
             Bel Air, CA 90077-1724
15098989    +Vocational Economics. Inc.,   220 West Main Street, Suite 2150,   Louisville, KY 40202-1395
15098990    +Vocational Identification Through Assessment, Inc,   3500 W. Olive Ave,   Suite 300,
             Burbank, CA 91505-4647
15098991    +Vocational Rehabilitation Associates, Inc.,   P.O. Box 21088,   Roanoke, VA 24018-0110
15098992    +Vocational Resources,   11520 Nuckols Road, Ste 101,   Concourse Commons,
             Glen Allen, VA 23059-2558
15098993    +Vogel, Justin,   27 Sharon Drive,   East Hanover, NJ 07936-3429
15098994    +Vogue Flowers & Gifts,   1114 East Main St,   Richmond, VA 23219-3545
15098995    +Vohra Wound Physicians Management, LLC,   3601 SW 160th Ave.,   Suite 250,
             Miramar, FL 33027-6314
15098996    +Voke, Patrick,   41 Rocky Lane,   Cohasset, MA 02025-1350
15098997    +Vollmer-Gray Engineering Laboratories, Inc.,   2421 Palm Drive,   Signal Hill, VA 90755-4006
15098998    +Volt Mangemnet Corp.,   Attn: Verification Department,   P.O. Box 13500,
             Orange, CA 92857-8500
15098999    +Volume Services America, Inc.,   Nationals Park,   1500 South Capitol St., SE,
             Washington, DC 20003-3599
15099000    +Volunteer Reporting Service,   730 Cherry Street, Suite E,   PO Box 447,
             Chattanooga, TN 37401-0447
15099001    +Volusia Process & Courier,   2 Lake Walden Trail,   Ormond Beach, FL 32174-8542
15099002     Volvo Group Canada, Inc,   Attn: Michel Messely,   801 Grande Allee West Suite 300,
             Quebec, Canada G1S 1S1
15099003    +Von Ahn Associates, Inc.,   2000 Main Street,   Suite 401,   Fort Myers, FL 33901-3093
15099004    +Von Briesen & Roper, S.C.,   411 E. Wisconsin Avenue, Suite 700,   Milwaukee, WI 53202-4470
15099005    +Von L. Piersall, III, Esquire,   Piersall & Chapman,   355 Crawford Street, Suite 200,
             Portsmouth, VA 23704-2818
15099006    +Vortex Plumbing, Inc.,   P.O. Box 19736,   Houston, TX 77224-9736
```

```
15099007       +Vorys Sater Seymour and Pease LLP,    P.O.Box 73487,    Cleveland, OH 44193-0002
15099008       +Vose Lewis & Crichton,    2705 W. Fairbanks Avenue,    Winter Park, FL 32789-3366
15099009       +Vose, Blau & Hayes, Pa,    2705 W. Fairbanks Avenue,    Winter Park, FL 32789-3366
15099010       +Vossius & Partner,    POB 86 07 67,    Munchen, Germany 81634
15099011        Voute, Lohrfink, Magro & McAndrew, LLP,    170 Hamilton Ave.,    White Plains, NY 10601-1789
15099012       +Vowell & Jennings, Inc.,    Court Reporting and Legal Video Services,
                 214 Second Avenue, North - Suite 207,    Nashville, TN 37201-1681
15099023       #+Vukica Jovanovic,    1035 Buckingham Avenue No.92A,    Norfolk, VA 23508-1556
15099024       +W & F Trailer Rental and Sales, LLC,    1392 Orchid Road,    Mineral, VA. 23117-2408
15099025       +W. A. Mendez & Associados,    Av. 16 de Julio (Prado( 1490 Edif Avenid,    Estado Plurinacional,,
                 Bolivia
15099026       +W. B. Mason Company, Inc.,    9o Box 11/59 Center Street,    Brockton, MA 02303-0011
15099027       +W. B. Ririe Hospital Rural,    Health Clinic,    6 Steptoe Circle,    Ely, NV 89301-2692
15099028       +W. Baxter Perkinson, Jr., D.D.S., & Associates, Lt,    1612 Huguenot Rd,
                 Midlothian, VA 23113-2427
15099029       +W. Brett Hayes,    109 Windsor Way,    Richmond, VA 23221-3234
15099030       +W. Bryan Rogers, III, M.D.,    617 23rd Street,    Suite 5,    Ashland, KY 41101-2845
15099031       +W. Clifford Hendrix, M.D.,    2201 Grove Ave.,    Richmond, VA 23220-4438
15099032        W. E. Brown, Inc.,    915 Monticello Road,    Charlottesville, VA 22902-5995
15099033        W. E. Stanley & Company, Inc.,    300 E. Wendover Avenue,    P. O. Box 14967,
                 Greensboro, NC 27415-4967
15099034       +W. E. Terry Bright,    The Segal Company,    6300 South Syracuse Way, No.750,
                 Englewood, CO 80111-6722
15099035        W. Hunt Dumont,    Spring Valley Road,    Morristown, NJ 07960
15099036       +W. Ivory Associates, LLC,    P.O. Box 692,    Poolesville, MD 20837-0692
15099037       +W. Jackson Faircloth, Jr., DDS,    2850 Barracksdale Lane,    Charlottesville, VA 22901-5127
15099038       +W. Jerry Hoover,    Three Riverway Suite 1800,    Houston, TX 77056-1969
15099039       +W. Matthew Skewes, MD,    P.O. Box 1799,    112 Broad Street,    Dublin, VA 24084-3211
15099040       +W. R. Smith Company,    930 Winfield Road,    Petersburg, VA 23803-4748
15099041       +W. Ronald Gaertner, M.D.,    Insight Physicians, P.C.,    5855 Bremo Rd No.210,
                 Richmond, VA 23226-1922
15099042       +W. Thomas Proctor, P.C.,    3555 Timmons, Suite 1075,    Houston, TX 77027-6438
15099043       +W. W. Campbell, MD, MSHA,    13800 Winterberry Ridge,    Midlothian, VA 23112-4952
15099044       +W. W. Nash & Sons, Inc.,    1400 Brook Rd,    Richmond, VA 23220-2333
15099045       +W.B. Hunt Co.,    Law Enforcement Sales,    100 Main Street,    Melrode, MA 02176-6104
15099046       +W.E. Bowers Inc.,    12401 Kiln Court,    Beltsville, MD 20705-1368
15099047       +W.I. Roberts,    Fire Investigations, LLC,    P.O. Box 27193,    Scottsdale, AZ 85255-0136
15099048       +W.W. Grainger, Inc.,    100 Grainger Parkway,    Lake Forest, IL 60045,    USA 60045-5202
15099233       +WAVY TV,    300 Wavy Street,    Portsmouth, VA 23704-5202
15099251       +WBC Mid-Atlantic LLC,    21 Enterprise Court,    Fredricksburg, VA 22405-4549
15099253       +WCD Consultants,    23 Route 31 North, Suite B26,    Pennington, NJ 08534-1600
15099254       +WCD Group LLC,    23 Route 31 North,    Suite B-26,    Pennington, NJ 08534-1600
15099255       +WE GSDINC,    SoCal Comida, FTPEats and FTPCREW are DB,    625 The City Dr. S Suite 330,
                 Orange, CA 92868-4978
15099293       +WELLMONT/BRMC,    Health Information Services,    1 Medical Park Blvd,    Bristol, TN 37620-7430
15099353       +WESTBOURNE INVESTMENT ADVISORS INC,    410 SEVERN AVE SUITE 216,    ANNAPOLIS, MD 21403-2565
15099422       +WHA International, Inc.,    5605 Dona Ana Rd.,    Las Cruces, NM 88007-5953
15099430       +WHI Acquisition LLC,    1300 Pennsylvania Ave, NW, Suite 700,    Washington, DC 20004-3024
15099453       +WHITTAKER MYERS PC,    SHAWN C WHITTAKER,    1010 ROCKVILLE PIKE STE 607,
                 ROCKVILLE, MD 20852-1475
15099486       +WILL F. SAUNDERS,    10295 Shawns Grove Place,    Mechanicsville, VA 23116-5839
15099496       +WILLCARE, Inc.,    346 Delaware Avenue,    Buffalo, NY 14202-1804
15099581       +WILLIAM HOZACK, M.D.,    925 CHESTNUT STREET,    FIFTH FLOOR,    PHILADELPHIA, PA 19107-4216
15099583       +WILLIAM S. THOMAS,    13405 Glencliff Way,    San Diego, CA 92130-1313
15099701        WILLIAMS MULLEN,    1021 East Cary Street,    PO Box 1320,    Richmond, VA 23218-1320
15099771        WINCO Co., Ltd.,    343 Doi Can Street,    Ba Dinh District,    Hanoi,,    Vietnam
15099795        WINNING, Incorporated,    115 Canton Street,    Westwood, MA 02090-2201
15099828       +WL Aircraft, Inc.,    411 East Franklin Street,    Suite 400,    Richmond, VA 23219-2243
15099829       +WLAM,    1390 Eisenhower Place,    Ann Arbor, MI 48108-3282
15099830       +WM F. Comly & Son, Inc.,    1825 E. Boston Street,    Philadelphia, PA 19125-1296
15099834       +WMATA,    600 Fifth Street Nw,    Washington, DC 20001-2693
15099835       +WOJ, LLC,    26 N. Morris Street,    Richmond, VA 23220-4849
15099867       ++WOMEN S HEALTH PHYSICAL THERAPY,    2002 BREMO ROAD,    SUITE 202,    RICHMOND VA 23226-2441
                 (address filed with court: Women's Health Physical Therapy,    1919 W. Huguenot Rd,    Suite 202,
                 Richmond, VA 23235)
15099939        WPL Publishing Company, Inc.,    P.O. Box 1495,    Bethesda, MD 20827-1495
15099940       +WPPC-Holly Ball,    40 Tilden Commons Drive,    Quincy, MA 02171-3121
15099952       +WRITS,    Macomb County Sheriff's Division,    10 North Main,    Mount Clemens, MI 48043-5668
15099957       +WVTF Public Radio,    P O Box 85080,    Richmond, VA 23285-5080
15099958       +WVVA Health Care Alliance PC,    P.O. Box 457,    Attn: Medical Records,
                 White Sulpher Springs, WV 24986-0457
15099959       +WWBT, LLC,    5710 Midlothian Turnpike,    Richmond, VA 23225-6120
15099049       +Waccaman Pain Partners, PA,    PO Box 100523,    217 Dozier Blvd,    Florence, SC 29501-4090
15099052        Waddell Investigative Services,    P.O. Box 707,    Burlington, NC 27216-0707
15099053       +Wade A. Neiman,    1300 Crenshaw Ct,    Lynchburg, VA 24503-1922
15099054       +Wadleigh, Starr & Peters, PLLC,    95 Market Street,    Manchester, NH 03101-1987
15099055       +Waffle House, Inc.,    5986 Financial Drive,    Norcross, GA 30071-2988
15099056       +Waga And Spinelli,    Four Becker Farm Road,    Roseland, NJ 07068-1739
15099057       +WageWorks, Inc.,    1100 Park Place, 4th Floor,    San Mateo, CA 94403-1599
15099059       +Wagner Office Machines,    251 S Frontage Rd,    Unit 28,    Burr Ridge, IL 60527-6163
```

District/off: 0422-7          User: ramirez-l           Page 406 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280

```
15099058      +Wagner for Governor,   P.O. Box 1715,   Virginia Beach, VA 23451-9715
15099060      +Wagstaff & Carmell LLP,   4740 Grand Avenue, Suite 300,   Kansas City, MO 64112-2255
15099061      +Wake County Superior Court,   315 Fayetteville Street,   Room 1035,   Raleigh, NC 27601
15099062      +Wake Forest University Baptist Medical Center,   North Carolina Baptist Hospital- General,
               Medical Center Blvd.,   Winston, Salem, NC 27157-0001
15099063      +Wake Forest University Eye Center,   Medical Center Boulevard,   Winston-Salem, NC 27157,
               USA 27157-0001
15099064       Wake Forest University Health Services,   Attn: John H. Stewart, IV., M.D.,
               Medical Center Boulevard,   Winston-Salem, NC 27157-1095
15099065      +Wake Orthopaedics, LLC,   3009 New Bern Avenue,   Raleigh, NC 27610-1214
15099066      +Wako Chemicals USA, Inc,   1600 Bellwood Road,   Richmond, VA 23237-1326
15099067       Wal-Mart Stores, Inc.,   702 SW 8th Street,   Bentonville, AR 72716-0215
15099068      +Waldemar Link GmbH & Co. KG,   Barkhausenweg 10,   22339 Hamburg,   GERMANY
15099069       Walden M. Holl, Jr., MD and Associates, LLC,   256 Kings Highway East,
               Haddonfield, NJ 08033-1996
15099070      +Waldman, William,   939 Columbus Drive,   Teaneck, NJ 07666-6600
15099071      +Waldon, Christopher,   5562 Kales Avenue,   Oakland, CA 94618-1507
15099072      +Waldor Agency Insurance,   26 Columbia Turnpike,   Florham Park, NJ 07932-2269
15099073      +Waldor Astoria Hotels & Resorts,   501 E Camino Real,   Boca Raton, FL 33432-6127
15099074      +Waldron H. Rand & Company, P.C.,   Attn: Robert F. Gorton,   75 Second Avenue, Suite 620,
               Needham, MA 02494-2865
15099075       Walgreen Company,   Records Custodian No.637,   1517 North Bowman,   Danville, IL 61832
15099076      +Walker & Lambe, PLLC, Attorneys At Law,   P.O. Box 51549,   Durham, NC 27717-1549
15099077      +Walker Commercial Services,   101 Albemarle Avenue, SE,   Roanoke, VA 24013-2205
15099078      +Walker County District Clerk,   1100 University Ave., No.209,   Huntsville, TX 77340-4642
15099079      +Walker Jones, PC,   31 Winchester Street,   Warrenton, VA 20186-2825
15099080      +Walker Resources Group LLC,   200 Vesey Street, 24th Floor,   New York, NY 10281-1004
15099081      +Walker Title & Escrow Company, Inc.,   11781 Lee Jackson Memorial Highway Ste 3,
               Fairfax, VA 22033-3309
15099082       Walker, Clark, Allen, Grice & Ammons, L.L.P.,   1407 West Grantham Street,
               Post Office Box 2047,   Goldsboro, NC 27533-2047
15099083      +Walker, Lauren,   1707 E. 16th Street,   APT C,   Long Beach, CA 90813-5728
15099084      +Walkup, Melodia, Kelly Et. Al.,   650 California Street,   26th Floor,
               San Francisco, CA 94108-2615
15099085      +Wall Street Reporting, Inc.,   205 South Broadway, Suite 300,   Los Angeles, CA 90012-3607
15099086      +Wall, Einhorn & Chernitzer, PC,   Suite 1200,   150 West Main Street,   Norfolk, VA 23510-1620
15099087      +Wallace,   P O Box 730165,   Dallas, TX 75373-0165
15099088      +Wallace F. Holl,   1816 Bimini Road,   Lexington, KY 40502-2873
15099089      +Wallace Pledger, PLLC,   The Capstone Center,   7100 Forest Avenue, Ste. 302,
               Richmond, VA 23226-3742
15099090       Wallace, Saunders, Austin, Brown & Enochs,   10111 West 87th Street,,   PO Box 12290,
               Overland Park, KS 66282-2290
15099091      +Waller County Clerk,   836 Austin Street, Suite 217,   Hempstead, TX 77445-4672
15099092      +Wallin Enterprises, Inc.,   11920 53rd Ave N,   Plymouth, MN 55442-1833
15099093      +Wallingford Town Clerk,   Room 108 Wallingford Town Hall,   45 South Main Street,
               Wallingford, CT 06492-4285
15099094      +Walls Reporting, Inc.,   1224 Summerwood,   Arnold, MD 21012-1926
15099096      +Walnut Hill Pharmacy,   1950 South Sycamore St,   Petersburg, VA 23805-2729
15099097      +Walsh Electrical Contracting, Inc.,   1363 North Railroad Avenue,
               Staten Island, NY 10306-2348
15099098       Walsh Envelope Company, Inc.,   813 Bethel Avenue,   Payment Processing Center,
               Aston, PA 19014-3145
15099099      +Walsh Environmental Scientists & Engineers, LLC.,   4888 Pearl East Circle,   No.108,
               Boulder, CO 80301-2492
15099100      +Walsh, Cassandra,   8642 Sunny Gallop Dr,   Tomball, TX 77375-7873
15099101      +Walt Weissman,   C/o First Republic Bank/attn. Nancy,   10 Columbus Circle,
               New York, NY 10019-1158
15099102      +Walter Andrew Laub,   812 Stratford Drive,   Unit 3,   State College, PA 16801-4342
15099103      +Walter Baigelman, MD,   1443 Beacon Street,   Brookline, MA 02446-4707
15099104      +Walter Barry Basen,   2513 Oakenshield Drive,   Rockville, MD 20854-2926
15099105      +Walter C Hahn,   4395 Sw Ben Hogan Drive,   Redmond, OR 97756-8690
15099106      +Walter C. Jones,   P.O. Box 20908,   Roanoke, VA 24018-0091
15099107       Walter Colley Images, Inc.,   174 Griffith Street,   Rochester, NY 14607-3515
15099108      +Walter D. Johnson,   4474 Cedardale Lane,   Flushing, MI 48433-1014
15099109      +Walter Greenhalgh,   72 Edgemere Road,   Livingston, NJ 07039-2807
15099110       Walter Huys,   Muntelbeekstraat 38,   3500 Sint-Lambrechts-Herk,   Belgium
15099111      +Walter J. Mieri, M.D. (S.S.No.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),   6531 N. 26th Street,   Phoenix, AZ 85016-8936
15099112      +Walter Lemann, M.D,   969 Mason Road, Suite 140,   St. Louis, MO 63141-6338
15099113      +Walter Louis Racette,   325 China Basin St.,   No.414,   San Francisco, CA 94158-2142
15099114      +Walter M. Craig,   1011 Highway 71,   Spring Lake, NJ 07762-3231
15099115      +Walter Marshall Oliveira,   141 Langford Place,   Charlottesville, VA 22903-9312
15099116      +Walter N. Malloy, M.D.,   1200 East Broad Street,   Medical College Of Va West Hospital-5th,
               Richmond, VA 23298-5058
15099117      +Walter P. Moore,   1301 McKinney No.1100,   Houston, TX 77010-3064
15099118       Walter Parks Architect,   313 North Adams St.,   Richmond, VA 23220-4210
15099120      +Walter Scott Sonntag,   10211 Wincopin Circle No.620,   Columbia, MD 21044-3431
15099121      +Walter Signorelli,   1992 Commerce Street,   Yorktown Hts., NY 10598-4412
15099122      +Walter V. Vieweg,   17 Runswick Drive,   Richmond, VA 23238-5414
15099123      +Walter W. Simpson,   3800 Atlantic Avenue,   Suite 101,   Virginia Beach, VA 23451-2721
15099124      +Walter W. Stout, III,   4624 Grove Avenue,   Richmond, VA 23226-1301
```

Case 19-34574-KRH   Doc 177   Filed 10/23/19   Entered 10/24/19 00:41:55   Desc
Imaged Certificate of Notice   Page 409 of 463

```
15099125   +Walter Zaulyczny,   382 Sunflower Drive,   Egg Harbor Townhip, NJ 08234-8403
15099126   +Walton, Linda,   P. O. Box 1478,   Hopewell, VA 23860-1478
15099127   +Wan Shin, M.D., P.C.,   Post Office Box 7446,   Fairfax Station, VA 22039-7446
15099128   +Wanda Foote,   1075 Peachtree St. NE, Suite 3650,   Atlanta, GA 30309-3934
15099129   +Wanda Lee Beale,   4824 Machen Ave,   Virginia Beach, VA 23455-1389
15099130   +Wanda R. Campbell,   9415 Sir Barry Drive,   Richmond, VA 23229,   USA 23229-3932
15099131   +Wanda Sally Broner,   8108 Diane Lane,   Henrico, VA 23227-1709
15099132   +Wang, Ying,   10820 71st Avenue,   5A,   FOREST HILLS, NY 11375-4528
15099133   +Wanhau Liao,   433 Harlan Street, No.401,   San Leandro, CA 94577-3541
15099134   +Wanye County Clerk,   9th Pearl Street,   Lyons, NY 14489
15099170   +WarRoom Deposition Services,   2590 Pawtucket Avenue,   East Providence, RI 02914-3226
15099135   +Waranch & Brown, LLC,   Attorneys at Law,   1301 York Rd, Suite 300,
             Lutherville, MD 21093-6006
15099136   +Ward & Rasnic, PC,   111 Piedmont Avenue,   Bristol, VA 24201-4158
15099138   +Ward Greenberg,   1835 Market Street,   Suite 650,   Philadelphia, PA 19103-2908
15099139   +Ward Leonard Electric Company,   401 Watertown Road,   Thomaston, CT 06787-1990
15099140   +Ward North America, Inc.,   610 Ash Street Suite 1500,   San Diego, CA 92101-3367
15099141   +Ward R Scull,   38 Langhorne Circle,   Newport News, VA 23606-2004
15099137    Ward and Smith, P.A.,   1001 College Court,   P.O. Box 867,   New Bern, NC 28563-0867
15099142    Wardell Orthopaedics, P.C.,   5818 D Harbour View Blvd,   Suite 150,   Suffolk, VA 23435
15099143   +Wareham District Court,   2200 Cranberry Highway,   West Wareham, MA 02576-1297
15099144   +Warehouse Bar & Grille,   40 Broad Street,   Boston, MA 02109-4316
15099145   +Warehouse Paint, Inc.,   Attn: Jessica Minar,   P.O. Box 6676,   Auburn, CA 95604-6676
15099146   +Wargo & French, LLP,   1170 Peachtree Stree, N.E.,   Suite 2020,   Atlanta, GA 30309-7676
15099147   +Warm Health Incorporated,   Attn: Melisa Compton,   2607 Warm Hearth Drive, Suite 100,
             Blacksburg, VA 24060-6247
15099148    Warm Hearth Foundation, Inc.,   2007 Warm Hearth Drive,   Suite 100,   Blacksburg, VA 24060
15099149   +Warnaco Inc.,   501 Seventh Ave., 11th Floor,   New York, NY 10018-5958
15099151   +Warren A. Hammerschlag MD LLC,   87 Summit Avenue,   Hackensack, NJ 07601-1262
15099152   +Warren A. Marks, MD,   2309 Medford Court East,   Fort Worth, TX 76109-1132
15099153   +Warren A. Pasternack,   B2 Brier Hill Court,   East Brunswick, NJ 08816-3348
15099154   +Warren County,   Human Services-Division of Administratio,   1 Shotwell Drive,
             Belvidere, NJ 07823-1953
15099155   +Warren County Bar Association,   P.O. Box 573,   Annandale, NJ 08801-0573
15099156   +Warren David Yu,   9309 Langford Court,   Potomac, MD 20854-4351
15099157    Warren F. Johnson,   1809 Maple Shade Lane,   Richmond, VA 23227-4318
15099158   +Warren H. Britt, P.C.,   10800 Midlothian Turnpike, Suite 105,   Richmond, VA 23235-4700
15099159   +Warren H. Foer, M.D., P.C.,   First Colonial Prof. Ctr.,   909 First Colonial Rd.,
             Virginia Beach, VA 23454-3357
15099160   +Warren Hammerschlag, M.D.,   87 Summit Avenue,   Hackensack, NJ 07601-1262
15099161   +Warren I. Hercules,   1330 N. Mallory St,   Hampton, VA 23663-1459
15099162   +Warren J. Morris, Jr.,   1423 Dressage Way,   Mechanicsville, VA 23111-6074
15099163   +Warren Memorial Hospital,   1000 Shenandoah Avenue,   Front Royal, VA 22630-3598
15099164   +Warren P. Weixler, M.D.,   Family Care of Denbigh,   12652 Jefferson Avenue, Suite A,
             Newport News, VA 23602-4392
15099165   +Warren T. Multimedia LLC,   Matthew Taylor,   PO Box 144013,   Coral Gables, FL 33114-4013
15099166   +Warren, Christopher,   79 Crane Street,   Newark, NJ 07104-2542
15099167   +Warren-Prescott School,   50 School Street,   Charlestown, MA 02129-2498
15099168   +Warrentech Corp.,   One Century Tower,   265 Church St. Suite 300,   New Haven, CT 06510-7013
15099169   +Warrington, David,   5207 Belle Plains Drive,   Centreville, VA 20120-3339
15099171   +Warroom Document Solutions, Inc.,   373 Washington Street,   4th Floor,   Boston, MA 02108-5225
15099172   +Warsaw Medical Arts,   16 Delfae Drive,   Warsaw, VA 22572-4281
15099173   +Wasabi's Sushi, LLC,   214 Market Street,   Roanoke, VA 24011-1802
15099174    Washington & Lee Law Review,   Washington And Lee University,   Lexington, VA 24450
15099175   +Washington Brain & Spine Institute, P.C.,   Three Washington Circle NW,   Suite 306,
             Washington, DC 20037-2311
15099177   +Washington Consular Services,   20 Courthouse Square,   Suite 219,   Rockville, MD 20850-0307
15099178   +Washington County Clerk,   Washington County Municipal Center,   383 Broadway, Building A,
             Fort Edward, NY 12828-1001
15099179   +Washington County Superior Court,   4800 Tower Hill Road,   Wakefield, RI 02879-2239
15099180   +Washington County, RI Sheriff's Department,   4800 Tower Hill Road,   Wakefield, RI 02879-2393
15099181   +Washington Courier, Inc.,   5520 Cherokee Ave.,   Suite No.120,   Alexandria, VA 22312-2319
15099182   +Washington DC Process Service,   1725 17th Street NW,   Washington, DC 20009-2457
15099183   +Washington Dulles Int'l Airport,   44910 Saarinen Circle,   Dulles, VA 20166-7501
15099184   +Washington Endocrinology,   806 West Diamond Avenue, Suite 310,   Gaithersburg, MD 20878-1415
15099185   +Washington Express,   12240 Indian Creek Ct No.100,   Beltsville, MD 20705-1242
15099186   +Washington Hospital Center,   MedStar Health,   110 Irving Street, NW,
             Washington, DC 20010-3017
15099187   +Washington Imaging Assoc of Maryland LLC,   7799 Leesburg Pike,   Suite 1000N,
             Falls Church, VA 22043-2402
15099188   +Washington Institute of Dermatologic,   Laser Surgery,   2311 M St, NW Ste 200,
             Washington, DC 20037-1495
15099189   +Washington Jesuit Academy,   ATTN: William B. Whitaker, President,   900 Varnum Street, NE,
             Washington, DC 20017-2145
15099190   +Washington Medical Group, P.C.,   1327 18th Street, N.W.,   Washington, DC 20036-6516
15099191   +Washington Medical P.A.,   P.O. Box 8230,   Turnersville, NJ 08012-8230
15099192   +Washington Metropolitan Area,   6928 Race Horse Lane,   Rockville, MD 20852-4362
15099194   +Washington National Records Center,   Attn: Reference Service Branch,   4205 Suitland Road,
             Suitland, MD 20746-2095
```

```
15099195      Washington Nationals,   Attn: J. Michael Fisher,   2400 E. Capital Street SE,
              Washington, DC 20003
15099196     +Washington Neuropsychological Institute,   4900 Massachusetts Avenue, NW,   Suite 240,
              Washington, DC 20016-4358
15099197     +Washington Neurosurgical & Medical Group, Inc.,   1900 Mowry Ave. Suite 406,
              Fremont, CA 94538-1722
15099198     +Washington Neurosurgical Associates, P.C.,   5215 Loughboro Road, N.W.,
              Washington, DC 20016-2628
15099199     +Washington Newsmedia, LLC,   P.O. Box 1788,   217 N. Market Street,   Washington, NC 27889-4949
15099200     +Washington Open MRI, Inc,   15005 Shady Grove Road,   Suite 110,   Rockville, MD 20850-6341
15099201     +Washington Orthopaedics and Sports Medicine P.A.,   5454 Wisconsin Avenue,   No.1000,
              Chevy Chase, MD 20815-6901
15099202     +Washington Passport & Visa Sevice,   WPVS Washington DC,   2318 18th Street NW Suite 200,
              Washington, DC 20009-1842
15099204     +Washington Radiology,   2021 K Street,   Suite T120,   Washington, DC 20006-1010
15099205     +Washington Radiology Associates, PC,   3015 Williams Drive, Suite 200,   Fairfax, VA 22031-4626
15099206      Washington Secretary of State,   P.O. Box 40234,   Olympia, WA 98504-0234
15099207     +Washington Service Bureau,   655 Fifteenth Street, NW,   Washington, DC 20005-5701
15099209     +Washington Square Hotel,   103 Waverly Place,   New York, NY 10011-9194
15099210     +Washington University in St. Louis,   Dept of Neurology, Box 8111,   660 S. Euclid Box 8096,
              St. Louis, MO 63110-1010
15099211     +Washington Women & Wine,   PO Box 65794,   Washington, DC 20035-5794
15099212     +Washington, Kevin,   15017 Walnut Bend Road,   Midlothian, VA 23112-2387
15099213     +Washtenaw County Trial Court,   101 E. Huron Street,   P.O.Box 8645,   Ann Arbor, MI 48107-8645
15099214     +Wasserman, Jurista & Stolz,   225 Milburn Avenue,   Millburn, NJ 07041-1712
15099216     +Watch & Penn, LLC,   1001 E. Main St,   Suite D,   Richmond, VA 23219-3570
15099217     +Water Street Parking Garage Condominium Assocation,   P O Box 262,
              Charlottesville, VA 22902-0262
15099219     +Waterfall Victoria Master Fund, Ltd,   1140 Avenue of the Americas,   7th Floor,
              New York, NY 10036-5803
15099220      Watermark Intellectual Asset Management,   GPO Box 5093,   Melbourne, Vic, 3001,   Australia
15099222     +Waters, MCPherson, McNeill, P.C.,   300 Lightning Way,   Secaucus, NJ 07094-3695
15099223     +Waterside Title Agency, LP,   1125 Ocean Avenue,   Suite 1002,   Lakewood, NJ 08701-4577
15099224     +Waterworks - Newport News,   700 Town Center Drive,   P.O. Box 76,
              Newport News, VA 23607-0076
15099225     +Watkins & McNeilly, PLLC,   214 Second Avenue North, Suite 300,   Nashville, TN 37201-1638
15099226     +Watkins Financial Consultants, Inc.,   11 Serenity Woods Place,   The Woodlands, TX 77382-1262
15099227      Watson & Duggan PLC,   1001 East Third Streeet,   Farmville, VA 23901
15099228     +Watson Court Reporters,   1545 Sawtelle Boulevard,   Suite 26,   Los Angeles, CA 90025-3271
15099229     +Watson Pharmaceuticals,   Morris Corp Center III,   400 Interpace Parkway - Building A,
              Parsippany, NJ 07054-1120
15099230     +Watson, Spence, Lowe & Chambless, LLP,   320 Residence Avenue,   Albany, GA 31701-2319
15099231     +Watts, Cohn and Partners, Inc.,   582 Market Street,   Suite 512,
              San Francisco, CA 94104-5306
15099232     +Waverly Hall,   1731 Denham Road,   Richmond, VA 23229-3961
15099234     +Waxman & Schaffer Reporting,   25B Vreeland Road,   Ste. 301,   Florham Park, NJ 07932-1920
15099235     +Waymack, Inc.,   1615 Suter's Lane Nw,   Washington, DC 20007-2949
15099236     +Wayne A. Reynolds,   160 Ashurst Lane,   Mt. Holly, NJ 08060-1237
15099237      Wayne D. Inge Attorney At Law,   500-a Shenandoah Building,   305 First Street, S.W.,
              Roanoke, VA 24011
15099238     #+Wayne E. Anderson, DO,   45 Castro Street,   Ste. 225,   San Francisco, CA 94114-1028
15099239     +Wayne F. Nolte, PhD, P.E.,   50 Village Court,   Hazlet, NJ 07730-1536
15099240     +Wayne J. Altman, M.D., P.A.,   85 Orient Way,   1st Floor,   Rutherford, NJ 07070-2045
15099241     +Wayne Koch,   7403 Swan Point Way,   Columbia, MD 21045-5056
15099242     +Wayne L. Smith,   6317 Dartmouth Way,   Virginia Beach, VA 23464-4607
15099243     +Wayne M. Rozran, M.D., F.A.C.S.,   220 North Solomons Island Road,
              Prince Frederick, MD 20678-3926
15099244     #+Wayne Mediation Center,   19855 W. Outer Drive,   Suite 206 E,   Dearborn, MI 48124-2134
15099245     +Wayne Neurologiacal Associates,   401 Hamburg Turnpike,   Suite 208,   Wayne, NJ 07470-2139
15099246     +Wayne Physical Medicine & Rehabilitation Associate,   401 Hamburg Turnpike,   Suite 105,
              Wayne, NJ 07470-2139
15099247     +Wayne Surgical Center, LLC,   1176 Hamburg Turnpike,   Wayne, NJ 07470-5070
15099248      Wayne T. Horne, P.C.,   110 Walnut Street,   Grundy, VA 24614
15099249     +Wayne Wise Wellness Fund,   Attn: Wendy Mena,   7135 Centennial Place,
              Nashville, TN 37209-1033
15099250     +Wayne, Robert,   4832 Chamal Circle,   Boca Raton, FL 33487-1120
15099316     +We're Pretty Darn Quick Delivery Service, Inc.,   PO Box 64851,   Rochester, NY 14624-7251
15099256     +Weanack Land LLP,   c/o David Hopper, Esq./Cook Heward Lee H,   P.O. Box 3059,
              Glen Allen, VA 23058-3059
15099258     +WeatherWorks, LLC,   103 Mountain Court,   Hacketstown, NJ 07840-2300
15099257      Weathervane Service, Inc.,   62 Lower Main Street,   Matawan, NJ 07747-1039
15099259     +Weaver & Weaver, PC,   5304 Indian Grave Road, Ste A,   Roanoke, VA 24018-9100
15099260      Weaver Neurosurgical Spine, PC,   PO Box 4916,   Belfast, ME 04915-4900
15099267     +WebEx Communications Inc.,   PO Box 49216,   San Jose, CA 95161-4926
15099269     +WebMD,   PO BOX 647,   Yorktown Heights, NY 10598-0647
15099261     +Webb, Kelly,   2103 Hanover Avenue,   Richmond, VA 23220-3427
15099262     +Webber McGill LLC,   760 Roue 10, Suite 104,   Whippany, NJ 07981-1159
15099263     +WebbyCards, LLC,   P.O. Box 753,   Roanoke, TX 76262-0753
15099264     +Weber & Rose,   2400 Aegon Center,   400 West Market Street,   Louisville, KY 40202-3346
15099265     +Weber, Albert,   1015 Manor Road,   El Sobrante, CA 94803-1335
```

District/off: 0422-7          User: ramirez-l          Page 409 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

```
15099270      +Webster Orthopaedic Medical Group,   200 Porter Drive,   Suite 101,   San Ramon, CA 94583-1524
15099271      +Webster, Ashlee,   470 Staffordshire Road,   Winston-Salem, NC 27104-1514
15099272      +Webster, Chamberlain & Bean, LLP,   1747 Pennsylvania Avenue NW,   Suite 1000,
                Washington, DC 20006-4693
15099273      #+Webster, Fredrickson, Correia & Puth, PLLC,   1775 K Street, NW, Suite 600,
                Washington, DC 20006-1530
15099274      +Wedikkara A.M. Sumith,   25202 Gettysburg Road,   Plainfield, IL 60544-2677
15099276      +Weehawken Volunteer First Aid Squad,   P.O. Box 4917,   201 Highwood Avenue,
                Weehawken, NJ 07086-7010
15099277      +Wegman Partners,   1700 Pacific Avenue,   Suite 4690,   Dallas, TX 75201-7488
15099278      +Wegman USA Export, Inc.,   30 Millrace Drive,   Lynchburg, VA 24502-4342
15099279       Wegmans Food Markets, Inc.,   1500 Brooks Avenue,   P.O. Box 30844,   Rochester, NY 14603-0844
15099280      +Wehner, Thomas,   4 Winding Way,   Mullica Hill, NJ 08062-2514
15099281      +Weichert Co.,   1625 State Route 10,   Morris Plains, NJ 07950-2900
15099282      +Weidner Architectural Signage/House of Signs, Inc,   5001 24th Street,
                Sacramento, CA 95822-2201
15099283      +Weight Loss Surgery Center of Hampton Roads, P.C.,   645 J. Clyde Morris Blvd.,
                Newport News, VA 23601-1819
15099284       Weil Publishing,   P. O. Box 1990,   Augusta, ME 04332-1990
15099285      +Weil Wrecker Service, Inc.,   3400 2nd Avenue South,   Birmingham, AL 35222-1706
15099286      +Weill Cornell Imaging,   520 East 70th Street, Starr-0,   New York, NY 10021-9800
15099287      +Weinberg, Michael,   44 Dracut Street,   Dorchester, MA 02124-3807
15099288      +Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC,   950 E. Paces Ferry Road,   Suite 3000,
                Atlanta, GA 30326-1388
15099289       Weipo Liao,   10701 Riverwood Drive,   Potomac, MD 20854-1333
15099290      +Welcome Homecare,   7323 Boulders View Lane,   Richmond, VA 23225-4953
15099291      +Well Data Research,   5400 Rosedale Hwy. No.7,   Bakersfield, CA 93308-6035
15099292      +Wellmont Physician Services, Inc.,   P.O. Box 37024,   Baltimore, MD 21297-3024
15099294      +Wellness First,   1660 Anderson Highway,   Powhatan, VA 23139-8007
15099295       Wells Fargo & Company Law Department,   Attention; Raydene Sharpe,
                301 S. College Street, TWNo.31,   Charlotte, NC 28288-0630
15099297      +Wells Fargo Bank N.A.,   P.O. Box 601317,   Charlotte, NC 28260-1317
15099298      +Wells Fargo Bank Rental Income,   P O Box 535350,   Atlanta, GA 30353-5321
15099299       Wells Fargo Insurance Services of West Virginia, I,   P.O. Box 535106,   Atlanta, GA 30353-5106
15099300       Wells Fargo Wealth Management,   MAC A0330-027,   PO Box 602622,   Charlotte, NC 28260-2622
15099302       Wem Diagnostic Chiropractic Services, PC,   787 Van Siclen Avenue,   Brooklyn, NY 11207
15099303       Wendel Rosen Black & Dean Llp,   P.O. Box 2047,   Oakland, CA 94604-2047
15099305      +Wendy Elswick, Inc.,   P.O. Box 6315,   Wheeling, WV 26003-0734
15099307      +Wendy I. Jenvey, R.N., Bsn,   2532 Northwind Place,   Richmond, VA 23233-6617
15099308      +Wendy J. Olivo,   c/o Newport County Superior Court,   45 Washington Square,
                Newport, RI 02840-2913
15099309      +Wendy Knoll,   P.O. Box 737,   Litchfield, CT 06759-0737
15099310      +Wendy L. Burke,   379 Lenhart Drive,   Chase City, VA 23924-2801
15099311      +Wendy Sherwin Swire,   7806 Custer Road,   Bethesda, MD 20814-1346
15099312      +Wendy Ward Roberts & Associates, Inc.,   1205 Main Street,   Garland, TX 75040-6132
15099313      +Wendy Warren,   26 James Square,   Williamsburg, VA 23185-3346
15099314       Wenping & Co,   8F, No. 77, Sec 2, Tun Hwa S. Rd,   Taipei, Taiwan 10682,   R.O.C.
15099315      +Wentworth-Douglass Hospital,   789 Central Avenue,   Dover, NH 03820-2589
15099318      +Werner Harumiti Shintaku,   173 Riverwalk Place,   Memphis, TN 38103-0846
15099319      +Werner J.Ebstein & Associates,   582 Market Street Suite 1505,   San Francisco, CA 94104-5316
15099320      +Wertz's Restaurant and the Wine Cellar,   215 Market St., SE,   Roanoke, VA 24011-1801
15099321       Wes Crown,  Mercedes-Benz of Calabasas,   24181 Calabasas Road,   Calabasas, CA 91302-1512
15099322      +Weslaco Holding Company, LLC,   500 East Main Street, Suite 800,   Norfolk, VA 23510-2273
15099323      +Wesley Kinzie, M.D.,   1411 Spanos Court, No.101,   Modesto, CA 95355-2811
15099324      +Wesley Palmer, D.O.,   2162 Texas Avenue,   Bridge City, TX 77611-2838
15099325       Wesleyan Open Golf Association,   208 High Street,   Middleton, CT 06457
15099326      +West Church, LLC,   P.O. Box 2444,   Roanoke, VA 24010-2444
15099327      +West Coast Reporters,   117 Paul Drive,   Suite A,   San Raphael, CA 94903-2096
15099328      +West Coast Servicing, Inc.,   20151 SW Birch Street,   Suite 200,
                Newport Beach, CA 92660-0776
15099329      +West End Machine & Welding, Inc.,   6804 School Avenue,   Richmond, VA 23228-4920
15099330      +West End Obstetrics & Gynecology,   7601 Forest Avenue Suite 100,   Richmond, VA 23229-4933
15099331      +West End Pediatrics,   Division of Pediatric Partners of VA, LL,   9606 Patterson Avenue,
                Richmond, VA 23229-6027
15099332      +West End Youth Football Assocation Tournament,   11113 Woodbaron Court,
                Richmond, VA 23233-1268
15099333      +West Front Primary Care, PLLC,   3537 West Front Street,   Suite E,
                Traverse City, MI 49684-7943
15099335       West Haven Medical Group LLC,   637 Campbell Avenue,   West Haven, CT 06516
15099336      +West Haven Police Department,   Records Division,   200 Saw Mill Road,
                West Haven, CT 06516-4114
15099338      +West Legal Works,   395 Hudson Street, 3rd Floor,   New Y0rk, NY 10014-7455
15099339      +West Med Medical Group,   2700 West Chester Avenue,   Pur Chase, NY 10577-2570
15099341      +West Park Medical Group,   1886 Broadway,   New York, NY 10023-7033
15099343       West Payment Center,   P.O. Box 6292,   Carol Stream, IL 60197-6292
15099342       West Payment Center,   P.O. Box 6292,   Carol Stream, IL 601976292
15099344      +West Publishing Corporation,   620 Opperman Dr,   Eagan, MN 55123-1340
15099345      +West Richmond Businessmen's Association,   2415 Westwood Avenue,   Richmond, VA 23230,
                USA 23230-4024
15099346      +West Ridge Orthopaedic Specialists,   1995 West Ridge Road,   Wytheville, VA 24382-5023
```

```
15099348      West Virginia Continuing Legal Education,   WVU College of Law,   P.O. Box 6130,
              Morgantown, WV 26506-6130
15099349     +West Virginia Forensic And,   Psychiatric Institute,   400 Division Street, Suite 14,
              So. Charleston, WV 25309-1459
15099350      West Virginia State Bar,   c/o Cash Management Unit,   P.O. Box 393,
              Charleston, WV 25392-0210
15099351     +West Virginia Tax Department,   PO Box 2745,   1001 Lee Street,   Charleston, WV 25301-1725
15099352      West Virginia University Medical Corporation,   P.O. Box 780,   Morgantown, WV 26507-0780
15099403     +West-Lite Supply Company , Inc,   12951 166th Street,   Cerritos, CA 90703-2104
15099413     +WestRock Company,   501 S Fifth Street,   Richmond, VA 23219-0501
15099354     +Westbrook Behavioral Assoc.,   1601 Rollings Hills Drive, Suite 201,   Richmond, VA 23229-5011
15099355     +Westchester Court Service,   199 Main Street,   Bar Building - Room 320,
              White Plains, NY 10601-3200
15099356     +Westchester Medical Care,   3262 Westchester Ave.,   Bronx, NY 10461-4510
15099357     +Westchester Medical Center,   100 Woods Road,   Valhalla, NY 10595-1530
15099358     +Westchester Neurology Consultant, P.C.,   970 North Broadway, Suite 207,
              Yonkers, NY 10701-1310
15099359     +Westchester Oncology Hematology Group, P.C.,   P.O. Box 69,   Hawthorne, NY 10532,
              USA 10532-0069
15099360     +Westchester Orthopaedic Associates, PC,   222 Westchester Avenue,   Suite 101,
              White Plains, NY 10604-2923
15099361     +Westchester Sports Physical Therapy PC,   672 White Plains Road,   Scarsdale, NY 10583-5008
15099362     +Westchester Square Physical Therapy,   1250 Waters Place,   Suite 501,   Bronx, NY 10461-2732
15099363      Westchester Surplus Line Ins. Co.,   Attn: Henrietta Dyer,   P.O. Box 5119,
              Scanton, PA 18505-0549
15099364     +Westco Reporters,   4020 West Magnolia Blvd. No.h,   Burbank, CA 91505-2828
15099365      Westcoast Legal Service,   A/R Processing,   P O Box 2286,   San Jose, CA 95109-2286
15099366     +Western Analysis Engineering, Inc.,   727 East 223rd Street,   Carson, CA 90745-4111
15099367     +Western Attorney Service, Inc,   75 Columbia Square,   San Francisco, CA 94103-4099
15099368     +Western Chesterfield Business Alliance,   P.O. Box 451,   Midlothian, VA 23113-0451
15099369     +Western Connecticut Imaging,   20 Germantown Road,   Danbury, CT 06810-5023
15099370     +Western Connecticut Orthopedic Specialists PC dba,   761 Main Ave,   Suite 115,
              Norwalk, CT 06851-1080
15099372     +Western Express, Inc.,   7135 Centennial Place,   Nashville, TN 37209-1033
15099371     +Western Express, Inc.,   c/o Tracy Conrad CBCS,   800 Main Street,   Dubuque, IA 52001-6822
15099373     +Western Investigations & General Intelligence, Inc,   4190 Bonita Road, Suite 204,
              Bonita, CA 91902-1331
15099375     +Western Limited, Inc.,   P.O. Box 218,   Capitola, CA 95010-0218
15099376     +Western Litigation, Inc.,   1900 West Loop South, Suite 1500,   Houston, TX 77027-3223
15099377     +Western Messenger, Inc,   75 Columbia Square,   San Francisco, CA 94103-4099
15099379     +Western New England University,   1215 Wilbraham Road,   Springfield, MA 01119-2684
15099380     +Western Office Installations And Services, Inc.,   1900 Third Street,
              San Francisco, CA 94158-2502
15099382     +Western Psychological & Counseling Services,   P.O. Box 82819,   Portland, OR 97282-0819
15099383     +Western Reporters, Inc.,   Certified Shorthand Reporters,   350 University Avenue Suite 100,
              Sacramento, CA 95825-6516
15099385     +Western Reserve Land Consultants, Inc.,   8560 Market Street,   Boardman, OH 44512-6726
15099386     +Western Square Industries,   1621 North Boradway,   Stockton, CA 95205-3046
15099387     +Western States Services,   Pmb 403,   3983 South Mccarran Blvd,   Reno, NV 89502-7510
15099388     +Western Truck Center,   3801 Airport Way S.,   Seattle, WA 98108-5213
15099389      Western Union, Inc.,   c/o CBCS,   PO Box 28,   Dubuque, IA 52004-0028
15099390     +Western Virginia Chapter Ala,   Ann Phipps,   C/o Gentry Locke Rakes & Moore 10 Frankl,
              Roanoke, VA 24011-2133
15099391     +Western Virginia OB-GYN Center, P.C.,   4231 Colonial Avenue, S.W.,   Roanoke, VA 24018-4048
15099392     +Western World Insurance Company,   Attn: Steven N. Joseph,   300 Kimball Drive, Suite 500,
              Parsippany, NJ 07054-2187
15099393      Westfair Business Publications,   3 Garnett Drive, G-7,   White Plains, NY 10604
15099394     +Westfall Cardiology,   1870 South Winton Road,   Building 4,   Rochester, NY 14618-3960
15099395     +Westfield Corporation,   11601 Wilshire Blvd.,   11th Floor,   Los Angeles, CA 90025-1747
15099396     +Westfield Health & Rehabilitation, LLC,   226 North Avenue W,   Westfield, NJ 07090-1493
15099397     +Westfield Hospital,   4815 W. Tilghnaw St.,   Allentown, PA 18104-9374
15099398      Westfield Leader/the Times,   P.O. Box 250,   Westfield, NJ 07091-0250
15099399     +Westfield Oral Surgery Associates, PC,   320 Lenox Avenue,   Westfield, NJ 07090-2138
15099400     +Westfield Town Violations,   Bureau,   425 East Broad Street,   Westfield, NJ 07090-2123
15099402     +Westin Tysons Corner,   Attn: Accounts Receivalbe,   7801 Leesburg Pike,
              Falls Church, VA 22043-2404
15099404     +Westminister Canterbury Foundation,   1600 Westbrook Avenue,   Richmond, VA 23227-3326
15099405     +Westminster at Lake Ridge,   12191 Clipper Drive,   Lake Ridge, VA 22192-2237
15099406     +Westmoreland County Recorder of Deeds,   2 N Main Street,   Suite 503,
              Greensburg, PA 15601-2405
15099407     +Westmoreland Reporting, Inc.,   17505 West Catawba Avenue, Suite 220,
              Cornelius, NC 28031-8084
15099408     +Westmorland-Armstrong Therapy Services, Inc.,   2757 Leechburg Road,
              Lower Burrell, PA 15068-3138
15099409      Westone Laboraties,   Attn: Randy Morgan, CEO,   2235 Executive Circle,
              Colorado Springs, CO 80906-4137
15099410     +Westover Bon Air Insurance, LLC,   901 Moorefield park Drive, Suite 210,
              Richmond, VA 23236-3660
15099411     +Westphal Reporting, L.L.P.,   786 Main Street,   Dubuque, IA 52001
15099412      Westport Insurance Corp.,   75 Remittance Drive Suite 1565,   Chicago, IL 60675-1565
```

```
15099414    +Westside Deposition Reporters,   An Affiliate Of National Depo,   27281 Las Ramblas, Suite 160,
             Mission Viejo, CA 92691-6383
15099415     Westside Reprographics,   2020 Avenue Of The Stars,   Suite P-156,   Los Angeles, CA 90067
15099416    +Westwood Club,   c/o Charles Dedian,   6200 West Club Lane,   Richmond, VA 23226-2499
15099417    +Wetland Studies and Solutions, Inc.,   5300 Wellington branch Drive,   Suite 100,
             Gainesville, VA 20155-4063
15099419    +WexEnergy Innovations LLC,   15 Chadbourne Road,   Rochester, NY 14618-1107
15099418     Wexco International Corp,   3226 Thatcher Avenue,   Marina Del Ray, CA 90292
15099420    +Weyler Engineering, Pc,   13226 Memory Lane,   Fairfax, VA 22033-3505
15099421    +Weymouth MRI LLC,   420 Libbey Industrial Parkway,   Weymouth, MA 02189,   USA 02189-3134
15099423    +Whalen, Jo Ann,   223 Gallant Fox Lane,   Webster, NY 14580-9034
15099424     Wharton Levin Ehrmantraut & Klein,   PO Box 551,   Annapolis, MD 21404-0551
15099425    +Wheeler & Hallford, Inc,   Certified Shorthand Reporters,   604 Ferry Street,
             Martinez, CA 94553-1148
15099426    +Wheeler Reporting Company,   1600 Northside Drive, N.W., Suite 250,   Atlanta, GA 30318-3204
15099427    +Wheeler Trigg & Kennedy, P.C.,   1801 California Street,   Suite 3600,   Denver, CO 80202-2617
15099428    +Wheeler Wolfenden Dwares,   4550 New Linden Hill Road,   Suite 201,   Wilmington, DE 19808-2915
15099431    +Whitaker, Caroline,   22 Channel Drive,   Corte Madera, CA 94925-1844
15099432     White & Williams, LLP,   Liberty View,   457 Haddonfield Road, Suite 400,
             Cherry Hill, NJ 08002-2220
15099433    +White Flint Surgery, LLC,   15001 Shadygrove Road,   Suite 120,   Rockville, MD 20850-6354
15099434    +White Marsh Psychiatric Associates, LLC,   5024 Campbell Blvd, Suite A,   Balto, MD 21236-5974
15099435    +White Pillars Lodging,   395 Old State Road,   Canton, NY 13617-3506
15099436     White Plains Hospital Center,   Davis Avenue at East Post Road,   White Plains, NY 10601,   USA
15099437    +White Stone Family Practice,   PO Box 46,   White Stone, VA 22578-0046
15099438    +White Zuckerman Warsavsky Luna & Hunt,   15490 Ventura Boulevard,   Suite 300,
             Sherman Oaks, CA 91403-3016
15099439    +White, Andrew,   1480 Windsor Way,   Manakin Sabot, VA 23103-2825
15099440    +White, Edward,   6 Windsor Way,   Richmond, VA 23221-3233
15099441    +White, Shawn,   4902 Wall Avenue,   Henrico, VA 23231-2726
15099442    +Whitecavage, Joseph,   152 Detroit St,   San Francisco, CA 94131-3113
15099443    +Whiteford, Taylor & Preston, LLP,   Seven Saint Paul Street,   Baltimore, MD 21202-1697
15099444     Whitehill Technologies, Inc,   260 MacNaughton Ave,   Moncton, NB E1H 2J8,,   Canada
15099445    +Whitesides Oral Surgery, LLC,   2319 Edgemere Lake Circle,   Marietta, GA 30062-8406
15099446    +Whitestone, Brent, Young & Merril, P.C.,   10513 Judicial Drive, No.300,
             Fairfax, VA 22030-5196
15099447    +Whitlock Dalrymple Poston & Associates, PC,   10621 Gateway Blvd.,   Suite 200,
             Manassas, VA 20110-2055
15099448    +Whitlock Group, The,   3900 Gaskins Rd,   Richmond, VA 23233-1414
15099449    +Whitlow, Timothy,   2501 Arrington Rd,   Henrico, VA 23294-3416
15099450    +Whitman Reporting Service, Inc,   966 Hungerford Dr.,   Suite 32,   Rockville, MD 20850-1714
15099451    +Whitmarsh, Bethany,   356 Front Street,   Lincoln, RI 02865-2419
15099453    +Whitson, Mark,   107 Island View Dr.,   Indian Harbour Beach, FL 32937-4379
15099454    +Whitten Brothers, Inc.,   900 Johnston-Willis Drive,   Richmond, VA 23236-3934
15099455    +Whole Foods Market Old Town,   1700 Duke Street,   Alexandria, VA 22314-6103
15099456    +Wholesale Fuels, Inc.,   c/o Clifford & Brown,   1430 Truxton Avenue, Suite 900,
             Bakersfield, CA 93301-5226
15099457    +Wichita County Clerk,   900 7th Street, Room 250,   Wichita Falls, TX 76301-2440
15099458    +Wicker, Smith, O'Hara McCoy & Ford,   2800 Ponce de Leon Boulevard,   Suite 800,
             Gables, FL 33134-6913
15099459    +Wickerton, Inc,   7685 Turner Road,   Richmond, VA 23231-6315
15099460    +Wicomico Public Library,   122 S. Division Street,   Salisbury, MD 21801-4929
15099461    +Wiech, Christopher,   1009 Ralph McGill Blvd.,   Atlanta, GA 30306-4478
15099462    +Wiegant & Doubles, P.C.,   P.O. Box 32,   Fincastle, VA 24090-0032
15099463    +Wiegmann, Shappel & Associates,   6405 Antietam Lane,   Madison, WI 53705,   USA 53705-2519
15099464    +Wiggins Marks Rosenblatt LLP,   351 California Street,   Ste 300,   San Francisco 94104-2422
15099465    +Wightman & Associates, Inc.,   2303 Pipestone Road,   Benton Harbor, MI 49022-2427
15099466     Wikiteria Market and Cafe/Blue Ridge Mountain Cate,   1340 Peppers Ferry Road,
             Blacksburg, VA 24060
15099467     Wilbur Bullock,   9475 Roark Road No.116,   Houston, TX 77099
15099468    +Wilbur Smith Assocaites,   1301 Gervais Street, Ste 1500,   Columbia, SC 29201-3356
15099469    +Wilbur-Ellis Company,   c/o Brown Stone Nimeroff, LLC,   901 N. Market Street, Suite 1300,
             Wilmington, DE 19801-3079
15099470    +Wilcox & Fetzer Ltd.,   999 Old Eagle School, Suite 118,   Wayne, PA 19087-1707
15099471    +Wild Onion LLC,   6504 America Blvd.,   Hyattsville, MD 20782,   USA 20782-2165
15099472    +Wildflour Cafe & Bakery,   2143 Colonial Avenue,   Roanoke, VA 24015-3207
15099473    +Wildflour, Inc.,   1212 4th Street,   Roanoke, VA 24016-4540
15099474    +Wildman, Harrold, Allen & Dixon, LLP,   225 West Wacker Drive,   Chicago, IL 60606-1349
15099475    +Wilentz, Goldman and Spitzer,   90 Woodbridge Center Drive,   Woodbridge, NJ 07095-1146
15099476     Wiles, Boyle, Burkholder & Bringardner,   Co., L.P.A.,   300 Spruce Street Floor One,
             Columbus, OH 43215-1173
15099477    +Wiley & Arkin Pediatrics, LLC,   3990 Stillman Parkway,   Glen Allen, VA 23060-4167
15099478    +Wiley Christian Adult Day Services, Inc.,   6103 Westfield Avenue,   Pennsauken, NJ 08110-1754
15099479    +Wiley Customer Care,   10475 Crosspoint Blvd.,   Indianapolis, IN 46256-3386
15099480    +Wiley Lavender PC,   216 Amboy Avenue,   Metuchen, NJ 08840-2440
15099481    +Wiley Rein, LLP,   1776 K Street, NW,   Washington, DC 20006-2328
15099482    +Wilf Law Firm, LLP,   820 Morris Turnpike No.201,   Short Hills, NJ 07078-2619
15099483    +Wilford K. Gibson, M.D.,   4003 Arrowhead Point,   Virginia Beach, VA 23455-4452
15099484    +Wilfred G. Van Corp,   257 W 17th Street,   No.2d,   New York, NY 10011-5363
15099485    +Wilkins, Stephens & Tipton, P.A.,   P.O. Box 4537,   Greenville, MS 38704-4537
```

```
15099487    +Will File Legals,   P.O. Box 4951,   Lafayette, IN 47903-4951
15099488     Will Pryor Mediation & Arbitration,   Two Lincoln Centre, Ste 626,   Dallas, TX 75240
15099489    +Will Weatherford,   W W Livestock,   c/o Kent D. Hale, Esq.,   9816 Slide Road, Suite 201,
              Lubbock, TX 79424-7670
15099490    +Willaim Akers,   8507 Bentridge Lane,   Richmond, VA 23229-4712
15099491    +Willaim B. Dobson, III and Barbara J. Dobson,   3900 Whitemore Road,   McKenney, VA 23872-3167
15099493    +Willamette Management Associates,   8600 W. Bryn Mawr Avenue, Suite 950N,
              Chicago, IL 60631-3660
15099494    +Willard Kemp,   1 Bank Street,   Stamford, CT 06901-3006
15099495    +Willard P. Milby, M.D.,   Chippenham Medical Center,   7101 Jahnke Road,
              Richmond, VA 23225-4044
15099497    +Willcox & Savage, P.C.,   1800 Bank of America Center,   One Commercial Place,
              Norfolk, VA 23510-2101
15099498   ##+Willet Dairy, LLC,   379 State Route 34,   Locke, NY 13092-3224
15099500    +William & Mary Athletic Education Foundation,   College of WIlliam and Mary,   P.O. Box 2100,
              Williamsburg, VA 23187-2100
15099501     William & Mary Law School Foundation,   P O Box 8795,   Williamsburg, VA 23187-8795
15099503    +William A. Facibene, M.D., F.A.A.O.S. PC,   1999 Marcus Avenue, Suite 102,
              Lake Success, NY 11042-1028
15099504    +William A. Healy, Jr. M.D.,   196 East Main Street,   Huntington, NY 11743-2922
15099505    +William A. Petit,   17 Hawthorne Drive,   Spencerport, NY 14559,   USA 14559-2119
15099506    +William A. Rutala & Associates, Inc.,   100 Sierra Drive,   Chapel Hill, NC 27514-1454
15099507    +William A. Shepard, M.D.,   12705 Catronia Ct.,   Richmond, VA 23233
15099508    +William A. Wray,   Chattanooga Life Style Center,   Suite 305 325 Market Street,
              Chattanooga, TN 37402-1247
15099509    +William Albert, MD,   The Hastings Medical Complex,   4444 Connecticut Avenue, NW, Suite 103,
              Washington, DC 20008-2319
15099510    +William Allen Fintel,   3051Miller Owens Road,   Pulaski, VA 24301-7442
15099513    +William Anderson, CPCU,   Acordia,   8100 Three Chopt, Suite 119,   Richmond, VA 23229-4837
15099514    +William Andrew Cooper III,   9349 Braymore Circle,   Fairfax Station, VA 22039-3129
15099515    +William Arthur LLC,   2405 Highfield,   Waterford, MI 48329-3942
15099516    +William B. Bannon,   2325 McKinley Avenue,   Venice, CA 90291-4623
15099517    +William B. Bryant American inc Of Court,   6404 Ivy Lane, Suite 400,   Greenbelt, MD 20770-1417
15099518    +William B. Carper, Jr.,   18851 Tettington Lane,   Charles City, VA 23030-4327
15099519    +William B. Chandler & Associates,   P.O. Box 661,   Quinton, VA 23141-0661
15099521    +William B. Head JRMD PC,   1100 Clove Road,   Staten Island, NY 10301-3648
15099522    +William B. Robinson Jr., PI,   1521 Blackberry Lane,   Harrisonburg, VA 22802-0900
15099524    +William B. Rodiger,   18001 Bryce place,   Santa Ana, CA 92705-2620
15099525    +William B. Stetson, MD, APC,   Stetson Powell Orthopedics and Sports Me,
              191 South Buena Vista Street, Suite 470,   Burbank, CA 91505-4541
15099526     William B. Timberlake,   1528 Cross Keys Court,   Richmond, VA 23228-3324
15099499    +William Bill Mitchell,   Damuth Trane,   1100 Cavalier Boulevard,   Chesapeake, VA 23323-1506
15099527    +William Brose, M.D.,   Alpha Omega Pain Medicine Associates,   1775 Woodside Road,
              Redwood City, CA 94061-3436
15099528    +William Budge M.D.,   400 Professional Center Drive,   Suite 101,   Novato, CA 94947-4367
15099529    +William Burke & Associates,   500 Market Street, No.7,   Portsmouth, NH 03801-3492
15099530    +William C. Andrews Jr. MD, PC,   4717 John Scott Drive,   Lynchburg, VA 24503,   USA 24503-1003
15099531     William C. Broaddus, M.D., PhD,   Medical College of Virginia,   PO Box 980631,
              Richmond, VA 23298-0631
15099532    +William C. Dengler,   2904 Coleberry Tr.,   Rocky Mount, NC 27804-2114
15099533    +William C. Lennen, M.D.,   Arlington Medical Ctr. Ste 504,   1715 North George Mason Dr,
              Arlington, VA 22205-3609
15099534    +William C. Obrien Associates,   105 Morris Avenue, Suite 300,   Springfield, NJ 07081-1309
15099535    +William C. Welch,   25 Cambridge Road,   Haverford, PA 19041-1006
15099536    +William Cable,   637 Dogwood Road,   Orange, CT 06477-2028
15099537    +William Cauja,   1604 Waverly Road,   Reedville, VA 22539-3104
15099538    +William Charles Perry,   W. Charles Perry & Associates,   231 W. 41st Avenue,
              San Mateo, CA 94403-4303
15099539    +William D. Bishop,   106 Wadsworth Street,   Radford, VA 24141,   USA 24141-1439
15099540    +William D. Breit, Esq,   P.O. Box 845,   Virginia Beach, VA 23451-0845
15099541    +William D. Clarkson, MD PC,   1912 Braeburn Drive,   Salem, VA 24153-7304
15099542     William D. Deep, M.D.,   3 Lower Tuckahoe Road,   Richmond, VA 23233
15099543    +William D. Henceroth, II, M.D.,   Orthopedics Specialist, LLC,
              110 N Robinson Street, Suite 103,   Richmond, VA 23220-4459
15099544    +William D. Kiser,   1128 North Main Street,   Marion, VA 24354-4299
15099545    +William D. Leon,   60 Centre Street, Room 420,   New York, NY 10007-1402
15099546    +William D. Leone, Sr. Court Reporter,   265 East 161st Street,   Room 264,
              Bronx, NY 10451-3503
15099547   ##+William D. Norman,   106 Humphrey Street,   Marblehead, MA 01945-1934
15099548    +William D. Parness,   P.O. Box 956,   Matawan, NJ 07747-0956
15099549    +William D. Steers,   5274 Ivy Road,   Charlottesville, VA 22903-7127
15099550    +William D. Suggs MD,   29 Aldridge Rd.,   Chappaqua, NY 10514-3401
15099552    +William E. Beaupre,   21 Anchor Rd.,   Lynn, MA 01904,   USA 01904-1405
15099553    +William E. Callahan, Jr. Chapter 7 Trustee,   LeClairRyan, A Professional Corporation,
              1800 Wachovia Tower, Drawer 1200,   Roanoke, VA 24006-1200
15099554    +William E. Feldman, M.D.,   904 Lovell Drive,   Virginia Beach, VA 23454-2621
15099555     William E. Gale, Jr., Inc.,   44 School Terrace,   Novato, CA 94945
15099556    +William E. Walden and Sharon W. Walden,   9111 Donora Drive,   Richmond, VA 23229-4510
15099557    +William Edwards,   45662 Terminal Blvd,   Suite 110,   Dulles, VA 20166-4340
15099558    +William F. Andes, Jr.,   224 Griffing Avenue,   Riverhead, NY 11901-3214
```

District/off: 0422-7          User: ramirez-l          Page 413 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

```
15099559     +William F. Baker, Jr., M.D., Inc.,   9330 Stockdale Hwy., Suite 300,
              Bakersfield, CA 93311-3615
15099560      William F. Davitt, III, M.D.,   P.O. Box 31029,   El Paso, TX 79931-0029
15099561     +William F. Diehl,   999 Archbald Road,   Waterport, NY 14571-9785
15099562      William F. Enos, M.D., Pllc,   Northern Va Community College,
              Department Of Pathology 601 South Carlin,   Arlington, VA 22204
15099563     +William F. Landsea,   15620 SW 77 Avenue,   Palmetto Bay, FL 33157-2425
15099564      William F. Solfisburg,   125 Mount Blue Street,   Norwell, MA 02061
15099565     +William Freivogel,   999 North Lake Shore Drive,   Chicago, IL 60611-1711
15099566     +William G. Cimino, MD, PC,   52 Beach Road,   Suite 207,   Fairfield, CT 06824-6017
15099568     +William G. Shields & Associates,   601 N Courthouse Road,   Richmond, VA 23236-4062
15099569     +William G. Speed, IV,   44 Highview Drive,   Rocky Hill, CT 06067-3616
15099570     +William Gonzales,   1200 S. Cedar Crest Blvd.,   Allentown, PA 18103-6202
15099571     +William Gray, Jr.,   77 Hillside Avenue,   Williston Park, NY 11596-2344
15099572     +William Group/Julie E. Rahe,   Process Servers,   8711 Cedar Run Rd.,
              Traverse City, MI 49684-9427
15099573     +William H Bromley DC,   726 S White Horse Pike,   Suite 1,   Audubon, NJ 08106-1326
15099574     +William H. Bowers,   511 Sleepy Hollow Road,   Richmond, VA 23229-7131
15099575     +William H. Reid, M.D.,   P. O. Box 4015,   Horseshoe Bay, TX 78657-4015
15099576     +William H. Robinson, Jr.,   122 Gresham Place,   Falls Church, VA 22046-3440
15099577     +William H. Simon,   1788 Republic Road, Suite 300,   Virginia Beach, VA 23454-4552
15099578     +William H. Smith,   P.O. Box 1400,   Halifax, VA 24558-1400
15099579     +William H. Young, M.D., P.C.,   P. O. Box 26724,   Richmond, VA 23261-6724
15099580     +William Hartley,   3292 Adele Terrace,   Commerce Township, MI 48382-4402
15099582      William Hughson Md,   1825 Castellana Road,   La Jolla, CA 92037-3841
15099583     +William I. Rosenblum, M.D.,   305 Tarrytown Drive,   Richmond, VA 23229-7322
15099584      William Irvin, M.D.,   Riverside Gyneocologic Oncology,   Riverside Cancer Care Center,
              Newport News, VA 23601
15099585     +William J. Arnoult III, Ph.d., P.E.,   P.O. Box 70092,   Houston, TX 77270-0092
15099586      William J. Di Petrillo & Associates, P.A.,   400 SE 8th Street,
              Fort Lauderdale, FL 33316-1124
15099587     +William J. Diffenderfer,   2415 San Ramon Valley Blvd. No.4337,   San Ramon, CA 94583-5381
15099588     +William J. Dowd,   PO Box 1587,   New London, NH 03257-1587
15099590     +William J. Goode,   28 Opal Circle,   Franklin, MA 02038-4623
15099591     +William J. Kulak, M.D.,   580 Park Avenue No.1A,   New York, NY 10065-7313
15099592      William J. Malla,   5708 Hinsdale Place,   Glen Allen, VA 23059-5372
15099593     +William J. Melley III,   250 Hudson Street,   Hartford, CT 06106-1777
15099594     +William J. Morrow, D.O., Inc.,   715 Bay Avenue,   Somers Point, NJ 08244-2374
15099595     +William J. O'Donnell,   13325 Shore Lake Turn,   Chesterfield, VA 23838-3252
15099596     +William J. Quinlan,   233 South Wacker Drive,   21st Floor,   Chicago, IL 60606-7147
15099597     +William J. Schwarz, P.T., P.C,   5700 Merrick Road,   Massapequa, NY 11758-6221
15099598     +William J. Stephenson,   900 SE 218th,   Gresham, OR 97030-2502
15099599     +William J. Waldman, MD,   7 Maginnan Drive Suite 3,   Stafford Springs, CT 06076-4049
15099600     +William James Loakota,   612 Los Olivos Drive,   San Gabriel, CA 91775-1617
15099601     +William Jeffrey Shea,   1027 South Rainbow Blvd No.284,   Las Vegas, NV 89145-6232
15099602     +William Joseph Rowan, III,   3709 Shepherd Street,   Chevy Chase, MD 20815-4129
15099604     +William K. Fleming, M.D., P.C.,   505 West Leight St.,   Suite 307,   Richmond, VA 23220-3248
15099605     +William K. Grogan, Commissioner,   1904 Byrd Avenue, Suite 221,   Richmond, VA 23230-3041
15099606     +William K. Hoddick, MD,   251 Gravatt Dr.,   Berkely, CA 94705-1530
15099607     +William K. Jackson Ph. D.,   163 Pilican Circle No. 1207,   Breckenridge, CO 80424-8886
15099608      William K. Main, MD P.C.,   876 Pan Avenue,   New York, NY 10075
15099609     +William K. McLaughlin Associates,   P.O. Box 10308,   Rochester, NY 14610-0308
15099603      William K. and Dorene S. McKelvy,   2035 Monument Avenue,   Richmond, VA 23220-2707
15099610     +William Kelly,   1 Harborside Place, Apt. 753,   Jersey City, NJ 07311-3933
15099611     +William Krutzberg,   100 Northfield AVenue, Suite 2,   West orange, NJ 07052-4702
15099612     +William L Kutsch,   60 Centre Street Room 420,   New York, NY 10007-1402
15099613     +William L. Bell, MD,   7925 Lasley Forest Rd,   Lewisville, NC 27023-8244
15099614     +William L. Benzon,   163 11th Street,   Basement,   Hoboken, NJ 07030-4348
15099616     +William L. Nagle,   345 Lorton Ave., No.204,   Burlingame, CA 94010-4135
15099617     +William L. Oelrich, MD,   701 Watch Island Beach,   Chesapeake, VA 23320-9286
15099618     +William L. Thurston, P.C.,   5600 Grove Avenue,   Richmond, VA 23226-2102
15099619     +William Lee Hearn,   1028 Westward Drive,   Miami Springs, FL 33166-5168
15099621     +William Leyba,   2161 Bear Rock Road,   Placerville, CA 95667,   USA 95667-4662
15099622     +William M. Butler, MD,   166 Stoneridge Drive,   Columbia, SC 29210-8239
15099623     +William M. Mercer,   Dept 94136,   Louisville, KY 40294-0001
15099624     +William M. Schiff,   7 Hidden Green Lane,   Larchmont, NY 10538,   USA 10538-1117
15099625     +William M. Simpson, Jr.,   49 Montagu St.,   Charleston, SC 29401,   USA 29401-1738
15099626      William M. Stuart-State Marshall,   939 Ox York Rd,   Orange, CT 06477-1615
15099627     +William Manginelli,   Trauner Consulting Services, Inc.,   1617 JFK Boulevard, Suite 600,
              Philadelphia, PA 19103-1807
15099628     +William McDowell, LSATP,   5700 W. Grace Street, Suite 108,   Richmond, VA 23226-1832
15099629     +William Mendenhall,   6303 SW 93rd Avenue,   Gainesville, FL 32608-6381
15099630     +William Michael Mihalko,   3150 Rocks Farm Court,   Charlottesville, VA 22903-9323
15099632     +William N. Levine, M.D.,   220 Riverside Blvd, Apt 3N,   New York, NY 10069-1002
15099633     +William Nesbitt,   2251 Sherman Ave. NW,   No.911E,   Washington, DC 20001-4003
15099634     +William O. Huffman,   210 S. Walker Street,   Princeton, WV 24740-2747
15099635     +William Oppenheim, M.D., P.A.,   609 Morris Avenue,   Springfield, NJ 07081-1511
15099636     +William P. Grant, DPM,   Tidewater Foot and Ankle Center, PC,
              762 Independence Boulevard, Suite 771,   Virginia Beach, VA 23455-6200
15099638     +William P. Rampone,   One Turks Head Place,   Suite 1450,   Providence, RI 02903-2214
```

```
15099639    +William P. Scoble,   27 Pine Lane,   Westwood, MA 02090-1218
15099640    +William P. Zaremba,   333 Constitution Avenue, NW, Room 6511,   Washington, DC 20001-2802
15099642    +William Q. Sturner, M.D.,   Medical Examiner,   3 Natural Resources Drive,
              Little Rock, AR 72205-1539
15099644    +William R Weisburger M.D P.A.,   AAMC 2001 Medical Parkway,   Annapolis, MD 21401-3773
15099645    +William R. Beach, MD,   12295 Countryview Drive,   Glen Allen, VA 23059-5349
15099646    +William R. Bland Attorney At Law,   P.O. Box 3491,   Williamsburg, VA 23187,   USA 23187-3491
15099647    +William R. Duke,   5925 Crystal Dr.,   Santa Rosa, CA 95404-1013
15099648    +William R. Gallivan, Jr., M.D.,   Peus, Smith, Birch, Kahman & Gallivan,   2324 Bath Street,
              Santa Barbara, CA 93105-4330
15099649    +William R. Grachan,   P.O. Box 462,   Forest, VA 24551-0462
15099650    +William R. Strickland,   54 Red Hill Circle,   Tiburon, CA 94920-1773
15099652    +William R. Wasserstrom, M.d.,   F-1 Brier Hill Court,   East Brunswick, NJ 08816-3337
15099653    +William Raveis Real Estate,   7 Trap Falls Road,   Shelton, CT 06484-4601
15099654    +William Ravels Charitable Funds, Inc.,   7 Trap Falls Road,   Shelton, CT 06484-4617
15099655    +William Robert Baumheuter, II,   1107 St. Margaret,   Cahokia, IL 62206-1635
15099656    +William Robert Lee,   220 Silver Creek Trail,   Chapel Hill, NC 27514-1821
15099657    +William Robert Meyer,   216 Arcadia Lane,   Chapel Hill, NC 27514,   USA 27514-1472
15099658    +William Rose, MD,   11 Mont Chateau Road,   Morgantown, WV 26508-8079
15099659    +William S Adler,   P O Box 2846,   Alpharetta, GA 30023-2846
15099660    +William S. Burroughs, Jr.,   2003 Woodlake Drive,   Orange Park, FL 32003-7413
15099662    +William S. Thompson, Jr. and Caroline J. Thompson,   523 Cedarbrooke Lane,
              Richmond, VA 23229-7221
15099663     William S. Warshal,   12980 Tenoaic Way,   Saratoga, CA 95070
15099664    +William Santoro,   2 Prendergast Road,   Sinking Spring, PA 19608-9669
15099665    +William Scanlon,   5 Arlington Road,   Chestnut Hill, MA 02467-2612
15099666    +William Schlumpf,   325 Sunrise Highway,   West Slip, NY 11795-2110
15099667    +William Seitz,   601 Kappock Street,   Riverdale, NY 10463-7717
15099668     William Sheehan & Associates, Inc.,   P.O. Box 5469,   Lansing, IL 60438-5469
15099670    +William Sintiris,   571-573 Carew Street,   Springfield, MA 01104-2328
15099671     William Steven Cummings, M.D. FACEP,   332 Burns Lane,   Williamsburg, VA 23185-3909
15099673    +William T Griffin, DDS, P.C.,   709 Mobjack Place,   Newport News, VA 23606-1929
15099674    +William T. Creasman, M.D.,   906 Red Coat Run,   Mount Pleasant, SC 29464-9220
15099675    +William T. Powers,   1146 W. Chilhowie St.,   Marion, VA 24354-6440
15099676    +William T. Saunders, Jr Revocable Trust,   1215 Riverside Drive,   Newport News, VA 23606-2830
15099677    +William Todd Vause,   P.O. Box 1777,   Tallahassee, FL 32302-1777
15099678    +William Toomy, M.D.,   Scott M. Seaton, MD, FACP,   70 Medical Center Circle, Suite 301,
              Fishersville, VA 22939-2273
15099679    +William Van Der Reis M.D. Inc.,   653 Comino de los Moares No.109,
              San Clamente, CA 92673-2808
15099680    +William Vonroth, Jr., M.D.,   316 Claremont Avenue,   Montclair, NJ 07042-2217
15099681    +William W. Backus Hospital,   326 Washington St.,   Norwich, CT 06360-2714
15099682    +William W. Belt,   1400 Gulf Shore Blvd. North,   Unit 202,   Naples, FL 34102-4975
15099683    +William W. Busse,   5510 South Hill Drive,   Madison, WI 53705-4639
15099684    +William W. Haskell, P.C.,   6114 La Salle Avenue, No. 365,   Oakland, CA 94611-2802
15099685    +William W. Prillaman, M.D.,   Int Med Ltd Radford Virginia,   403 Harvey Street,
              Radford, VA 24141-2327
15099686    +William W. Wolbach, Jr. and,   Brandy Wheeler,   124 Dennison Street,
              Gloucester, MA 01930-1329
15099687     William W. Woodruff, III, M.D.,   104 Pearce Drive,   Jamestown, NC 27282-8444
15099688    +William Walsh, Inc.,   57 Littlefield Street,   Avon, MA 02322-1934
15099689    +William Washington, Inc.,   P.O. Box 1056,   Ashland, VA 23005,   USA 23005-4056
15099690    +William White, M.D.,   Neurosurgical Associates,   1651 N. Parham Road,
              Richmond, VA 23229-4600
15099691    +William Wittert,   2640 Appletree Lane,   Northbrook, IL 60062-3406
15099692    ##William Woll or Maria Dasilva-Woll,   5847 Montpelier Drive,   Williamsburg, VA 23188-8120
15099693    +William Y. Oh, M.D.,   5826 Ruebush Road,   P.O. Box 2330,   Dublin, VA 24084-6330
15099694    +William Z. H'Doubler,   2848 S Jefferson St.,   Roanoke, VA 24014-3320
15099511     William and Mary Athletics,   Attention: Chad Zwierlein,   P.O. Box 399,
              Williamsburg, VA 23187-0399
15099512    +William and Sandra Robinson,   223 Loch Haven Lane,   Williamsburg, VA 23188-7042
15099695     Williams & Connolly LLP,   725 Twelfth Street, NW,   Washington, DC 20005-5901
15099696     Williams & Mccann Campaign,   Fund,   Hackensack, NJ 07601
15099697    +Williams A. Rutala,   100 Sierra Drive,   Chapel Hill, NC 27514-1454
15099698    +Williams Family Medicine,   415 S. Chris Gaupp Drive,   Suite C-2,   Galloway, NJ 08205-4440
15099699    +Williams G. Harrington, MD,   14415 Justice Road,   Midlothian, VA 23113-6908
15099700    +Williams Lea, Inc.,   14927 Collections Drive,   Chicago, IL 60693-0001
15099703    +Williams, Ahbra,   5009 A Renton Ave S,   Seattle, WA 98118-1932
15099704     Williams, Cuker & Berezofsky,   Attorneys At Law,   Cherry Hill, NJ 08002
15099705    +Williams, Kastner & Gibbs PLLC,   PO Box 21926,   Seattle, WA 98111-3926
15099706     Williams, Morrison, Light & Moreau,   317 Patton Street,   Danville, VA 24541-1213
15099707    +Williamsbridge Manor Nursing Home,   1540 Tomlinson Avenue,   Bronx, NY 10461-1599
15099708    +Williamsburg Bar Association,   P. O. Box 6133,   Williamsburg, VA 23188-5219
15099709    +Williamsburg Economic Development Authority,   401 Lafayete St.,   Williamsburg, VA 23185-3617
15099710    +Williamsburg Hotel and Motel Association,   1915 Pocahontas Trail,   P.O. Box 1515,
              Williamsburg, VA 23187-1515
15099711     Williamsburg James City County Public Schools,   101D Mounts Bay Road,   P.O. Box 8783,
              Williamsburg, VA 23187-8783
15099712    +Williamsburg Land Conservancy,   5000 New Point Road,   Suite 3101,
              Williamsburg, VA 23188-9423
```

District/off: 0422-7          User: ramirez-l              Page 415 of 461           Date Rcvd: Oct 21, 2019
                             Form ID: 309D                 Total Noticed: 28280

15099713     +Williamsburg Landing, Inc.,    5700 Williamsburg Landing Drive,   Williamsburg, VA 23185-8055
15099714     +Williamsburg Manor B&B,    600 Richmond Road,   Williamsburg, VA 23185-3540
15099715     +Williamsburg Marriott,    50 Kingsmill Road,   Williamsburg, VA 23185-5579
15099716     +Williamsburg Medical Imaging,    762 Bedford Avenue,   Brooklyn, NY 11205-1573
15099717     +Williamsburg Orthotics & Prosthetics,    Berry K. Kelley, CPO. C. Ped,
              802 Lockwood Ave, Suite B,   Newport News, VA 23602-4479
15099718     +Williamsburg Paralegal, Inc.,    1005 Richmond Road,   Williamsburg, VA 23185-2823
15099719     +Williamsburg Regional Library,    7770 Croaker Road,   Williamsburg, VA 23188-7064
15099720     +Williamsburg Storage, LLC,    113,   113 Holman Road,   Williamsburg, VA 23185-5552
15099721     +Williamsburg Surgery, P.C.,    120 Kings Way,   Suite 2800,   Williamsburg, VA 23185-2506
15099722     +Williamsburg-Denbigh E.N.T. Clinic, PC,    Division of HROA,PLLC,   120 Kings Hwy. Suite 2600,
              Williamsburg, VA 23185-2554
15099723      Williamson & Lavecchia, L.C.,    6800 Paragon Place,   Suite 233,   Richmond, VA 23230-1652
15099724     +Williamson Law LC,    3415 Floyd Avenue,   Richmond, VA 23221-2710
15099725     +Williamson Legal Search,    1 Village Square, Suite 141,   Baltimore, MD 21210-1602
15099726     +Willie Davis,    State Marshal,   56 Center Street,   Waterbury, CT 06702-2101
15099728     +Willis E. Mayberry,    754 English Tavern Road,   Rustburg, VA 24588-3237
15099729     +Willis North America, Inc.,    26 Century Boulevard,   Nashville, TN 37214-4614
15099731     +Willis Personal Lines, LLC,    200 Liberty Street,   New York, NY 10281-1003
15099730     +Willis of Virginia, Inc,    4951 Lake Brook Drive,   Suite 300,   Glen Allen, VA 23060-9280
15099732     +Willmer & Alwuss P.A.,    25 Rockwood Place No.10,   Englewood, NJ 07631,   USA 07631-4959
15099733     +Willner & Alweiss P.A.,    25 Rockwood Place No. 110,   Englewood, NJ 07631,   USA 07631-4959
15099734     +Willow Grove Inn,    14079 Plantation Way,   Orange, VA 22960-2261
15099735     +Willow Oaks Country Club,    6228 Forest Hill Avenue,   Richmond, VA 23225-1834
15099736      Wills & Benoit,    Attorneys At Law,   44 West Alisal Street P O Box 2240,
              Salinas, CA 93902-2240
15099737     +Wills Surgery Center of Cherry Hill, LLC,    408 Route 70 East,   Cherry Hill, NJ 08034-2409
15099738     +Wilma Brenneis,    5 Ivy Rock Lane,   West Chester, PA 19382-8148
15099739      Wilmar Industries,    P.O. Box 13539,   Philadelphia, PA 19101-3539
15099740     +Wilmer Cutler Pickering Hale and Dorr LLP,    1875 Pennsylvania Ave., NW,
              Washington, DC 20006-3642
15099741     +Wilmington Trust Company Retirement and Institutio,    1100 North Market Street,
              Wilmington, DE 19890-1100
15099742     +Wilson & Associates,    PO Box 8222,   St. Joseph, MO 64508-8222
15099743     +Wilson & Iseman, lLLP,    380 Knollwood Street,   Suite 530,   Winston-Salem, NC 27103-1861
15099744      Wilson Conference Center Group, LLC,    330 Deloach Street, Ste 206,   Memphis, TN 38152-6481
15099745     +Wilson Family Practice,    Robert M Wilson, DO,   901 Lakeview Ave,   Milford, DE 19963-1731
15099746     +Wilson George Court Reporters, Inc.,    One Old Town Square, Suite 200 B,
              Fort Collins, CO 80524-2464
15099747     +Wilson Law, PLC,    430 McLaws Circle,   Suite 102,   Williamsburg, VA 23185-5655
15099748     +Wilson Orthopaedics P.L.L.C.- Arnold Wilson,    75 E Gunhill Road,   Bronx, NY 10467-2103
15099749     +Wilson Reporting Services,    PO Box 532003,   Harlingen, TX 78553-2003
15099750     +Wilson Technology Associates, Inc.,    2 Campus Blvd.,   Newtown Square, PA 19073-3243
15099751      Wilson Trucking Corp.,    P.O. Box 200,   Fishersville, VA 22939-0200
15099752     +Wilson White,    225 East 6th Street,   New York, NY 10003-8263
15099753     +Wilson, Diane,    19 Four Winds Lane,   New Canaan, CT 06840-3443
15099754     +Wilson, Elser, Moskowitz, Edelman & Dicker, LLP,    33 Washington Street,
              Newark, NJ 07102-3107
15099755     +Wilson, Harrell, Farrington, Ford, Wilson, Spain&P,   307 South Palafox Street,
              Pensacola, FL 32502-5929
15099756     +Wilson, James,    PO Box 1553,   Grants Pass, OR 97528-0132
15099757     +Wilson, Maria,    2585 Maybrook Drive,   Sacramento, CA 95835-1339
15099758      Wilson, Robertson & Cornelius, P.C.,    PO Box 7339,   Tyler, TX 75711-7339
15099759     #+Wilson, Updike & Nicely,    228 N. Maple Avenue,   P.O. Drawer 590,   Covington, VA 24426-0590
15099760     +Wilton Internal Medicine, LLC,    2 Kensett Ave,   Wilton, CT 06897-4415
15099761     +Wiltshire, Desmond,    4514 Hamilton Drive,   Dale City, VA 22193-5252
15099762     +Wimberley, Inc.,    c/o Laura Hammock,   9627 Consellor Drive,   Vienna, VA 22181-3250
15099763     +Wimer, Elaine,    2301 N Van Buren Ct,   Arlington, VA 22205-1941
15099764     +Winchester Circuit Court,    5 North Kent Street,   Winchester, VA 22601-5037
15099765     +Winchester Medical Center,    333 West Corn Street, Suite 135,   Winchester, VA 22601-3816
15099766     +Winchester Medical Center,    P.O. Box 3317,   Winchester, VA 22604-2517
15099767     +Winchester Neurological Consultant, Inc.,    125-A Medical Circle,   Winchester, VA 22601-3322
15099769     +Winchester Orthopaedic Associates, Ltd,    P.O. Box 2217,   Winchester, VA 22604-1417
15099772     +Winder & Counsel, PC,    175 West 200 South,   Suite 4000,   Salt Lake City, UT 84101-1413
15099773     +Windham Community Memorial Hospital,    112 Mansfield Avenue,   Willimantic, CT 06226-2045
15099774     +Windjammer Environmental, LLC,    6710 Oxon Hill Road, Suite 210,
              National Harbor, MD 20745-1124
15099775     +Windmill Meadows Community Assoc.,    P O Box 5010,   Williamsburg, VA 23188-5200
15099776      Windor Essex Children's Aid Foundation,    1671 Riverside Drive E,   Windsor, Ontario N8Y 5B5
15099777     +Window Products Awning, Blind & Shade Company,    11 Business Park Drive,
              Brandford, CT 06405-2958
15099778     +Windsor Court Hotel LLC,    300 Gravier Street,   New Orleans, LA 70130-2417
15099779      Windstream Enterprise,    PO Box 3177,   Cedar Rapids, IA 52406-3177
15099781     +Wine Trend, Inc.,    1703 N. Parham Road,   Suite 200,   Richmond, VA 23229-4650
15099782     +Winer, Mckenna & Davis,    The Ordway Building,   One Kaiser Plaza, Suite 1450,
              Oakland, CA 94612-3604
15099783     +Winfield Family Practice,    513 North Blackhorse Pike,   Runnemede, NJ 08078-1320
15099784     +Winfree Memorial Baptist Church,    13617 Midlothian Turnpike,   Midlothian, VA 23113-4264
15099786     +Wing Hon Holding, Inc.,    2 Rewe Street,   Brooklyn, NY 11211-1708
15099787     +Wing Memorial Hospital Corporation,    40 Wright Street,   Palmer, MA 01069-1187

```
15099789      +Winikow Mediation,   1658 Comstock Ave.,   Los Angeles, CA 90024-5321
15099790       Winkhart & Rambacher, Inc.,   625 South Main Street,   North Canton, OH 44720
15099791      +Winkler County Clerk,   P.O. Box 1007,   Kermit, TX 79745-1007
15099792      +Winn Army Community Hospital,   1061 Harmon Avenue,   1D03,   Fort Stewart, GA 31314-5641
15099793       Winn Transportation,   1831 Westwood Avenue,   Richmond, VA 23227-4338
15099796      +Winn's Hauling Inc.,   5801 School Street,   Richmond, VA 23228-5401
15099794       Winne, Banta, Hetherington, Basralian & Kahn, PC,   P.O. Box 647,   Hackensack, NJ 07602-0647
15099797      +Winry Esplana,   115 Edinburg Court,   Hercules, CA 94547-3606
15099798      +Winslow & McCurry, PLLC,   1324 Sycamore Square, 202C,   Midlothian, VA 23113-4668
15099799       Winslow Township Police Department,   125 South Route 79,   Braddock, NJ 08037,   USA
15099800      +Winston & Strawn LLP,   35 West Wacker Drive,   Chicago, IL 60601-1695
15099801      +Winston F. M. Severn,   5341 Derry Avenue, Suite P,   Agoura Hills, CA 91301-5081
15099802      +Winston Scientific Consultants,   2695 Route 516, Suite 3,   Old Bridge, NJ 08857-2319
15099803      +Winter Haven Ambulatory Surgical Ctr,   325 Ave. B, NW,   Winter Haven, FL 33881-4651
15099804      +Winter Reporting, Inc.,   60 East 42nd Street, Ste. 2308,   New York, NY 10165-6209
15099805       Wintercrest Legal Search, Inc.,   8695 Vandever Road,   Crossville, TN 38572-3254
15099806      +Wintergreen Partners, Inc.,   P.O. Box 706,   Wintergreen, VA 22958-0706
15099807      +Wintergreen Resorts,   Attn: Linda Ward,   P.O. Box 706,   Wintergreen, VA 22958-0706
15099808      #+Wintergreen Winery,   P.O. Box 648,   Nellysford, VA 22958-0648
15099809      +Winterhaven Limited Partnership,   220 S. Pantops Drive,   Charlottesville, VA 22911-8674
15099810      +Winthrop Fry, State Marshal,   P.O. Box 765,   Monroe, CT 06468-0765
15099811      +Winthrop Orthopedic Associates,   1300 Franklin Avenue,   Garden City, NY 11530-1885
15099812      +Winthrop Radiology Associates,   120 Mineola Blvd, Suite 10,   Lower Level,
                Mineola, NY 11501-4046
15099813      +Winthrop University Hospital,   259 First Street,   Mineola, NY 11501-3987
15099814       Wipro Limited,   Doddakannelli Sarjapur Road,   India
15099815      +Wired Real Estate Group Inc.,   50 Calfornia Street,   Suite 1500,
                San Francisco, CA 94111-4612
15099816      +Wisconsin Department of Financial Institutions,   PO Box 7876,   Madison, WI 53707-7876
15099817       Wisconsin Department of Transportation,   P.O. Box 7995,   Madison, WI 53707-7995
15099818       Wisconsin State Bar,   5302 Eastpark Blvd.,   Madison, WI 53718-2101
15099819      +Wisnik Career Enterprises, Inc.,   708 Third Avenue, 14th Floor,   New York, NY 10017-4101
15099820      +Wiss & Company, LLP,   354 Eisenhower Parkway,   Livingston, NJ 07039-1023
15099821      +Wiss, Janney, Elstner Associates, Inc.,   P.O. Box 71801,   Chicago, IL 60694-1801
15099822       Wiss, Janney, Elstner Associates, Inc.,   P.O. Box 204645,   Dallas, TX 75320-4645
15099823      +Wissam Khoory, MD,   20 Hope Ave,   Suite G03,   Waltham, MA 02453-2717
15099824      +Witman, Stadtmauer & Michaels, P.A.,   26 Columbia Tyrnpike,   Florham, NJ 07932-2246
15099825      +Witt Mares, PLC,   701 Town Center Drive,   Suite 900,   Newport News, VA 23606-4287
15099826      +Wittenstein & Wittenstein,   108-18 Queens Boulevard,   Ninth Floor,
                Forest Hills, NY 11375-4748
15099827      +Wittles Orthopedic & Sports Medicine Center,   Dr. Michael B. Wittels,   1085 Kane Concourse,
                Bay Harbor Islands, FL 33154-2105
15099831      +Wm F. Daniels,   Doing Business as Accurate Reporting of,   12922 Brighton Avenue,
                Carmel, IN 46032-9668
15099832      +Wm. Keith Scannell & Associates, Inc.,   P.O. Box 12714,   Pittsburgh, PA 15241-0714
15099833      +Wm. Kevin Bailey, MD, PC,   112 Hotel Ave,   Knoxville, TN 37918-3224
15099836      +Wokcano,   800 W. 7th Street,   Los Angeles, CA 90017-3404
15099837      +Wolcott Rivers, P.C.,   301 Bendix Road Suite 500,   Virginia Beach, VA 23452-1388
15099838      +Wolf Camera, Inc.,   P.O. Box 930374,   Atlanta, GA 31193-0374
15099839      +Wolf Foundation for Clarice Wolf Scholarship,   c/o Jim Wolf,   4004 Hillingham Circle,
                Chadds Ford, PA 19317-9255
15099840      +Wolf Sales Enterprises, Inc,   P O Box 2196,   Glenwood, Springs CO 81602-2196
15099841      +Wolf, Thomas,   3810 Seminary Avenue,   Richmond, VA 23227-4112
15099842      +Wolff Law Corporation,   9160 Irvine Center Drive,   Suite 200,   Irvine, CA 92618-4683
15099845      +Wolff, Brandon,   17 Lonergan Lane,   West Orange, NJ 07052-1428
15099846      +Wolfgang Herman, LLC,   5665 Wyant Ln.,   Charlottesville, VA 22903-7326
15099847      +Wolters Kluker ELM Solutions, Inc,   3009 Post Oak Boulevard,   Suite 1100,
                Houston, TX 77056-6599
15099848       Wolters Kluwer Law & Business,   4829 Innovation Way,   Chicago, IL 60682-0048
15099849      +Wolverine Subs, LLC,   1717 Pennsylvanie Avenue, NW, Suite 150,   Washington, DC 20006-4614
15099850      +Womack Publishing Co., Inc.,   P.O. Box 530,   Chatham, VA 24531-0530
15099851       Womack, Landis, Phelps et al,   PO Box 3077,   Jonesboro, AK 72403-3077
15099852      +Womack, Lisa,   35015 Shady Oaks Lane,   Fruitland Park, FL 34731-6038
15099854      +WomanCare of Williamsburg,   120 King's Way, Suite 3400,   Williamsburg, VA 23185-2511
15099853      +Womancare Centers, P.L.C.,   400 Gresham Drive,   Norfolk, VA 23507-1901
15099856      +Wombat Security Technologies Inc.,   3030 Penn Avenue,   Suite 200,   Pittsburgh, PA 15201-1521
15099857      +Womble Carlyle Sandridge & Rice, PC,   3300 One First Union Ctr.,   Charlotte, NC 28202-6025
15099858       Women First OB/GYN, LLC,   20789 Algonkian Parkway,   Suite 176,   Sterling, VA 20165
15099860      +Women Lawyers Alliance,   403 Village Hall Place,   Nashville, TENN 37215-3452
15099861      +Women Lawyers In Bergen,   613 Martense Avenue,   Teaneck, NJ 07666-1835
15099859      +Women for Women OBGYN,   c/o Dr. Marci Ostroff, M.D.,   410 Lakeville Road,
                New Hyde Park, NY 11042-1123
15099863      +Women's Bar Association of D.C.,   1717 K Street, NW,   Suite 503,   Washington, DC 20006-5343
15099864      +Women's Bar Association of Massachusetts,   27 School St.,   Suite 500,   Boston, MA 02108-4303
15099866      +Women's Fund of New Jersey,   355 Chestnut Street,   Union, NJ 07083-9405
15099868      +Women's Health Services of Central Virginia, Inc.,   114 Nationwide Drive,
                Lynchburg, VA 24502-4271
15099869      +Women's Health Specialists of Montgomery County PA,   6301 Executive Blvd.,
                Rockville, MD 20852-3905
```

```
15099870    +Women's Healthcare Associates, Inc.,    44055 Riverside Parkway,    Suite 220,
             Lansdowne, VA 20176-5177
15099871     Women's Mentoring Group,    Fraunces M. Hardy,    P.O. Box,    Bracy, VA 23919
15099862    +WomenRising, Inc.,    270 Fairmount Ave.,    Jersey City, NJ 07306,    USA 07306-4712
15099865    +Womens Diagnostic Imaging Medical Group,    333 So. Fair Oaks Avenue,    Pasadena, CA 91105-2541
15099872    +Won, Jonathan,    60 Amberleaf,    Irvine, CA 92614-7918
15099873    +Wong Chiropractic Center Inc,    1021 Alameda de las Pulgas,    Belmont, CA 94002-3507
15099874     Wong, Cabello, Lutsch, Rutherford & Brucculeri, LL,    20333 SH 249, Suite 600,
             Houston, TX 77070
15099875    +Wonneberger, Robert,    322 Woodruff Road,    Milford, CT 06461-2233
15099876    +Wood County Recorder,    One Courthouse Square,    Bowling Green, OH 43402-2427
15099877    +Wood Smith Henning & Berman Corp.,    1001 Galaxy Way,    Suite 308,    Concord, CA 94520-5735
15099878    +Wood Technologist, LLC,    P.O. Box 1132,    El Cerrito, CA 94530-1132
15099895    +Wood's Vermont Syrup Company, LLC,    780 Hebard Hill Road,    Randolph, VT 05060-9148
15099879    +Woodard & Curran Inc.,    41 Hutchins Drive,    Portland, ME 04102-1973
15099880    +Woodard, Clifford,    1650 Overbrook Road, Apt. H9,    Richmond, VA 23220-1303
15099881    +Woodbridge Internal Medicine Associates, P.C.,    4221 Dale Blvd,    Woodbridge, VA 22193-2243
15099882    +Woodbridge Radiology,    530 Green Street,    Iselin, NJ 08830-2654
15099883     Woodbridge Township Ambulance and Rescue Squad, In,    77 Queen Road,    Iselin, NJ 08830-2624
15099884    +Woodbridge Township Board of Education,    428 School Street,    Woodbridge, NJ 07095-2935
15099885    +Woodburn Internal Medicine,    Assoc. Ltd,    6436 West Langley Lane,    Mclean, VA 22101-3015
15099888    +Woodhull Medical Center,    760 Broadway,    Brooklyn, NY 11206-5383
15099889    +Woodlake Community Association,    14900 Lake Bluff Parkway,    Midlothian, VA 23112-6511
15099890    +Woodland Moving & Warehouse, Inc.,    110 Reed Ave,    West Hartford, CT 06110-1510
15099891     Woodrow Wilson Rehab. Center,    Attn: Business Office,    Box W-1 P.O. Box 1500,
             Fishersville, VA 22939
15099892    +Woodruff Dispute Resolution Center,    3000 F Danville Blvd No.111,    Alamo, CA 94507-1538
15099893    +Woods Refinishing & Restoration,    1809 E. Franklin Street,    Richmond, VA 23223-6949
15099894     Woods Rogers PLC,    P.O. Box 14125,    Roanoke, VA 24038-4125
15099896     Woods, Rogers & Hazelgrove,    P. O. Box 14125,    Roanoke, VA 24038-4125
15099897    #+Woodward/White, Inc.,    237 Park Avenue SW,    Aiken, SC 29801-3995
15099898    +Woody, LaChay,    7923 Capistrano Drive,    Richmond, VA 23227-2105
15099899    +Woolf, Gillian,    137 High Street, Apt 2,    Charlestown, MA 02129-3057
15099900    +Woon H. Koh, M.D.,    10 Canal Drive,    Poquoson, VA 23662-2104
15099901    +WootenHart PLC,    P.O. Box 12247,    Roanoke, VA 24024-2247
15099903    +Word For Word Reporting, LLC,    137 Landing Drive,    Deptford, NJ 08096-6850
15099902     Word for Word Reporters & Transcribers,    1025 Vermont Avenue, N.W.,    Suite 1250,
             Washington, DC 20005-6336
15099905    +WordServices, Inc.,    1102 Driftwood Drive,    Siler City, NC 27344,    USA 27344-2316
15099904     Wordperfect,    270 W. Center Street,    Orem, UT 84057-4637
15099906    +Work Center, Inc,    6510 Arlington Blvd,    Falls Church, VA 22042-2338
15099907     Workers' Compensation,    Administration Trust Fund,    P.O. Box 6100,
             Tallahassee, FL 32314-6100
15099908    +Workers' Compensation Appeals Board,    3737 Main St., Ste 300,    Riverside, CA 92501-3337
15099909    +Workers' Compensation Board,    6142 State Route 12 - Suite 13,    Norwich, NY 13815-3536
15099910    +Workers' Compensation Commission,    10 East Baltimore Street,    Baltimore, MD 21202-1641
15099911    +Workforce Magic, LLC,    11537 Nuckols Road,    Suite A,    Glen Allen, VA 23059-5670
15099912    +Workman Molina,    1044 Calle Recodo, Suite B,    San Clemente, CA 92673-6286
15099913    +Workman Morris Molina,    970 West 17th Street,    Suite A,    Santa Ana, CA 92706-3553
15099914     Worknet-U.S. Regional II of NJ,    P.O. Box 827929,    Philadelphia, PA 19182-7929
15099915    +Workshare,    208 Utah Street, Suite 350,    San Francisco, CA 94103-4881
15099916    +Workwell Partners,    245 Fifth Avenue, Suite 904,    New York, NY 10016-8728
15099917    +World Access,    One Holland Place, Suite 300,    2235 Staples Mill Road,
             Richmond, VA 23230-2942
15099918    +World Finer Foods Inc,    300 Broadacres Drive,    Bloomfield, NJ 07003-3167
15099919     World Intellectual Property Organization,    34, Chemin des Colombettes,    1211 Geneva 20,
             Switzerland
15099920    +World Media Enterprises dba Tri-Cities Southwest V,    PO Box 609,    Bristol, VA 24203-0609
15099921    +World Patent Services,    113 S. West Street,    Suite100,    Alexandria, VA 22314-2858
15099922    +World Record Reporters,    1442a Walnut Street,    Number 335,    Berkeley, CA 94709-1405
15099923    +World Software Corporation,    124 Prospect Street,    Ridgewood, NJ 07450-4406
15099924    +World Wide Cargoes, Inc.,    5001 West Broad Street, Suite 1001,    Richmond, VA 23230-3005
15099925    +Worldcom,    Payments Processing Center,    P.O. Box 85080,    Richmond, VA 23285-5080
15099926    +Worldly Concepts LLC,    470 Satellite Blvd, NE STE. Q,    Suwanee, GA 30024-7134
15099927    +Worldtech Computers, Inc.,    16161 Ventura Boulevard No.683,    Encino, CA 91436-2522
15099928    +Worldwide Attorney Service,    201 S Figueroa Street,    Suite 285,    Los Angeles, CA 90012-2543
15099929    +Worldwide Court Reporters, Inc.,    3000 Weslayan Suite 235,    Houston, TX 77027-5749
15099930    +Worldwide Investigation Services, LLC,    P.O. Box 922,    Huntersville, NC 28070-0922
15099931    +Worldwide Language Services,    P.O. Box 632,    Summit, NJ 07902-0632
15099932    +Worldwide Network, Inc.,    1533 Wilshire Blve.,    Los Angeles, CA 90017-2205
15099933     Worrall Community Newspapers, Inc.,    P.O. Box 3109,    Union, NJ 07083
15099934     Worrall F. Mountain Inn,    Po Box 1945,    Morristown, NJ 07962-1945
15099935    +Worrall F. Mountain Inn of Court,    147 Patriots Road,    Morris Plains, NJ 07950-1148
15099936    +Worth Higgins & Associates, Inc.,    8770 Park Central Drive,    Richmond, VA 23227-1146
15099937    +Worthington & Worthington,    7 Pine Place,    Annandale, NJ 08801-2030
15099938     Wounded Warrior Project,    Attn: Community Events RE: Event ID: P10,    P.O. Box 758157,
             Topeka, KS 66675
15099941    +Wrap That Food,    1423 Quinnipiac Avenue, No.506,    New Haven, CT 06513-1743
15099942    +Wray K. Powell & Associates, Inc,    2800 North Parham Road,    Suite 102,
             Richmond, VA 23294-4409
```

```
District/off: 0422-7           User: ramirez-l              Page 418 of 461            Date Rcvd: Oct 21, 2019
                               Form ID: 309D                Total Noticed: 28280

15099943      +Wrestlers in Business Network,   Jeff Condit,   410 Sewall Avenue- Unit 5A,
               Asbury Park, NJ 07712-6568
15099944      +Wright Business Machines Inc.,   3902 Hershberger Road NW,   Roanoke, VA 24017-2234
15099945      +Wright Group, Inc.,   125 Stanphyl Road Rear,   Uxbridge, MA 01569-2086
15099946      +Wright Kirby & Co. LLP,   865 Laurel Street,   San Carlos, CA 94070-3941
15099948      +Wright Reporters, LLC,   1818 HOLLY SPRING DRIVE,   ARLINGTON, TX 76018-4926
15099947      +Wright of Thomasville, Inc.,   5115 Prospect Street,   Thomasville, NC 27360-8849
15099949      +Wright, Ponsoldt & Lozeau,   Attn: Tim B Wright, Esq,
               1002 SE Monterey Commons Blvd., Suite 10,   Stuart, FL 34996-3357
15099950       Wright, Rebecca,   1118 Kirby Street,   P. O. Box 614,   West Point, VA 23181-0614
15099951      +Writers & Books,   740 University Avenue,   Rochester, NY 14607-1259
15099953      #+Written Deposition Service, Inc.,   1750 Valley View Lane No.210,   Dallas, TX 75234-9025
15099954      +Wu & Partners, Attorneys-At-Law,   10F, 214 Tun Hwa North Road,   Taipei 105,,  Taiwan, R.O.C.
15099955       Wu, Feng & Zhang,   Sinosteel Plaza, 21st Floor A/D,   8 Haidian St.,
               Haidian District, Bejing 100080,   P.R. China
15099960      +Wyble Reporting Inc.,   500 Fernwood Road,   Millville, NJ 08332-2406
15099961      +Wyborney, Carolyn,   2315 FOREST GARDEN DR.,   KINGWOOD, TX 77345-1630
15099962      +Wye Parish,   P O Box 98,   Wye Mills, MD 21679-0098
15099963      +Wyeth,   5 Giralda Farm Road,   Madison, NJ 07940-1027
15099964      +Wyndham Vacation Ownership, Inc,   6277 Sea Harbor Drive,   Orlando, FL 32821-8043
15099968      +Wynn B. Dunne,   7 Woodthrush Trail East,   Medford, NJ 08055-9125
15099969      +Wynne Forrest,   7700 Lasaine Avenue,   Northridge, CA 91325-4518
15099970      +Wynne Investigations Inc.,   150 Cherokee Street,   Kot, TN 37660,   USA 37660-4308
15099971      +Wynne V. LeGrow M.D.,   305 Jefferson Street,   Emporia, VA 23847-2309
15099972      +Wyoming Secretary of State,   200 West 24th,   Cheyenne, WY 82002-0001
15099974      +Wythe County Health Department,   750 West Ridge Road,   Wytheville, VA 24382-1046
15099975      +Wythe Medical Associates. Inc.,   710 W Ridge Rd,   Suite 20,   Wytheville, VA 24382-1095
15099976      +X RAY Duplicating Services, Inc,   3500 Boston St,   Suite 232,   Baltimore, MD 21224-5275
15099995      +X-NTH, Inc.,   330 Congress Street,   Boston, MA 02210-1216
15100003      +X-Ray Engineering Co. of Va.,   708 Dawn Street,   Richmond, VA 23222-4847
15100004      +X-Ray Medical Services, Inc.,   P. O. Box 4862,   Richmond, VA 23220-8862
15100005      +X-Ray Visions, Inc.,   P.O. Box 1551,   Annandale, VA 22003-9550
15099979      +X-act Reporting,   1 Sutter Street,   Suite 707,   San Francisco, CA 94104-4916
15100002      +X-ray Copy Service. Inc.,   5430 N.w. 33rd Avenue,   Fort Lauderdale, FL 33309-6349
15099988       XL Aerospace,   One World Financial Center, 21st Floor,   200 Liberty Street,
               New York, NY 10281-1003
15099989      +XL DESIGN PROFESSIONAL,   595 Market Street, Suite 1940,   San Francisco, CA 94105-2828
15099990      +XL Group,   Claims,   14643 Dallas Parkway, Suite 770,   Dallas, TX 75254-8801
15099991      +XL Insurance,   Attn: Richard Gibbs,   505 Eagleview Blvd.,   Exton, PA 19341-1199
15099992      +XL Select Professional,   100 Constitution Plaza - 17th Floor,   Hartford, CT 06103-1702
15099993      +XL Specialty Insurance Co.,   Attn: Ray Rubino,   300 Broadacres, 3rd Floor,
               Bloomfield, NJ 07003-3158
15099994      +XL-Med P.C.,   Olga Lishko M.D.,   15-01 Broadway, Suite 23,   Fairlawn, NJ 07410-6018
15099998      +XPEDX,   2171 Tomlynn Street,   Richmond, VA 23230-3316
15099999      +XPO Logistics,   P.O. Box 2693,   New York, NY 10108-2693
15100007      +XXI Century Radiology,   8686 Bay Pkwy,   Brooklyn, NY 11214-5119
15099977       Xact Data Discovery,   P.O. Box 6594,   Carol Stream, IL 60197-6594
15099978      +Xact Duplicating Services,   1 West 34th Street,   Suite 401,   New York, NY 10001-0071
15099980      +Xact, Inc.,   535 Griswold Street, Suite 512,   Detroit, MI 48226-3676
15099981      +Xanterra Kingsmill, LLC,   1010 Kingsmill Road,   Williamsburg, VA 23185-5576
15099982      +Xavier Sribling,   2116 Radius Way,   Newport News, VA 23602-9086
15099983      +Xcellence, Inc.,   5800 Foxridge Drive,   Suite 406,   Mission, KS 66202-2338
15099984      +XeQute Solutions, Inc.,   3619 Kennedy Road,   South Plainfield, NJ 07080-1891
15099986      +Xgility LLC,   P O Box 2507,   Ashburn, VA 20146-3507
15099987      +Xiaobo Zhang, Md,   619 W. F Street,   Oakdale, CA 95361-3734
15099997      +Xpedient Runner Service, Inc.,   2620 S. Maryland Pkwy., Suite No.336,
               Las Vegas, NV 89109-8300
15100000      +Xpress Business Products, Inc.,   4540 S. Pinemont Drive, Suite,   Houston, TX 77041-9300
15100001      +Xpress Service,   701 South 5th Street,   Midlothian, TX 76065-3405
15100006       Xueli Mao,   9005 Canvasback Circle,   Chesterfield, VA 23838-5276
15100008       Xyz Two Way Radio Service, Inc,   P.o. Box 159033,   Brooklyn, NY 11215-9033
15100009      +Y. Abbot Byrd, MD,   3767 Oyster Point Quay,   Virginia Beach, VA 23452-4727
15100010       Y.P. Lee, Mock & Partners,   12F Daelim Acrotel,   12 enoju-ro 30-gil, Gandnam-gu,
               Seoul, Korea 135-971
15100011       Y.S. Chang,   K.P.O. Box 136,   Seoul,,   Korea
15100043       YKVN Lawyers,   17 Ngo Quyen Street, Suite 301,   Hanoi,,  Vietnam
15100047      +YMCA of Roanoke Valley, Inc.,   520 Church Avenue, SW,   Roanoke, VA 24016-5028
15100044      +YMCA of Greater Boston,   316 Huntington Avenue,   Boston, MA 02115-5027
15100045      +YMCA of Greater Hartford,   90 State House Square, H-1,   Hartford, CT 06103-3708
15100046      +YMCA of Greater Richmond,   2 West Franklin Street,   Richmond, VA 23220-5099
15100048      +YMWCA of NEWARK,   600 Broad Street,   Newark, NJ 07102-4504
15100082      +YP Western Directory LLC,   2247 NorthLake Parkway,   Tucker, GA 30084-4005
15100096      +YWCA boston Inc,   140 Clarendon Street,   Boston, MA 02116-5193
15100012      +Yadin David,   1111 Hermann DR.,   Suite 12B,   Houston, TX 77004-6929
15100013      +Yahoo,   Custodian Of Records,   701 First Avenue,   Sunnyvale, CA 94089-1019
15100014      +Yale Eye Center,   Temple Office,   40 Temple Ste 3A, 3B,   New Haven, CT 06510-2715
15100015      +Yale H. Caplan, Ph.D.,   3411 Philips Drive,   Baltimore, MD 21208-1827
15100016      +Yale New Haven Health Services Corporation,   789 Howard Ave,   New Haven, CT 06519-1300
15100018      +Yale University,   2 Whitney Avenue, 8th Floor,   New Haven, CT 06510-1220
```

District/off: 0422-7         User: ramirez-l          Page 419 of 461            Date Rcvd: Oct 21, 2019
                            Form ID: 309D            Total Noticed: 28280

```
15100017     +Yale University,   Office of General Counsel,   2 Whitney Avenue, 6th Floor,
              New Haven, CT 06510-1220
15100019     +Yale-New Haven,   Susan Wright,   20 York Street,   New Haven, CT 06510-3220
15100020     +Yamaguchi Obien Mangio, LLC,   1200 5th Avenue,   Suite 1820,   Seattle, WA 98101-3128
15100021     +Yamin & Grant, LLC,   83 Bank Street, 2nd Floor,   Waterbury, CT 06702-2235
15100022     +Yana Dvorkin,   24 Joseph Drive,   East Hanover, NJ 07936-3580
15100023      Yanagida & Associates,   7F Shin-yokohama KS Bldg,   3-18-3-Shin-yokohama,
              Kohoku-ku, Yokohama 222-0033,   Japan
15100024     +Yancey Thompson,   64 Neville Street,   Tinton Falls, NJ 07724-2816
15100025     #+Yancey, Bowman & Helsley, CPA's LLC,   590 Neff Avenue,   Suite 3000,
              Harrisonburg, VA 22801-3498
15100026     +Yang, Charles,   156 Teakwood Court,   El Dorado Hills, CA 95762-8023
15100027     +Yang, I-Chang,   1517 David Lane,   Milpitas, CA 95035-6986
15100028     +Yannaccone, Villa & Aldrich,   460 Main Street,   Chester, NJ 07930-2542
15100029     +Yaqoob, Shaleem,   325 Academy Road,   Cheshire, CT 06410-2857
15100030     +Yaritza Hueca,   238 Valley St,   New Haven, CT 06515-1214
15100032     +Yates, Karen,   28 Forest Court South,   Hamden, CT 06518-2713
15100033      Yates, McLamb & Weyher, L.L.P.,   P.O. Box 2889,   Raleigh, NC 27602-2889
15100034      Yee & Associates,   Certified Shorthand Reporters,   630 North San Mateo Drive,
              San Mateo, CA 94401-2328
15100035     +Yee, Jeffrey,   640 N. Pacer Court,   Walnut, CA 91789-1470
15100036     +Yehuda Kleinman, M.D.,   78-15 Eliot Avenue,   Middle Village, NY 11379-1300
15100037     +Yellow Cab,   P. O. Box 25,   Mechnicsville, VA 23111-0025
15100038     +Yellow Pages,   A.T.D. P.O. Box 3110,   Jersey City, NJ 07303-3110
15100039     +Yeslow & Koeppel, PA,   1617 Hendry Sreet, Suite 205,   Fort Myers, FL 33901-2935
15100040     +Yi-An Chen,   336 Jackman Avenue,   Fairfield, CT 06825-1728
15100041      Yin Moe Thwe,   Aung Thu, MD Inc,   245 N Laursen St.,   Hemet, CA 92543-4437
15100042     +Ying-Hong Huang,   59 S. Portland Ave,   Brooklyn, NY 11217-1301
15100049     +Yocom & McKee, Inc.,   15401 W. 9th Avenue,   Golden, CO 80401-3903
15100050     +Yoga for Excellence,   8713 Butterfield Ave,   Richmond, VA 23229-8125
15100051      Yogi Berra Museum & Learning Center,   8 Yogi Berra Drive,   Little Falls, NJ 07424
15100052     +Yohan Park,   Bayside Pediatrics PC,   42-23 212th Street Unit 783,   Bayside, NY 11361-2979
15100053     +Yong D. Song, M.D., Inc.,   1611 27th Street,   Fulton Bldg. No.204,
              Portsmouth, OH 45662-6932
15100055     +Yopp, Wilford,   60185 Deer Creek Drive,   South Lyon, MI 48178-9206
15100056      York Claims Service, Inc.,   Po Box 9094,   Melville, NY 11747
15100057     +York Risk Services Group, Inc.,   c/o Lauren Russell,   99 Cherry Hill Road, Suite 102,
              Parsippany, NJ 07054-1102
15100058     +York River Orthopaedics,   7584 Hospital Drive,   Suite 202, Bldg C,
              Gloucester, VA 23061-4178
15100060     +YorkPro, Inc.,   One Whitehall Street, 14th Floor,   New York, NY 10004-2171
15100059     +Yorke Engineering, LLC,   31726 Rancho Viejo Road,   Suite 218,
              San Juan Capistrano, CA 92675-2735
15100061      Yorkshire Downs Master Association,   Attn: Dana Shotts-Neff - Chesapeake Bay,
              603 Pilot House Drive, Suite 300,   Newport News, VA 23606-1904
15100062      Yost Associates, Inc.,   1609 Duke of Windsor Road,   Virginia Beach, VA 23454-2505
15100063      You Me Patent & Law Firm,   Central P.O. Box 8633,   Seoul, 100-686,   Korea
15100079     +YouSendIt, Inc.,   1919 S. Bascom Ave., 3rd Floor,   Campbell, CA 95008-2220
15100064     +Young & McGilvery, PC,   Attorneys at Law,   2011 Renaissance Blvd, Suite 200,
              King of Prussia, PA 19406-2782
15100065     +Young Americans for Liberty Foundation,   P O Box 2751,   Arlington, VA 22202-0751
15100066      Young Clement Rivers & Tisdale LLP,   28 Broad Street,   PO Box 993,
              Charleston, SC 29402-0993
15100067     +Young Investigations,   2212 Springdale Road,   Richmond, VA 23222-1550
15100068     +Young Moore and Henderson, P.A.,   P. O. Box 31627,   Raleigh, NV 27622-1627
15100069      Young, Haskins, Mann, Gregory & Smith, PC,   400 Starling Ave,   P.O. Box 72,
              Martinsville, VA 24114-0072
15100070     +Young, Kathryn,   7006 Hosta Lane,   Moseley, VA 23120-1584
15100071     +Youngblood, Lafferty & Sampoli, PA,   1201 New Road,   Suite 230,   Linwood, NJ 08221-1154
15100072     +Yount, Hyde & Barbour, P.C.,   P. O. Box 2560,   Winchester, VA 22604-1760
15100073     +Younts Consulting,   4426 Mountain Rd.,   Pasadena, MD 21122-4522
15100074     +Your Capital Connection, Inc.,   417 E. Virginia St., Ste 1,   Tallahassee, FL 32301-1283
15100075     +Your Doctors Care,   71 Route 206,   Hillsborough, NJ 08844-4137
15100076     +Your Presence Requested,   3420 Pump Road,   Number 170,   Richmond, VA 23233-1111
15100077     +Your Site,   P.O. Box 963,   Hinsdale, MA 01235-0963
15100078     +YourMembership.com, Inc.,   9620 Executive Center Drive North,   Suite 200,
              St. Petersburg, Fl 33702-2441
15100080     +Youssef Sakar,   35510 Mound Road, Suite A,   Sterling Heights, MI 48310-4722
15100081     +Youth Life Foundation of Richmond,   4933 Cavan Green Court,   Richmond, VA 23228,
              USA 23228-6306
15100083     +Ysvelia N. Perez,   717 North Mill Road,   Salem, VA 24153-2912
15100084     #+Yuan Ying,   3699 Broadbridge Avenue,   Unit 118,   Stafford, CT 06614-2062
15100085      Yuasa and Hara,   Ginza P.O. Box 714,   Tokyo, 100-8692,   Japan
15100086     +Yukari Murayama,   100 Winston Dr.,   Apr. 2 J-N,   Cliffside Park, NJ 07010-3240
15100087     +Yukevich & Sonnett,   601 South Figueroa Street,   Thirty-eighth Floor,   Los Angeles, CA 90017
15100088     +Yuliya Mandel, M.D.,   565 Turnpike Street,   Unit 71,   North Andover, MA 01845-5936
15100089     +Yulkowski, Lesley,   26060 Hendrie Blvd,   Huntington Woods, MI 48070-1243
15100090     +Yunhee Chung, MD, PC,   142-18 38th Avenue, No.1B,   Flushing, NY 11354-5654
15100091     +Yvens Germain,   41 Rockefeller St.,   Randolph, MA 02368-2227
15100092     +Yvette Pham,   345 North Sierra Madre Street,   Mountain House, CA 95391-1195
```

```
15100093    +Yvonne Davion, CCR,   U.S. District Court,   50 Walnut Street,    Newark, NJ 07102-3595
15100094    +Yvonne G. Newberry, Fnp,   3100 Mollifield Lane,   Charlottesville, VA 22911-7209
15100095    +Yvonne Griffin, Esquire,   Tucker Griffin & Barnes,   307 West Rio Road,
              Charlottesville, VA 22901-1307
15100097    +Z & A Acquisition Co Inc,   618 East South Street, Suite 500,   Orlando, FL 32801-2986
15100098    +Z & J, LLC,   dba APPEALTECH,   7 West 36th Street 10th Floor,   New York, NY 10018-7157
15100099    +Z Media technologies, Inc.,   42 Chauncy St.,   Suite 3A,   Boston, MA 02111-2308
15100101     ZACCO Netherlands BV,   Nachtwachtlaan 20,   P.O.Box 75683,   Amsterdam, NL-1070 AR,
              The Netherlands
15100151    +ZK Legal LLC,   10406 Scenic Vista Drive,   Humble, TX 77396-4178
15100156    +ZOHO Corporation,   4141 Hacienda Drive,   Pleasanton, CA 94588-8566
15100100    +Zablow, Bruce Charles M.D. P.C.,   329 Millwood Road,   Chappaqua, NY 10514-1002
15100102    +Zachary Cohen,   300 North Charles Street,   APT 201,   Baltimore, MD 21201-4305
15100103    +Zacks Investment Research, Inc.,   111 North Canal Street,   Suite 1101,
              Chicago, IL 60606-7218
15100104    +Zagoria and Zagoria, LLC,   800 Arbor Rd,   Winston-Salem, NC 27104-2212
15100105    +Zaharoff & Zaharoff Attorneys at Law,   850 Boylston Street,   Suite 301,
              Chestnut Hill, MA 02467-2418
15100106    +Zahn Court Reporting,   208 East Plume Street,   Suite No.214,   Norfolk, VA 23510-1757
15100107     Zahn, Hall & Zahn Ltd.,   Monticello Arcade, Suite 306,   208 East Plume Street,
              Norfolk, VA 23510-1757
15100108    +Zalkin Law Firm, PC,   8 Pleasant Street South,   Suite C,   South Natick, MA 01760-5622
15100109    +Zaluzec, Matthew,   2140 Xanadu Loop,   The Villages, FL 32163-2907
15100111    +Zamma Corporation,   14468 Litchfield Dr,   Orange, VA 22960-2566
15100112    +Zanaras Reporting & Video,   1616 Walnut St., Suite 300,   Philadelphia, PA 19103-5323
15100113    +Zandonella Reporting Service, Inc.,   2321 Stanwell Drive,   Concord, CA 94520-4808
15100114    +Zane Dale Christian,   Attorney and Counselor at Law,   PO Box 1048,   Bluefield, VA 24605-4048
15100115    +Zannino Engineering, Inc.,   1650-a Mountain Road,   Glen Allen, VA 23060-4206
15100116    #+Zantaz Inc.,   5758 West Las Positas Blvd.,   Pleasanton, CA 94588-4083
15100117    +Zappia, Andrew,   95 Wheatstone Circle,   Fairport, NY 14450-1138
15100118    +Zaro's Bread Basket,   138 Bruckner Blvd.,   The Bronx, NY 10454-4620
15100119    +Zayo Group Holdings, Inc,   400 Centennial Parkway, Ste 200,   Louisville, CO 80027-1210
15100120     Zazzali, Fagella, Nowak, Kleinbaum & Friedman,   One Riverfront Plaza, 3rd Floor,
              Newark, NJ 07102-5410
15100121    +Zazzali, Fagella, Nowak, Kleinbaum & Friedman,   One Riverfront Plaza,   Suite 320,
              Newark, NJ 07102-5416
15100122    +Zecchino, Elsie,   26 Spicy Pond Road,   Howell, NJ 07731-1358
15100123    +Zee Medical, Inc.,   P O Box 204683,   Dallas, TX 75320-4683
15100124    +Zeichner Ellman & Krause, LLP,   575 Lexington Avenue,   New York, NY 10022-6102
15100125    +Zeidman Consulting,   15565 Swiss Creek Lane,   Cupertino, CA 95014-5452
15100126    +Zeisler & Zeisler, PC,   10 Middle Street,   15th Floor,   Bridgeport, CT 06604-4299
15100127    +Zelicks LLC,   101 W. Main Street,   Suite 1200,   Norfolk, VA 23510-1694
15100128    +Zelik Zlegelbaum, RPT,   26 Manorhaven Blvd,   Port Washington, NY 11050-1608
15100129    +Zenith Acquisition Corporation,   Karen M. LaBelle, Director of Accounting,
              170 Northpointe Parkway, Suite 300,   Amherst, NY 14228-1992
15100131    +Zenith Insurance Company,   1390 Main Street,   Sarasota, FL 34236-5687
15100132    +Zeoli for Orange,   177 Old Tavern Road,   Orange, CT 06477-3421
15100133    +Zeph W. Pease, III,   PO Box 599,   Portland, TX 78374-0599
15100135    +Zeus's Trattoria,   1211 East Main Street,   Richmond, VA 23219-3627
15100136    +Zev M. Kahn, M.D., P.C.,   20126 Stanton Avenue, No.203,   Castro Valley, CA 94546-5270
15100137    +Zhagrus Environmental, Inc.,   46 West Broadway,   Salt Lake City, UT 84101-2028
15100138    +Zhang, Xiang,   12200 Bridgehead Pl,   Glen Allen, VA 23059-5384
15100139    +Zhibin Li,   92 Spring Valley Drive,   Berlin, CT 06037-3591
15100140    +Zia Ghavami, M.D. F.A.A.P.,   119 Prospect Avenue,   Ridgewood, NJ 07450-4451
15100141    +Zimmer Kunz, PLLC,   310 Grant Street,   Suite 3000,   Pittsburgh, PA 15219-2302
15100142    +Zimmerman Koomer Connolly & Finkel, Llp,   1900 Avenue Of The Stars, No.2500,
              Los Angeles, CA 90067-4506
15100143    +Zimmerman McDonald Machinery Inc.,   2272 Weldon Parkway,   St. Louis, MO 63146-3206
15100144    +Zimmerman, Crystal,   3202 Woodlawn Avenue S.W.,   Roanoke, VA 24015-4228
15100145    +Zimmerman, Francine,   6916 Glory Lane,   Williamsburg, VA 23188-7295
15100146    +Zimolzak, Joanne,   216 Baltimore Road,   Rockville, MD 20850-4102
15100147    +Zina S. Bailey,   1221 Oak Street,   Apt 18,   Oakland, CA 94612-4223
15100148    +Zio,   17 West 19th Street,   New York, NY 10011-4332
15100149    +Zion Episcopal Church,   7302 Us Highway 264,   Washington, NC 27889-7633
15100152    +Znetshows, Inc.,   P.O. Box 565,   Germantown, MD 20875-0565
15100154    +Zoch Consultants LLC,   PO Box 248,   Lincoln, TX 78948-0248
15100155    +Zoellner, Daniel,   603 N Allen Ave,   Apt 3C,   Richmond, VA 23220-2112
15100157    +Zollett Medical Associates, Inc.,   28 South Clinton Street,   Middletown, OH 45044-4172
15100158    +Zoo New England,   1 Franklin Park Road,   Boston, MA 02121-3255
15100159    +Zoom Copy.Com,   737 Main Street,   Suite 175,   Buffalo, NY 14203-1340
15100161    +Zou, Hongling,   4637 Knight Pl,   Alexandria, VA 22311-4923
15100162    +Zpizza,   3217 Duke Street,   Alexandria, VA 22314-4533
15100163    +Zuckerman Spaeder, LLP,   Attn: Peter Kolker,   1800 M Street, N.W. Suite 1000,
              Washington, DC 20036-5807
15100164    +Zufall Health Center,   18 West Blackwell Street,   Dover, NJ 07801-3841
15100165    +Zuk, Peter,   7148 Lake Cove Dr,   Alexandria, VA 22315-4221
15100166    +Zuppa,   104 North 18th Street,   Richmond, VA 23223-6904
15100168    +Zurich Insurance Company,   8723 Innovation Way,   Chicago, IL 60682-0087
15100169     Zurich North America,   P.O. Box 17138,   Baltimore, MD 21297-1138
15100170    +Zwanger-pesiri Radiology Group,   126 Hicksville Road,   Massapequa, NY 11758-5845
```

```
15070406       abhay Kaushik,   127 Green Brier Drive,   Radford, VA 24141-3855
15071038      +alex Boore,   15933 Begonia Avenue,   Chino, CA 91708-9244
15071265      +aloft Las Colinas,   122 E John Carpenter Frwy,   Irving, TX 75062-2700
15073874      #+brrr,   550 Phar Road,   Suite 215,   Atlanta, GA 30305-3433
15075227      +chocolatepaper, inc.,   3565-C Electric Road SW,   Roanoke, VA 24018-4452
15075950      +comedysportz,   7115 Staples Mill Road,   Richmond, VA 23228-4110
15077731       dfmp,   Theatinerstrafle 16,   80333 Munich,,   Germany
15077876      +disAbility Law Center of Virginia Foundation,   1512 Willow Lawn Drive, Suite 100,
               Richmond, VA 23230-3117
15078568      +dup lex inc.,   102 Fifth Street, N.E.,   Charlottesville, VA 22902-5230
15078806      +e-Docs Solutions,   3191 Coral Way, Suite 624,   Miami, FL 33145-3213
15078730      +eBillingHub,   1000 McKnight Park Drive,   Suite 1006,   Pittsburgh, PA 15237-6514
15078747      +eConsultants,   22 River Reach Way,   Charleston, SC 29407-3372
15078809      +eDriving Fleet, LLC,   211 Bayberry Drive,   Cape May Court House, NJ 08210-2445
15078908      #+eGlean, Inc.,   929 Massachusetts Avenue, Suite M-B,   Cambridge, MA 02139-3134
15078966      +eLegal Services, Inc.,   1060 Palm Street, Suite D,   San Luis Obispo, CA 93401-3221
15079334      +eScribers, LLC,   132 Overlook Road,   New Rochelle, NY 10804-4139
15079335       eSentire, Inc.,   451 Phillip Street,   Unit 135,   Waterloo, ON N2L 3X2,   Canda
15078820      +edvAnture, LLC,   7586 Old Peppers Ferry Loop,   Radford, VA 24141-8846
15079542      +eyes 'n ears,   2415 Westwood Ave.,   Richmond, VA 23230-4024
15082525      +iDepo Reporters,   898 North Sepulveda Boulevard, No.750,   El Segundo, CA 90245-2747
15082534      +iFramework,   1001 Nineteenth Street North,   Suite 1401,   Arlington, VA 22209-1735
15082539      +iHeart Media, Inc.,   200 S Basse Road,   San Antonio, TX 78209-4490
15082697       iNSERViO3,   13915 N. Mopac Expy Suite 210,   Austin, TX 78728
15082947      +iSpring Solutions, Inc.,   815 N. Royal Street,   Suite 202,   Alexandria, VA 22314-1778
15082970      +iVision, Inc.,   1430 West Peachtree Street, NW, Suite 42,   Atlanta, GA 30309-2963
15082720      +inSync Litigation Support,   75 Maiden Lane, 11th Floor,   New York, NY 10038-4827
15082855       iod incorporated,   1030 Ontario Rd,   P.O. Box 19058,   Green Bay, WI 54307-9058
15083067      +j2 Global, Inc.,   6922 Hollywood Blvd.,   Suite 500,   Los Angeles, CA 90028-6125
15084819      +kCura Corporation,   175 West Jackson Blvd,   Suite 1000,   Chicago, IL 60604-2863
15084968      +kenneth M. Morgan,   605 Research Road,   Suite B,   Richmond, VA 23236-3933
15085723       law.com,   P.O. Box 79011,   City of Industry, CA 91716-9011
15086290      +lipka.com,inc.,   23732 S. Leisure Lane, South Building,   Beavercreek, OR 97004-9722
15087794      +medQuest, Ltd.,   116 East 30th Street,   New York, NY 10016-7303
15089947      +nSource, LLC,   321 N. Clark Street,   Suite 2800,   Chicago, IL 60654-5313
15089086      +national Association of Gun Rights, Inc.,   501 Main Street,   Suite 200,
               Windsor, CO 80550-5131
15092571      +reQuire, LLC,   117 Landmark Square,   Virginia Beach, VA 23452-6822
15095875      +sUAS News,   2420 Portola Way,   Sacramento, CA 95818-3528
15096183      +t c lasky Associates, Inc.,   3142 Route 66,   Chatham, NY 12037-3619
15096315      +technology Intergration Group / PC Specialist, Inc,   7810 Trade Street,
               San Diego, CA 92121-2445
15098079      +ubiQus Reporting, Inc.,   22 Cortlandt Street, Suite 802,   New York, NY 10007-3160
15098450      +vanBlaricom & Franz,   112 West Kirk Avenue SW,   Roanoke, VA 24011-1618

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty           +E-mail/Text: druby@iq7technology.com Oct 22 2019 05:02:45     David R. Ruby,
               Thompson McMullan, P.C.,   100 Shockoe Slip,   Richmond, VA 23219-4140
aty            E-mail/Text: tpbrown@huntonak.com Oct 22 2019 04:57:38     Tyler P. Brown,
               Hunton Andrews Kurth LLP,   951 East Byrd Street,   Richmond, VA  23219
tr            +EDI: QLLTAVENNER.COM Oct 22 2019 08:18:00     Lynn L. Tavenner,
               20 North Eighth Street, Second Floor,   Richmond, VA 23219-3302
15070853      +E-mail/Text: accountsreceivable@aicpa.org Oct 22 2019 05:00:47     AICPA,
               AICPA/CPA2biz Service,   220 Leagh Farm Road,   Durham, NC 27707-8110
15075915       E-mail/Text: arichards@argogroupus.com Oct 22 2019 05:01:48     Colony Insurance,
               610 Broadway, 4th Floor,   Attn: Taynay Lowe-Claims Dept.,   New York, NY 10012
15075916       E-mail/Text: arichards@argogroupus.com Oct 22 2019 05:01:48     Colony Management Services Inc,
               P.O. Box 85122,   Richmond, VA 23285-5122
15072011      +EDI: ARSN.COM Oct 22 2019 08:18:00     ARS National Services, Inc.,   PO Box 463023,
               Escondido, CA 92046-3023
15072205      +EDI: ATTWIREBK.COM Oct 22 2019 08:18:00     AT&T,   P.O. Box 8100,   Aurora, IL 60507-8100
15072209       EDI: CINGMIDLAND.COM Oct 22 2019 08:18:00     AT&T Mobility,   P.O. Box 6463,
               Carol Stream, IL 60197-6463
15072211      +EDI: ATTWIREBK.COM Oct 22 2019 08:18:00     AT&T Services, Inc.,   One AT&T Way,   Room 3B220J,
               Bedminster, NJ 07921-2694
15072310       E-mail/Text: stephanie.daniel@MYFLORIDALEGAL.COM Oct 22 2019 05:02:45
               ATTORNEY GENERAL OF FLORIDA,   THE CAPITAL PL 01,   TALLAHASSEE, FL 32399-1050
15070532      +E-mail/Text: michael.akins@accu-tech.com Oct 22 2019 05:00:23     Accu-Tech Corporation,
               P.O. Box 840781,   Dallas, TX 75284-0781
15070657      +EDI: WFNNB.COM Oct 22 2019 08:18:00     Adorama,   42 West 18th Street,
               New York, NY 10011-4695
15070678      +E-mail/Text: bnc@advanceamerica.net Oct 22 2019 05:01:25     Advance America,
               147 Electric Road,   Salem, VA. 24153-4432
15070734      +E-mail/Text: wgahayes@aol.com Oct 22 2019 05:02:00     Advanced Physical Therapy of VA,
               1620 Apperson Drive,   Salem, VA 24153-7217
15070747      +E-mail/Text: awalton@asapspine.com Oct 22 2019 04:58:01     Advanced Spine and Pain, PLLC,
               450 Carriesville Road, Suite 109,   Stafford, VA 22554-1615
15070809       E-mail/Text: bankruptcycare@affinityfcu.com Oct 22 2019 05:00:45
               Affinity Federal Credit Uion,   73 Mountain View Road,   PO Box 621,
               Baking Ridge, NJ 07920-0621
```

District/off: 0422-7        User: ramirez-l           Page 422 of 461          Date Rcvd: Oct 21, 2019
                           Form ID: 309D                Total Noticed: 28280

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
15070921     +EDI: ALDEPREV.COM Oct 22 2019 08:18:00     Alabama Department of Revenue,
              Business Privilege Tax Section,   P.O. Box 327431,   Montgomery, AL 36132-7431
15071171     +E-mail/Text: bankruptcy@firstenergycorp.com Oct 22 2019 05:01:26     Allegheny Energy,
              Attn: Aldie Warnock,   800 Cabin Hill Drive,   Greensburg, PA 15601-1689
15071258     +EDI: GMACFS.COM Oct 22 2019 08:18:00     Ally Auto Finance NE,   200 Renanissance Center,
              Mail Code 482-B09-B11,   Detroit, MI 48265-0001
15071332     +E-mail/Text: bankruptcynotices@amazon.com Oct 22 2019 05:02:34     Amazon.com,   POB 80463,
              Seattle, WA 98108-1312
15071398      EDI: AMEREXPR.COM Oct 22 2019 08:18:00     American Express,   P.O. Box 360001,
              Ft. Lauderdale, FL 33336-0001
15071401     +EDI: BECKLEE.COM Oct 22 2019 08:18:00     American Express Travel Related,
              Services Co., Inc. Corp. Card,   P.O. Box 3001,   Malvern, PA 19355-0701
15064700      EDI: BECKLEE.COM Oct 22 2019 08:18:00     American Express Travel Related Services Company,,
              Inc.,   c/o Becket and Lee LLP,   PO Box 3001,   Malvern PA 19355-0701
15071861     +E-mail/Text: tgraves@atslab.com Oct 22 2019 05:01:50     Applied Technical Services, Inc,
              1049 Triad Court,   Marietta, GA 30062-2259
15071950     +E-mail/Text: tperlberg@azland.gov Oct 22 2019 04:57:51     Arizona State Land Department,
              1616 West Adams,   Phoenix, AZ 85007-2614
15071979     +E-mail/Text: blemoine@armstrongteasdale.com Oct 22 2019 04:57:52     Armstrong Teasdale LLP,
              One Metropolitan Square,   St. Louis, MO 63102-2723
15072024     +E-mail/Text: thaskins@arthrex.com Oct 22 2019 05:01:09     Arthrex, Inc.,
              1370 Creekside Boulevard,   Naples, FL 34108-1945
15072062     +E-mail/Text: schofieldart@aol.com Oct 22 2019 05:01:37     Arthur T Schofield, PA,
              330 Clematis Street,   Suite 207,   West Palm Beach, FL 33401-4602
15072239     +E-mail/Text: maria.herron@atlanticare.org Oct 22 2019 05:01:27     Atlantic Care Surgery Center,
              2500 English Creek Road,   Egg Harbor Township, NJ 08234-5549
15072390      E-mail/Text: legaldept@crain.com Oct 22 2019 05:03:18     Automotive News,
              1155 Gratiot Avenue,   Detroit, MI 48207-2997
15073331      EDI: BMW.COM Oct 22 2019 08:18:00     BMW Financial Services NA, Inc,   Attn: Joe Pitstick, Esq,
              5550 Britton Parkway,   Hilliard, OH 43026-7456
15073332      EDI: BMW.COM Oct 22 2019 08:18:00     BMW Financial Services NA, LLC,
              Attn: Joseph Pitstick, Esq.,   5550 Britton Parkway,   Hilliard, OH 43026-7456
15072505     +E-mail/Text: dbanks@bnncpa.com Oct 22 2019 05:00:32     Baker Newman Noyes,   280 Fore Street,
              Portland, ME 04101-4177
15072529     +E-mail/Text: mbb@ballatolaw.com Oct 22 2019 05:01:36     Ballato Law Firm, P.C.,
              3721 Westerre Parkway, Suite A,   Henrico, VA 23233-1332
15072534     +E-mail/Text: cesar.murillo@bmsi.org Oct 22 2019 05:03:13     Baltimore Medical System, Inc,
              3501 Sinclair Lane,   Baltimore, MD 21213-2029
15072549     +EDI: BANKAMER.COM Oct 22 2019 08:18:00     Bank of America - Legal Order Processing,
              AZ1-200-20-35,   PO Box 29961,   Phoenix, AZ 85038-0961
15072551     +EDI: BANKAMER2.COM Oct 22 2019 08:18:00     Bank of America Mortgage,
              101 E. Main Street, Suite 400,   P.O. Box 35140,   Louisville, KY 40202-5311
15072552      EDI: BANKAMER.COM Oct 22 2019 08:18:00     Bank of America NA,   P.O. Box 1070,
              Newark, NJ 07101-1070
15072553     +EDI: BANKAMER2.COM Oct 22 2019 08:18:00     Bank of America, N.A. Trade Operations,
              Mail Code: Pa6-580-02-30,   1 Fleet Way, 2nd Floor,   Scranton, PA 18507-1920
15072555     +E-mail/Text: mrock@bankofbotetourt.com. Oct 22 2019 05:01:06     Bank of Botetourt,
              Attn: Accounts Payable,   P.O. Box 615,   Troutville, VA 24175-0615
15072556     +E-mail/Text: bankruptcy@essexbank.com Oct 22 2019 05:02:01     Bank of Essex,   PO Box 1340,
              Glen Allen, VA 23060-1340
15072837     +E-mail/Text: BEDFORDPODIATRY@VERIZON.NET Oct 22 2019 05:03:06
              Bedford Podiatry & Foot Surgery, P.C.,   876 East Main Street,   Bedford, VA 24523-2904
15072914     +E-mail/Text: phyllis@benderslegal.com Oct 22 2019 05:02:03     Bender's Legal Service,
              1625 The Alameda, Ste 511,   San Jose, CA 95126-2224
15073028     +E-mail/Text: kburkley@bernsteinlaw.com Oct 22 2019 05:02:34     Bernstein-Burkley, PC,
              707 Grant Street,   Suite 2200 Gulf Tower,   Pittsburgh, PA 15219-1908
15073051      E-mail/Text: creditmanagement@sage.com Oct 22 2019 05:01:00     Best Software, Inc.,
              P.O. Box 404927,   Atlanta, GA 30384-4927
15073276      E-mail/Text: robyn.schwartz@bcbsma.com Oct 22 2019 05:01:58
              Blue Cross and Blue Sheild of MA, Inc,   401 Park Drive,   Landmark Center MS 01/07,
              Boston, MA 02215-3326
15073296     +E-mail/Text: dsullivan@brncpc.com Oct 22 2019 05:01:03     Blue Ridge Neuroscience Center, P.C.,
              2 Sheridan Square,   Suite 200,   Kingsport, TN 37660-7399
15073342      EDI: CALTAXFEE Oct 22 2019 08:18:00     Board of Equalization,   Special Taxes and Fees,
              P O Box 942879,   Sacramento, CA 94279-6001
15073380     +E-mail/Text: debtrecovery@officemax.com Oct 22 2019 05:01:02     Boise Cascade Office Products,
              P. O. Box 101705,   Atlanta, GA 30392-1705
15073440     +E-mail/Text: dmccamman@rlrcm.com Oct 22 2019 05:02:42     Borgess Medical Center,
              Attn: Cashiers,   1521 Gull Road,   Kalamazoo, MI 49048-1666
15073453      E-mail/Text: DONNA@SAYREVILLE.COM Oct 22 2019 05:01:10     Borough of Sayreville,
              Borough Clerk,   167 Main Street,   Sayreville, NJ 08872-1149
15073628     +E-mail/Text: tcromwell@breakawaycourier.com Oct 22 2019 05:00:49
              Breakaway Courier Boston, Inc.,   P.O. Box 780,   New York, NY 10013-0676
15073660     +E-mail/Text: updates@brennanclark.com Oct 22 2019 05:01:55     Brennan & Clark, Ltd.,
              721 E. Madison,   Suite 200,   Villa Park, IL 60181-3083
15073673     +E-mail/Text: cborrelli@bressler.com Oct 22 2019 05:00:54     Bressler, Amery & Ross, P.C.,
              325 Columbia Turnpike,   Florham Park, NJ 07932-1235

District/off: 0422-7          User: ramirez-l          Page 423 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
15073674      +E-mail/Text: collection@bresslerlaw.com Oct 22 2019 05:02:57       Bressler-Duyk Law Firm,
               60 State Highway 27,   Edison, NJ 08820-3908
15073733      +E-mail/Text: allison@oakpointpartners.com Oct 22 2019 05:01:15       Bridge Associates, LLC,
               747 Third Avenue,   Suite 32-A,   New York, NY 10017-2803
15073740      +E-mail/Text: collectiondept@ynhh.org Oct 22 2019 05:01:11       Bridgeport Hospital,
               267 Grant Street,   Bridgeport, CT 06610-2870
15073781      +E-mail/Text: legal.us@ba.com Oct 22 2019 05:02:23       British Airways,   75-20 Astoria Blvd,
               Jackson Heights, NY 11370-1138
15074036      +E-mail/Text: jbuchman@bwslaw.com Oct 22 2019 04:57:39       Burke, Williams & Sorensen, LLP,
               444 South Flower Street, Suite 2400,   Los Angeles, CA 90071-2953
15074569      +E-mail/Text: sball@carrallison.com Oct 22 2019 05:01:39       CARR ALLISON,
               100 Vestavia Parkway,   Birmingham, AL 35216-7728
15074593      +E-mail/Text: krk@crlaw.com Oct 22 2019 05:00:53       CARRUTHERS & ROTH, P.A.,   Attorneys At Law,
               235 North Edgeworth Street,   Greensboro, NC 27401-2217
15075237       E-mail/Text: jasmith@choptankhealth.org Oct 22 2019 05:03:21
               Choptank Community Health System, Inc.,   PO Box 448,   Preston, MO 21655-0448
15075505       E-mail/Text: ryanclark@sterling-heights.net Oct 22 2019 04:57:44       CIty of Sterling Heights,
               40555 Utica Road,   Sterling Heights, MI 48313
15075540      +EDI: HCA2.COM Oct 22 2019 08:18:00   CJW Medical Center,
               Chippenham Campus- Attn: Radiology Depar,   7101 Jahnke Road,   Richmond, VA 23225-4017
15075540      +E-mail/PDF: HCABKNotifications@resurgent.com Oct 22 2019 05:05:55       CJW Medical Center,
               Chippenham Campus- Attn: Radiology Depar,   7101 Jahnke Road,   Richmond, VA 23225-4017
15090087       E-mail/Text: rmiller@ckrlaw.com Oct 22 2019 04:57:53       O'Donnell Ferebee & Frazer, P.C.,
               Attn: Irma Freeman,   1790 Hughes Landing Blvd, Suite 550,   The Woodlands, TX 77380
15076537      +E-mail/Text: CRA_AR@crai.com Oct 22 2019 05:01:02       CRA Interantional, Inc.,
               Charles River Associates,   200 Clarendon Street,   Boston, MA 02116-5092
15076654       E-mail/Text: bessiegilliam@crouse.org Oct 22 2019 04:57:54       Crouse Hospital,
               Health Information Management,   736 Irving Avenue,   Syracuse, NY 13210
15076693       E-mail/Text: cls-bankruptcy@wolterskluwer.com Oct 22 2019 05:02:29       CT Corporation System,
               P.O. Box 4349,   Carol Street, IL 60197-4349
15074214       E-mail/Text: Bankruptcyotices@dcss.ca.gov Oct 22 2019 05:00:23
               California State Disbursement Unit,   P.O. Box 989067,   West Sacramento, CA 95798-9067
15074304      +E-mail/Text: lriley@caperegional.com Oct 22 2019 05:00:32       Cape Regional Medical Center,
               2 Stone Harbor Boulevard,   Cape May Court House, NJ 08210-2138
15074390      +E-mail/Text: jstupp@cardlog.com Oct 22 2019 05:03:16       Cardinal Logistics Management Corp.,
               5333 Davidson Highway,   Concord, NC 28027-8478
15074623       E-mail/Text: kadalbert@cascadesubscriptions.com Oct 22 2019 05:00:20
               Cascade Subscription Service, Inc.,   P.O. Box 75327,   Seattle, WA 98175-0327
15074659      +E-mail/Text: eguenanou@CataldoAmbulance.com Oct 22 2019 05:02:47       Cataldo Ambulance Service,
               137 Washington Street,   PO Box 435,   Somerville, MA 02143-0006
15074745      +E-mail/Text: Bankruptcy.AUS@ReverseDepartment.com Oct 22 2019 05:00:22       Celink,
               2900 Esperanza Crossing,   Austin, TX 78758-3658
15074830      +E-mail/Text: bmg.bankruptcy@centurylink.com Oct 22 2019 05:01:35
               Central Telephone Company of Virginia,   100 Centurylink Drive,   Monroe, LA 71203-2041
15074911      +E-mail/Text: allison@oakpointpartners.com Oct 22 2019 05:01:15       Champion Enterprises, Inc.,
               Nancy L. Meidell, Case Manager,   2701 University Drive, Suite 300,
               Auburn Hills, MI 48326-2563
15075097      +E-mail/Text: info@checkmateinc.com Oct 22 2019 05:01:55       Checkmate, Inc.,
               438 Bannock Street,   Denver, CO 80204-5126
15075113      +E-mail/Text: firemarshal@chfd.org Oct 22 2019 05:00:14       Cherry Hill Fire Department,
               1100 Markress Road,   Cherry Hill, NJ 08003-2340
15075192      +E-mail/Text: Toni.Barnes@CHKD.ORG Oct 22 2019 05:02:55
               Children's Hospital of the Kings Daughters,   Medical Record Department,   601 Children's Lane,
               Norfolk, VA 23507-1910
15075191      +E-mail/Text: Toni.Barnes@CHKD.ORG Oct 22 2019 05:02:55
               Childrens Hospital of the Kings Daughters,   601 Childrens Lane,   Norfolk, VA 23507-1971
15075400       EDI: CINGMIDLAND.COM Oct 22 2019 08:18:00   Cingular Wireless,   P.O. Box 6463,
               Carol Stream, IL 60197-6463
15075422      +EDI: CITICORP.COM Oct 22 2019 08:18:00   Citi,   Subpoena Compliance Unit,
               701 E. 60th St., N. - Mail Code 1251,   Sioux Falls, SD 57104-0432
15075423      +EDI: CITICORP.COM Oct 22 2019 08:18:00   Citibank Advantage,   P.o. Box 6702,
               Sioux Falls, SD 57117-6702
15075425      +EDI: CITICORP.COM Oct 22 2019 08:18:00   Citicorp Data Systems,   100 Citibank Drive,
               Bldg 1, Floor 2,   San Antonio, TX 78245-3202
15075435       EDI: SFGOV.COM Oct 22 2019 08:18:00   City and County of San Francisco,
               Business Taxes Division,   P.O. Box 7425,   San Francisco, CA 94120-7425
15075482      +E-mail/Text: dhatcher@cityoflufkin.com Oct 22 2019 05:01:47       City of Lufkin,   Attn: Records,
               P.O. Box 190,   Lufkin, TX 75902-0190
15075510      +E-mail/Text: vanessa.garcia@cityofvallejo.net Oct 22 2019 05:01:17       City of Vallejo,
               111 Amador Street,   Vallejo, CA 94590-6301
15075544      +E-mail/Text: bankruptcynotices@co.clackamas.or.us Oct 22 2019 05:01:26
               Clackamas County Tax Collector,   168 Warner Milne Road,   Oregon City, OR 97045-4098
15075560      +E-mail/Text: ebn@rwjbh.org Oct 22 2019 05:01:56       Clara Maas Medical Center,
               1 Clara Maas Drive,   Belleville, NJ 07109-3557
15075570      +E-mail/Text: ddulworth@clarkhill.com Oct 22 2019 05:02:03       Clark Hill PLC,
               500 Woodward Ave,   Suite 3500,   Detroit, MI 48226-3485
15075800      +E-mail/Text: jalene@coastales.com Oct 22 2019 05:00:15
               Coastal Engineering & Surveying, Inc.,   P.O. Box 1129,   Kitty Hawk, NC 27949-1129

```
District/off: 0422-7          User: ramirez-l          Page 424 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
15075813      +E-mail/Text: john.moore@coateslaw.com Oct 22 2019 04:58:02        Coates & Davenport PC,
               5206 Markel Road,   Suite 200,  Richmond, VA 23230-3044
15075918      +E-mail/Text: arichards@argogroupus.com Oct 22 2019 05:01:48        Colony Specialty,
               P.O. Box 469012,   San Antonio, TX 78246-9012
15075991      +E-mail/Text: cblackwell@commonwealthcommercial.com Oct 22 2019 05:01:54
               Commonwealth Commercial Partners, Inc.,   7130 Glen Forest Drive,   Suite 110,
               Richmond, VA 23226-3754
15076077      +E-mail/Text: completefamilymedicine@gmail.com Oct 22 2019 05:00:16
               Complete Family Medicine, LLC,   811 William Avenue,   North Platte, NE 69101-6556
15076152      +E-mail/Text: dicklawrence@catiaccess.com Oct 22 2019 05:01:08
               Connecticut Attorneys Title Insurance Co.,   101 Corporate Place,   Rocky Hill, CT 06067-1895
15076224      +E-mail/Text: bankruptcy@consumerportfolio.com Oct 22 2019 05:01:40
               Consumer Portfolio Services,   16355 Laguna Canyon Road,   Irvine, CA 92618-3801
15076238      +E-mail/Text: carolc@conres.com Oct 22 2019 05:03:07        Continental Resources, Inc,
               175 Middlesex Turpike,   P O Box 9137,  Bedford, MA 01730-1469
15076289      +E-mail/Text: thompson@ctfpc.com Oct 22 2019 05:00:31        Copeland, Thompson& Farris,
               231 S. Bemiston, Suite 1220,   Clayton, MO 63105-1914
15076378      +E-mail/Text: apagano@corptransinc.com Oct 22 2019 05:01:52        Corporate Translations, Inc,,
               77 Hartland Street,   East Hartford, CT 06108-3259
15076380       E-mail/Text: BANKRUPTCYNOTICE@CSCINFO.COM Oct 22 2019 05:00:15        Corporation Service Company,
               P.O. Box 13397,   Philadelphia, PA 19101-3397
15076439       E-mail/Text: pberkeley@charlotteva.com Oct 22 2019 05:01:38        County of Charlotte,
               P.O. Box 267,   Charlotte Court House, VA 23923-0267
15076442       E-mail/Text: bankruptcy@co.henrico.va.us Oct 22 2019 05:01:55        County of Henrico, VA,
               Department of Finance,   P.O. Box 90775,  Henrico, VA 23273-0775
15076510      +E-mail/Text: rmerriken@ctklaw.com Oct 22 2019 05:03:19
               Cowdrey Thompson, A Professional Corporation,   130 N Washington St.,   Easton, MD 21601-3128
15076512       E-mail/Text: dwilliamson@coxsmith.com Oct 22 2019 04:58:04        Cox & Smith Incorporated,
               112 East Pecan Street,   Suite 1800,   San Antonio, TX 78205-1521
15076567      +E-mail/Text: legaldept@crain.com Oct 22 2019 05:03:18        Crain Communications, Inc.,
               1155 Gratiot Ave.,   Detroit, MI 48207-2732
15076569      +E-mail/Text: legaldept@crain.com Oct 22 2019 05:03:18        Crain's Detroit Business,
               1155 Gratiot Avenue,   Detroit, MI 48207-2732
15076576       E-mail/Text: skb@cshlaw.com Oct 22 2019 05:03:16        Cranfill Sumner & Hartzog LLP,
               P.O. Box 27808,   Raleigh, NC 27611-7808
15076604       EDI: BANKAMER.COM Oct 22 2019 08:18:00        Credit Card Services,   Business Services,
               Po Box 1070,   Newark, NJ 07101-1070
15076632      +E-mail/Text: davidb@crittendenonline.com Oct 22 2019 05:01:05        Crittenden,   P.O Box 1150,
               Novato, CA 94948-1150
15077379       E-mail/Text: litigation.recoverybkmailbox@dllgroup.com Oct 22 2019 04:57:58
               De Lage Landen Financial Services, Inc,   P.O. Box 41602,   Philadelphia, PA 19101-1602
15077873       EDI: DIRECTV.COM Oct 22 2019 08:18:00        DIRECTV, INC.,   2230 East Imperial Highway,
               El Segundo, CA 90245,   USA
15087820       E-mail/Text: accountsreceivable@megtec.com Oct 22 2019 04:57:59        MEGTEC Systems, Inc.,
               830 Prosper Road,   DePere, WI 54115
15076850      +E-mail/Text: BUSINESS@DNRONLINE.COM Oct 22 2019 05:02:30        Daily News Record,
               Rockingham Publishing Co., Inc.,   P.O. Box 193,   Harrisonburg, VA 22803-0193
15077003      +E-mail/Text: lindy.stewart@vdh.virginia.gov Oct 22 2019 05:02:49
               Danville City Health Department,   326 Taylor Drive,   Danville, VA 24541-4188
15077504       E-mail/Text: REV_Bankruptcy_General@state.de.us Oct 22 2019 05:01:22
               Delaware Division of Revenue,   P.O. Box 8750,   Wilmington, DE 19899-8750
15077588      +Fax: 614-688-3553 Oct 22 2019 05:20:25        Dental Faculty Practice,   Post Office Box 182353,
               Columbus, OH 43218-2353
15077599       E-mail/Text: rene.book@deo.myflorida.com Oct 22 2019 05:02:25
               Department of Economic Opportunity,   The Caldwell Bldg., Attn: Tiffany M. Sta,
               107 East Madison Street, Suite 110,   Tallahassee, FL 32399-4120
15077609       E-mail/Text: gabriela.ortiz@doj.ca.gov Oct 22 2019 05:01:53        Department of Justice,
               1300 I Street,   Suite 125 P O Box 944255,   Sacramento, CA 94244-2550
15077640      +E-mail/Text: billing@depointernational.com Oct 22 2019 05:02:44        Depo International, Inc.,
               1330 Jersey Avenue South, Suite 200,   Minneapolis, MN 55426-2202
15077674      +E-mail/Text: smineiro@dermva.com Oct 22 2019 05:01:58
               Dermatology Associates of Virginia, P.C.,,   301 Concourse Blvd., No. 190,
               Glen Allen, VA 23059-5759
15077702      +E-mail/Text: msharpfutro@detroitlawyer.org Oct 22 2019 05:00:33
               Detroit Metropolitan Bar Association,   645 Griswold, Suite 1356,   Detroit, MI 48226-4020
15077896       EDI: ESSL.COM Oct 22 2019 08:18:00        Dish Network,   PO Box 94063,   Palatine, IL 60094-4063
15078022      +EDI: HCA2.COM Oct 22 2019 08:18:00        Dominion Hospital,   2960 Sleepy Hollow Road,
               Falls Church, VA 22044-2082
15078022      +E-mail/PDF: HCABKNotifications@resurgent.com Oct 22 2019 05:06:20        Dominion Hospital,
               2960 Sleepy Hollow Road,   Falls Church, VA 22044-2082
15078149      +E-mail/Text: borree@dbmslaw.com Oct 22 2019 05:02:21        Donohue Brown Mathewson & Smyth LLC,
               140 S. Dearborn Street,   Suite 800,  Chicago, IL 60603-5206
15078487      +E-mail/Text: collections@drexel.edu Oct 22 2019 05:01:03
               Drexel University College of Medicine,   Andrew S Wechsler, MD,   Mail Stop 111, 245 N 15th St,
               Philadelphia, PA 19102-1101
15078544      +E-mail/Text: angela.page1@duffandphelps.com Oct 22 2019 05:01:18        Duff & Phelps LLC,
               55 E. 52nd Street,   31st Floor,   New York, NY 10055-0004
```

District/off: 0422-7          User: ramirez-l          Page 425 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
15078941       +E-mail/Text: dstein@lawdiary.com Oct 22 2019 04:57:59      E-law, LLC,   P.O. Box 50,
                Newark, NJ 07101-0050
15078729       +E-mail/Text: bankruptcies@zimmerbiomet.com Oct 22 2019 05:02:41      EBI, LLC,
                100 Interpace Parkway,   Parsippany, NJ 07054-1149
15078752        E-mail/Text: billing@ecri.org Oct 22 2019 04:57:52      ECRI,   5200 Butler Pike,
                Plymouth Meeting, PA 19462-1298
15079112        E-mail/Text: Bankruptcy@emigrant.com Oct 22 2019 04:58:06      Emigrant Bank,   5 E. 42nd Street,
                New York, NY 10017-6994
15078669       +E-mail/Text: andrade1@ebnhc.org Oct 22 2019 05:02:22      East Boston Neighborhood Health Center,
                10 Grove Street,   East Boston, MA 02128-1931
15078816        EDI: ECMC.COM Oct 22 2019 08:18:00      Educational Credit Management Corporation,
                Lockbox No.7096,   P. O. Box 75848,   St. Paul, MN 55175-0848
15079068       +E-mail/Text: admin@ellumadiscovery.com Oct 22 2019 05:02:04      Elluma Discovery,
                390 N Sepulveda Blvd,   Ste 2080,   El Segundo, CA 90245-4401
15079188       +E-mail/Text: kdegraw@withum.com Oct 22 2019 05:00:47      Engelhard Joint Defense Group,
                C/o Withumsmith+brown,   465 South Street, Suite 200,   Morristown, NJ 07960-6439
15079197       +E-mail/Text: lltaboada@esi-atl.com Oct 22 2019 05:01:17      Engineering Systems Inc,
                3851 Exchange Avenue,   Aurora, IL 60504-8106
15079199       +E-mail/Text: kdegraw@withum.com Oct 22 2019 05:00:47      Englchard Joint Defense Group,
                C/o Withumsmith & Brown,   465 South Street, Suite 200,   Morristown, NJ 07960-6439
15079227       +E-mail/Text: kraylor@episervices.com Oct 22 2019 05:01:09      Environmental Profiles, Inc.,
                8805 Columbia 100 Parkway, Suite 100,   Columbia, MD 21045-2357
15079429       +E-mail/Text: jkovacs@evans.md Oct 22 2019 05:01:03      Evans Medical Group,
                465 North Belair Road,   Suite 1B,   Evans, GA 30809-3189
15079521       +E-mail/Text: memberarfinancialtransactions@express-scripts.com Oct 22 2019 05:01:01
                Express Scripts, Inc.,   Attn Legal Department - Records,
                One Express Way - Mail Route HQ2E03,   St. Louis, MO 63121-1824
15079842        E-mail/Text: bankruptcy@firstbank.com Oct 22 2019 05:02:43      First Bank and Trust Co.,
                P.O. Box 1000,   Abingdon, VA 24212-1000
15080035        E-mail/Text: kbrown@forensicsafety.com Oct 22 2019 04:57:58      Forensic Safety Group,
                543 Davisville Road,   Willow Grove, PA 19090
15079595       +E-mail/Text: lakeicia.morgan@frcpc.org Oct 22 2019 05:01:56
                Fairfax Radiological Consultants, PC,   2722 Merrilee Dr.,   Suite 230,
                Fairfax, VA 22031-4416
15079602       +E-mail/Text: dept-corp-pfs-incoming-bk-notifications@fairview.org Oct 22 2019 05:02:45
                Fairview Health Services,   PO Box 147,   Minneapolis, MN 55440-0147
15079740       +E-mail/Text: bankruptcy@fedins.com Oct 22 2019 04:57:58      Federated Mutual Insurance Co.,
                Attn: Amanda Meyer,   P.O. Box 328,   Owatonna, MN 55060-0328
15079760       +E-mail/Text: efensterstock@fensterstock.com Oct 22 2019 05:02:41
                Fensterstock & Partners LLP,   100 Broadway, 8th Floor,   New York, NY 10005-4514
15079892        E-mail/Text: bankruptcy@firstpointcollectionresources.com Oct 22 2019 05:02:01
                Firstpoint Collection Resources, Inc.,   PO Box 26140,   Greensboro, NC 27402-6140
15079899       +E-mail/Text: bankruptcy@fisherphillips.com Oct 22 2019 04:57:53      Fisher & Phillips, LLP,
                1075 Peachtree Street NE - Suite No.3500,   Atlanta, GA 30309-3900
15079905       +E-mail/Text: kjh@fittsroberts.com Oct 22 2019 05:02:42      Fitts Roberts & Co., P.C.,
                5718 Westheimer,   Suite 800,   Houston, TX 77057-5758
15079949        EDI: FLDEPREV.COM Oct 22 2019 08:18:00      Florida Department of Revenue,   5050 W Tennessee St,
                Tallahassee, FL 32399-0135
15080011       +EDI: FORD.COM Oct 22 2019 08:18:00      Ford Motor Credit Company,   1005 Convention Plaza,
                Box 790119,   St. Louis, MO 63101-1229
15080063       +E-mail/Text: bankruptcy@fortleecu.org Oct 22 2019 05:03:23      Fort Lee Federal Credit Union,
                4495 Crossing Boulevard,   Prince George, VA 23875-1455
15080125        EDI: CALTAX.COM Oct 22 2019 08:18:00      Franchise Tax Board,   P.O. Box 942857,
                Sacramento, CA 94257-0531
15080276       +E-mail/Text: mulrich@fredortho.com Oct 22 2019 05:01:06
                Fredericksburg Orthopaedic Associates,   3310 Fall Hill Avenue,
                Fredericksburg, VA 22401-3000
15080667        E-mail/Text: cjohnson@givf.com Oct 22 2019 04:57:56      Genetics & IVF Institute,
                3015 Williams Dr.,   Fairfax, VA 22031
15080767        EDI: GADEPTOFREV.COM Oct 22 2019 08:18:00      Georgia Department of Revenue,   P.O. Box 740320,
                Atlanta, GA 30374-0320
15080768        EDI: GADEPTOFREV.COM Oct 22 2019 08:18:00      Georgia Department of Revenue,   P.O. Box 740323,
                Atlanta, GA 30374-0323
15080851       +E-mail/Text: usfinance@gfi.com Oct 22 2019 04:57:52      GFI USA, INC.,
                15300 Weston Parkway, Suite 104,   Cary, NC 27513-8625
15081020       +EDI: PHINAMERI.COM Oct 22 2019 08:18:00      GM Financial/AmeriCredit,   801 Cherry Street,
                Suite 3500,   Fort Worth, TX 76102-6854
15081191        E-mail/Text: rod.morgan@graybar.com Oct 22 2019 05:00:48      GRAYBAR,   PO Box 403049,
                Atlanta, GA 30384-3049
15080493       +E-mail/Text: elecouresq@yahoo.com Oct 22 2019 05:00:49      Garden State Imaging,
                315 Elmora Avenue, Suite 200,   Elizabeth, NJ 07208-1383
15080777        E-mail/Text: BANKRUPTCY@SOUTHSTARENERGY.COM Oct 22 2019 05:01:35      Georgia Natural Gas,
                P.O. Box 659411,   San Antonio, TX 78265
15080779        E-mail/Text: G2G@CCU@southernco.com Oct 22 2019 05:03:09      Georgia Power Company,   96 Annex,
                Atlanta, GA 30396-0001
15080981       +E-mail/Text: bankruptcy@pb.com Oct 22 2019 05:02:25      Global Financial Services,
                P.O. Box 856460,   Louisville, KY 40285-6460

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
15081102      +E-mail/Text: bankruptcy-notification@google.com Oct 22 2019 05:00:19      Google, Inc.,
               Department 33654,   PO Box 39000,   San Francisco, CA 94139-0001
15081200      +E-mail/Text: rkillian@gogloc.com Oct 22 2019 05:02:35      Great Lakes Orthopaedic Center,
               4045 W. royal Drive,   Traverse City, MI 49684-8965
15081233      +E-mail/Text: elizabeth@gnlawseattle.com Oct 22 2019 05:03:07      Green & Norwood PLLC,
               2722 Eastlake Ave. E.,   Suite 350,   Seattle, WA 98102-3161
15081255      +E-mail/Text: KCARTIER@greenfieldsavings.com Oct 22 2019 05:01:13      Greenfield Savings Bank,
               400 Main Street,   Greenfield, MA 01301-3323
15081325      +E-mail/Text: lgraham@griffinhealth.org Oct 22 2019 05:01:54      Griffin Hospital,
               130 Division Street,   Derby, CT 06418-1326
15082371      +EDI: HFC.COM Oct 22 2019 08:18:00      HSBC,   452 Fifth Avenue,   New York, NY 10018-2790
15081509       E-mail/Text: kflynn2@hallmarkhealth.org Oct 22 2019 05:00:50      Hallmark Health Systems, Inc.,
               P.O.Box 415934,   Boston, MA 02241-5934
15081702      +E-mail/Text: adean@hbobgyn.com Oct 22 2019 05:02:05      Harrisonburg OB-GYN Associates, PC,
               2291 Evelyn Byrd Avenue,   Harrisonburg, VA 22801-5424
15081796      +E-mail/Text: jbrady@haygoodphysicaltherapy.com Oct 22 2019 05:02:39
               Haygood Physical Therapy, P.C.,   1024 Independence Blvd.,   Virginia Beach, VA 23455-5503
15081943       E-mail/Text: billing@helloinc.com Oct 22 2019 05:02:28      Hello, Inc,   P. O. Box 26846,
               Richmond, VA 23261-6846
15082012      +E-mail/Text: aweinstein@herefordinsurance.com Oct 22 2019 05:02:39
               Hereford Insurance Company,   Mariela Astorga,   36-01 43rd Ave, 2nd Floor, Attn: Subro D,
               Long Island, NY 11101-1736
15082042      +E-mail/Text: brenda@ntelos.net Oct 22 2019 04:57:41
               Hess Orthopaedics & Sports Medicine, Plc,   4165 Quarles Court,   Harrisonburg, VA 22801-3576
15082131      +E-mail/Text: bstein@hinshawlaw.com Oct 22 2019 04:57:42      Hinshaw & Culbertson LLP,
               151 N. Franklin Street,   Suite 2500,   Chicago, IL 60606-1915
15082212      +E-mail/Text: mtaylor@brrpc.net Oct 22 2019 05:00:48      Holston Valley Imaging Center,
               3053 West State Street,   Bristol, TN 37620-1720
15082245      +E-mail/Text: rstockman@aerofed.net Oct 22 2019 05:00:55      Honeywell Aerospace,
               21111 N 19th Ave,   Phoenix, AZ 85027-2700
15082283      +E-mail/Text: tkeaton@intrex.net Oct 22 2019 05:00:17      Horton & Gsteiger, P.L.L.C.,
               PO Box 26393,   Winston-Salem, NC 27114-6393
15082447      +E-mail/Text: LYORK@HHSNJ.ORG Oct 22 2019 04:57:51      Hunterdon Center for Surgery,
               9100 Wescott Drive,   Suite 201,   Flemington, NJ 08822-4677
15082492       EDI: IIC9.COM Oct 22 2019 08:18:00      I. C. Systems, Inc.,   444 Highway 96 East,
               St. Paul, MN 55127-2557
15082515       E-mail/Text: icle@icle.org Oct 22 2019 05:02:24      ICLE,   1020 Greene Street,
               Ann Arbor, MI 48109-1444
15082681      +E-mail/Text: BANKRUPTCY@INOVA.ORG Oct 22 2019 05:01:11      INOVA Alexandria Hospital,
               4320 Seminary Road,   Alexandria, VA 22304-1592
15082683       E-mail/Text: BANKRUPTCY@INOVA.ORG Oct 22 2019 05:01:11      INOVA FAIRFAX HOSPITAL,
               Department of Radiation Oncology,   3300 Gallows Road,   Falls Church, VA 22042-3300
15082682      +E-mail/Text: BANKRUPTCY@INOVA.ORG Oct 22 2019 05:01:11      INOVA Fair Oaks Hospital,
               3600 Joseph Sicwick Drive,   Fairfax, VA 22033-1798
15082684      +E-mail/Text: BANKRUPTCY@INOVA.ORG Oct 22 2019 05:01:11      INOVA Healthcare Service,
               8110 Gatehouse Road, Suite 400W,   Falls Church, VA 22042-1254
15082686      +E-mail/Text: BANKRUPTCY@INOVA.ORG Oct 22 2019 05:01:11      INOVA Loudoun Hospital,
               8110 Gatehouse Road, Suite 400W,   Falls Church, VA 22042-1254
15077632       EDI: IRS.COM Oct 22 2019 08:18:00      Department of the Treasury,   ACS Support - STOP 5050,
               P.O. Box 219236,   Kansas City, MO 64121-9236
15082656      +E-mail/Text: debbi.campbell@ingramentertainment.com Oct 22 2019 05:00:22
               Ingram Entertainment Inc.,   Two Ingram Blvd.,   La Vergne, TN 37089-2000
15082907       E-mail/Text: bankruptcy2@ironmountain.com Oct 22 2019 05:01:43
               Iron Mountain Records Management,   P.O. Box 27128,   New York, NY 10087-7128
15082936      +E-mail/Text: cms@islandoncology.com Oct 22 2019 05:02:23      Island Gynecologic Oncology,
               404 Potter Blvd,   Brightwaters, NY 11718-1830
15082986      +EDI: RMSC.COM Oct 22 2019 08:18:00      J C Penney Company, Inc,   6501 Legacy Dr,
               Plano, TX 75024-3698
15083773      +E-mail/Text: abachman@rmbcollect.com Oct 22 2019 05:02:21      JFK Medical Center,
               Attn: Diagnostic Imaging,   65 James Street,   Edison, NJ 08820-3903
15083810      +E-mail/Text: jmarshall@jmpartnersllc.com Oct 22 2019 05:01:08      JM PARTNERS LLC,
               JOHN J MARSHALL,   6800 PARAGON PL STE 202,   RICHMOND, VA 23230-1656
15010347      +E-mail/Text: jmarshall@jmpartnersllc.com Oct 22 2019 05:01:08      JM Partners LLC,
               c/o John Marshall,   6800 Paragon Place Suite 202,   Richmond, VA 23230-1656
15083095      +E-mail/Text: ecappellanti@jacksonkelly.com Oct 22 2019 05:01:36      Jackson Kelly, PLLC,
               P. O. Box 553,   Charleston, WV 25322-0553
15083652      +E-mail/Text: jcarlson@jwylaw.com Oct 22 2019 05:01:38      Jenkins, Wagnon & Young, P.C.,
               1623 10th Street,   Lubbock, TX 79401-2685
15083725      +E-mail/Text: ebn@rwjbh.org Oct 22 2019 05:01:56      Jersey City Medical Center,
               355 Grand Street,   Jersey City, NJ 07302-4321
15084140      +E-mail/Text: math-patientfinancialservices@northwell.edu Oct 22 2019 05:00:32
               John T. Mather Memorial Hospital,   75 North Country Road,   Port Jefferson, NY 11777-2190
15084277      +E-mail/Text: akermitz@jordan-younginstitute.com Oct 22 2019 05:00:18
               Jordan-Young Institute PC,   5716 Cleveland Street, Suite 200,   Virginia Beach, VA 23462-1784
15084463      +E-mail/Text: tcowles@jaginc.com Oct 22 2019 04:57:39      Judicial Arbiter Group, Inc.,
               1601 Blake Street, No.400,   Denver, CO 80202-1328
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

15085210        +E-mail/Text: ecf@kleinlaw.com Oct 22 2019 05:00:51
                 Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimb,    4550 California Avenue, 2nd Floor,
                 Bakersfield, CA 93309-7012
15086269         E-mail/Text: jbrown@unioncountyortho.com Oct 22 2019 04:57:57    Linden Surgical Center,
                 210 West St. Georges Avenue,   Linden, NJ 07036
15046914         E-mail/Text: bankruptcy@ttc.lacounty.gov Oct 22 2019 04:57:57
                 LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR,   PO BOX 54110,    LOS ANGELES CA 90054-0110
15085495        +E-mail/Text: pslater@langleyfcu.org Oct 22 2019 05:01:57    Langley Federal Credit Union,
                 721 Lakefront Commons,   Suite 105,   Newport News, VA 23606-3324
15085515        +E-mail/Text: az@lantanacom.com Oct 22 2019 05:02:35    Lantana Communications,
                 1700 Tech Centre Parkway No.100,   Arlington, TX 76014-4405
15085563        +E-mail/Text: mmarchetti@amalaserline.com Oct 22 2019 05:01:52    Laser Line, Inc.,
                 1025 W. Nursery Road,   Suite 122,   Linthicum, MD 21090-1205
15085650        +E-mail/Text: bankruptcy@sbsmsolutions.com Oct 22 2019 05:01:41
                 Law Office of Donald H. Adler,   Don Adler,   150 Merrimac Street, Suite 3,
                 Newburyport, MA 01950-2357
15085749        +E-mail/Text: lroberts@lrobertsandassociates.com Oct 22 2019 05:01:15
                 Lawrence J. Roberts & Associates, P.A.,   249 Catalonia Avenue,   Carol Gables, FL 33134-6704
15085757        +E-mail/Text: kflynn2@hallmarkhealth.org Oct 22 2019 05:01:50    Lawrence Memorial Hospital,
                 170 Governers Ave.,   Medford, MA 02155,   USA 02155-1643
15086194        +E-mail/Text: gwaldrop@lightfootlaw.com Oct 22 2019 05:00:46
                 Lightfoot, Franklin & White, LLC,   400 20th Street North,   Birmingham, AL 35203-3200
15086558         E-mail/Text: bankruptcy@metrorevenue.com Oct 22 2019 05:01:56
                 Louisville Metro Revenue Commission,   P O Box 35410,   Louisville, KY 40232-5410
15086578        +EDI: RMSC.COM Oct 22 2019 08:18:00    Lowe's,   1000 Lowe's Blvd.,
                 Mooresville, NC 28117-8520
15086596         E-mail/Text: LTDBankruptcy@ltdcommodities.com Oct 22 2019 05:02:36    Ltd Commodities, LLC,
                 P.O. Box 702,   Bannockburn, IL 60015-0702
15086663        +E-mail/Text: lmoore@lynchburgpulmonary.com Oct 22 2019 05:01:10
                 Lynchburg Pulmonary Associates, Inc.,   2011 Tate Springs Road,   Lynchburg, VA 24501-1111
15086699        +E-mail/Text: bussey@lytlesoule.com Oct 22 2019 05:03:20    Lytle Soule & Curlee, P.C.,
                 119 N. Robinson, Suite 1200,   Oklahoma City, OK 73102-4600
15086711         E-mail/Text: camanagement@mtb.com Oct 22 2019 05:00:53    M&T Bank,   25 South Charles Street,
                 10th Floor, MD2-CS25,   Baltimore, MD 21201
15086823         E-mail/Text: financialcounseling@mmc.org Oct 22 2019 04:58:04    Maine Medical Center,
                 22 Bramhall Street,   Portland, ME 04102-3175
15095099         E-mail/Text: financialcounseling@mmc.org Oct 22 2019 04:58:05    Southern Maine Health Care,
                 1 Medical Center Dr.,   Biddeford, ME 04006
15086882         E-mail/Text: lpickus@manitex.com Oct 22 2019 04:57:49    Manitex, Inc.,
                 3000 South Austin Avenue,   Georgetown, TX 78626,   YSA
15090430         E-mail/Text: msmith@osqlaw.com Oct 22 2019 04:57:56    Otey Smith & Quarles,
                 Busch Corporate Center,   485 McLaws Circle,   Williamsburg, VA 23185
15087651         E-mail/Text: kgcline@engsys.com Oct 22 2019 05:01:05    MDE Engineers, Inc.,
                 700 South Industrial Way,   Seattle, WA 98108-5231
15087777        +EDI: PARALONMEDCREDT Oct 22 2019 08:18:00    MEDICREDIT INC,   PO Box 1629,
                 Maryland Heights, MO 63043-0629
15088029        +E-mail/Text: Richard@RichardHubbardLaw.com Oct 22 2019 05:03:19    MGOC Spares, Ltd.,
                 c/o Richard Hubbard,   P.O. Box 567,   Uxbridge, MA 01569-0567
15088032        +E-mail/Text: heather.hall@midhosp.org Oct 22 2019 05:01:41    MHS Primary Care Inc.,
                 28 Crescent Street,   Middletown, CT 06457-3654
15088517        +E-mail/Text: cucollections@mit.edu Oct 22 2019 05:01:48    MIT Federal Credit Union,
                 700 Technology Square,   Cambridge, MA 02139-3557
15088700         E-mail/Text: accounting@morningtrans.com Oct 22 2019 04:58:03    Morningside Translations,
                 450 7th Avenue,   Ste 1001,   New York, NY 10123
15086778        +E-mail/Text: MLETSON@MAGAVERN.COM Oct 22 2019 05:03:16    Magavern Magavern Grimm LLP,
                 1100 Rand Building,   14 Lafayette Square,   Buffalo, NY 14203-1992
15086822        +E-mail/Text: bankruptcy@mainegeneral.org Oct 22 2019 05:03:15    Maine General Medical Center,
                 35 Medical Center Parkway,   Augusta, ME 04330-8160
15087341        +E-mail/Text: dwilkins@mdorthopedics.net Oct 22 2019 05:01:02    Maryland Orthopedics, P.A.,
                 3570 St. Johns Land,   Ellicott City, MD 21042-4032
15087384        +E-mail/Text: pacerbknotices@masshousing.com Oct 22 2019 05:02:00
                 Massachusetts Housing Finance Agency,   One Beacon Street,   Boston, MA 02108-3110
15087418        +E-mail/Text: kareng@ocamhs.com Oct 22 2019 04:58:04    Matrix Health Systems,   86 Lake Street,
                 Burlington, VT 05401-5297
15087496        +E-mail/Text: cweiberer@mayfieldclinic.com Oct 22 2019 05:02:26    Mayfield Clinic,
                 506 Oak Street,   Cincinnati, OH 45219-2552
15087563        +E-mail/Text: wire@mwe.com Oct 22 2019 05:02:22    McDermott Will & Emery LLP,
                 227 West Monroe St.,   Chicago, IL 60606-5058
15087671        +E-mail/Text: mbaldwin@mechmedctr.com Oct 22 2019 05:02:40    Mechanicsville Medical Center,
                 7571 Cold Harbor Road,   Mechanicsville, VA 23111-1631
15087780        +E-mail/Text: accounting@staywell.com Oct 22 2019 05:00:31    MediMedia USA, Inc,
                 780 Township Line Road,   Yardley, PA 19067-4200
15087735        +E-mail/Text: micnjbd@gmail.com Oct 22 2019 05:02:00    Medical Imaging Center of North Jersey,
                 1111 Paulison Avenue,   Clifton, NJ 07011-3600
15087828        +E-mail/Text: kaf@msf-law.com Oct 22 2019 05:01:54    Meister Seelig & Fein, LLP,
                 Two Grand Central Tower,   140 East 45th Street, 19th Floor,   New York, NY 10017-3144
15087871         EDI: HCA2.COM Oct 22 2019 08:18:00    Memorial Hospital of Martinsville,   Mary Alice Sherrard,
                 P. O. Box 4788,   Martinsville, VA 24115-4788

District/off: 0422-7            User: ramirez-l            Page 428 of 461            Date Rcvd: Oct 21, 2019
                               Form ID: 309D               Total Noticed: 28280

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
15087871        E-mail/PDF: HCABKNotifications@resurgent.com Oct 22 2019 05:05:53
                Memorial Hospital of Martinsville,    Mary Alice Sherrard,    P. O. Box 4788,
                Martinsville, VA 24115-4788
15087904       +E-mail/Text: jsforza@merchantbusinesscredit.com Oct 22 2019 05:02:56
                Merchant Business Credit, Inc.,    1441 Broadway,    New York, NY 10018-1905
15087964       +E-mail/Text: litigationintake@metlife.com Oct 22 2019 05:02:36      Metlife,
                1095 Avenue of the Americas,    New York, NY 10036-6724
15088017       +E-mail/Text: mary.clay@mwmc.com Oct 22 2019 05:02:17      Metrowest Medical Center,
                Imaging Dept.,    115 Lincoln Street,    Framingham, MA 01702-6358
15088330        E-mail/Text: MarcsBankruptcyUnit@michigan.gov Oct 22 2019 05:02:21
                Michigan Department of Treasury,    Collection Division,    P.O. Box 30199,
                Lansing, MI 48909-7699
15088353       +E-mail/Text: bankruptcy@cmmedical.com Oct 22 2019 04:57:50      Mid Hudson Medical Group PC,
                600 Westage Business Center Drive,    Fishkill, NY 12524-1145
15088567       +E-mail/Text: legaldept@crain.com Oct 22 2019 05:03:17      Modern Healthcare,
                Subsciber Services 1155 Gratiot,    Detroit, MI 48207-2732
15088632       +E-mail/Text: kurucn@mail.montclair.edu Oct 22 2019 05:01:57      Montclair State University,
                1 Normal Avenue,    Montclair, NJ 07043-1699
15088652       +EDI: HCA2.COM Oct 22 2019 08:18:00      Montgomery Regional Hospital, Inc.,
                3700 South Main Street,    Blacksburg, VA 24060-7081
15088652       +E-mail/PDF: HCABKNotifications@resurgent.com Oct 22 2019 05:05:32
                Montgomery Regional Hospital, Inc.,    3700 South Main Street,    Blacksburg, VA 24060-7081
15088719        E-mail/Text: channon@morrislaing.com Oct 22 2019 04:57:41
                Morris, Laing, Evans, Brock & Kennedy, Chtd,    300 N. Mead, Suite 200,
                Wichita, KS 67202-2745
15088759       +E-mail/Text: RMORRIS2@MAH.HARVARD.EDU Oct 22 2019 04:57:43      Mount Auburn Hospital,
                330 Mount Auburn Street,    Cambridge, MA 02138-5597
15088761       +E-mail/Text: bankruptcy@cmmedical.com Oct 22 2019 04:57:50      Mount Kisio Medical Group, P.C.,
                90 South Bedford Road,    Mount Kisio, NY 10549,    USA 10549-3422
15088768       +E-mail/Text: mmartinez@mymvim.com Oct 22 2019 05:02:49      Mount Vernon Internal Medicine,
                8109 Hinson Farm Road No.504,    Alexandria, VA 22306-3411
15091687        E-mail/Text: enau@primeinc.com Oct 22 2019 04:57:59      Prime, Inc.,    2740 North Mayfair,
                Springfield, MO 65803
15088977       +E-mail/Text: br-not@nalco.com Oct 22 2019 05:01:42      Nalco Chemical Company,
                Attn: Bryan Sill,    1601 West Diehl Road,    Naperville, IL 60563-1198
15088978       +E-mail/Text: br-not@nalco.com Oct 22 2019 05:01:42      Nalco Company,    Attn: Bryan W. Sill,
                1601 West Diehl Road,    Naperville, IL 60563-1198
15089072       +E-mail/Text: snoto@namadr.com Oct 22 2019 05:03:13      National Arbitration and Mediation,
                990 Stewart Ave., First Floor,    Garden City, NY 11530-4838
15089195       +E-mail/Text: jrodrigues@nvranet.com Oct 22 2019 05:00:52
                Naugatuck Valley Computerized Imaging LLC,    P.O. Box 688,    Southbury, CT 06488-0688
15089214       +E-mail/Text: krin@naylor.com Oct 22 2019 05:01:16      Naylor, LLC,    5950 NW 1st Place,
                Gainesville, FL 32607-6060
15089242        E-mail/Text: Bankruptcy@nppd.com Oct 22 2019 05:02:31      Nebraska Public Power District,
                Bonnie J. Hostetler/Office of the Genera,    1414 15th Street/P.O. Box 499,
                Columbus, NE 68602-0499
15089280       +Fax: 803-256-7500 Oct 22 2019 05:20:25      Nelson Mullins Riley & Scarorouch, L.L.P.,
                Post Office Box 11070,    Columbia, SC 29211-1070
15089291       +E-mail/Text: Debbieg@nanvonline.com Oct 22 2019 05:02:51
                Nephrology Associates of Northern Virginia, Inc,    13135 Lee Jackson Hwy, Suite 135,
                Fairfax, VA 22033-1907
15089292       +E-mail/Text: Debbieg@nanvonline.com Oct 22 2019 05:02:51
                Nephrology Associates of Northern Virginia, Inc.,    13135 Lee Jackson Memorial Hwy.,
                Suite 135,    Fairfax, VA 22033-1907
15089373       +E-mail/Text: sarae@neuro-va.com Oct 22 2019 05:02:04      Neurosurgical Associates,
                301 Riverview Ave.No. 400,    Norfolk, VA 23510-1065
15089381       +E-mail/Text: tax-bankruptcy@tax.state.nv.us Oct 22 2019 05:01:46
                Nevada Department of Taxation,    4600 Kietzke Lane,    Building L, Suite 235,
                Reno, NV 89502-5033
15089575       +E-mail/Text: ebn@rwjbh.org Oct 22 2019 05:01:56      Newark Beth Israel Medical Center,
                201 Lyons Avenue,    At Osborne Terrace,    Newark, NJ 07112-2027
15089590       +E-mail/Text: jnewman@newmansimpson.com Oct 22 2019 05:00:16      Newman & Simpson LLP,
                32 Mercer Street,    Hackensack, NJ 07601-5622
15089598       +E-mail/Text: bankruptcy@bayportcu.org Oct 22 2019 05:02:23
                Newport News Shipbuilding Employees' Credit Union,,    3711 Huntington Avenue,
                Newport News, VA 23607-2710
15089610       +E-mail/Text: phsusbankruptcynotices@partners.org Oct 22 2019 05:01:39
                Newton Wellesley Hospital,    2014 Washington Street,    Newton, MA 02462-1699
15089783       +E-mail/Text: collections@napower.com Oct 22 2019 05:03:20      North American Power & Gas, LLC,
                20 Glover Avenue,    Norwalk, CT 06850-1236
15089871       +EDI: HCA2.COM Oct 22 2019 08:18:00      Northern Virginia Community Hospital,
                601 South Carlin Springs Road,    Arlington, VA 22204-1044
15089871       +E-mail/PDF: HCABKNotifications@resurgent.com Oct 22 2019 05:06:23
                Northern Virginia Community Hospital,    601 South Carlin Springs Road,
                Arlington, VA 22204-1044
15090107        E-mail/Text: finance.bankruptcy@lacity.org Oct 22 2019 04:57:50
                Office of Finance, City of Los Angeles,    P.O. Box 53200,    Los Angeles, CA 90053-0200

```
District/off: 0422-7        User: ramirez-l           Page 429 of 461         Date Rcvd: Oct 21, 2019
                           Form ID: 309D              Total Noticed: 28280

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
15090046      +E-mail/Text: gbabino@csa.canon.com Oct 22 2019 05:02:03      Oce Imagistics Inc.,
               7555 E. Hampden Ave. Ste 200,   Denver, CO 80231-4839
15090053      +E-mail/Text: bstreno@comcast.net Oct 22 2019 05:02:39      Ocean Eye Institute,   601 RT 37 West,
               Toms River, NJ 08755-8050
15090056      +E-mail/Text: OMCbankruptcy@hackensackmeridian.org Oct 22 2019 05:02:28      Ocean Medical Ctr.,
               425 Jack Martin Blvd.,   Brick, NJ 08784,   USA 08724-7732
15090125       E-mail/Text: debtrecovery@officemax.com Oct 22 2019 05:01:02      OfficeMax Incorporated,
               P.O. Box 101705,   Atlanta, GA 30392-1705
15090147      +E-mail/Text: Bankruptcy.notices@tax.state.oh.us Oct 22 2019 05:02:26      Ohio Dept. of Taxation,
               Attn: R. Daum, Attorney, Bankruptcy Div.,   30 East Broad Street Road,
               Columbus, OH 43215-3414
15090151      +E-mail/Text: bankruptcynoticing@osumc.edu Oct 22 2019 05:01:57      Ohio State University,
               410 W. 10th Ave,   Rm. 265, Doan Hall,   Columbus, OH 43210-1240
15090160      +E-mail/Text: evelyn@nvos.com Oct 22 2019 05:01:53
               Old Dominion Orthopaedics and Sports Medicine, PC,   8644 Sudley Road, Suite 308,
               Manassas, VA 20110-4425
15090247      +E-mail/Text: EBN_Notifications@OWB.com Oct 22 2019 05:01:09      OneWest Bank, FSB,
               Attn: Don Hernandez,   2900 Experanza Crossing,   Austin, TX 78758-3658
15090324      +E-mail/Text: bankruptcynotice@orrick.com Oct 22 2019 05:02:48
               Orrick Herrington & Sutcliffe, LLP,   2121 Main Street,   Wheeling, WV 26003-2809
15090349      +Fax: 434-485-8599 Oct 22 2019 05:10:25    Orthopaedic Center of Central VA, Inc.,
               2405 Atherholt Road,   Lynchburg, VA 24501-2184
15090379      +E-mail/Text: OADCFinance@orthoadc.com Oct 22 2019 04:58:00
               Orthopedic Associates of Dutchess County, PC,   1910 South Rd,   Poughkeepsie, NY 12601-6053
15090392      +E-mail/Text: osmcbilling@osmc.net Oct 22 2019 05:02:25
               Orthopedic Physicians of Annapolis LLC,   Health Sciences Building 2000 Medical Pa,
               Annapolis, MD 21401-3742
15090437      +E-mail/Text: oacollectionstaff@otolaryn.com Oct 22 2019 05:00:42
               Otolaryngology Associates, LLC,   9002 N. Merician Street, Suite 222,
               Indianapolis, IN 46260-5350
15090485      +E-mail/Text: pfc.bankruptcy.packages@paccar.com Oct 22 2019 05:02:00      PACCAR Inc.,
               777 106th Avenue N.E.,   Bellevue, WA 98004-5027
15090492       E-mail/Text: PGEBankruptcy@pge.com Oct 22 2019 05:02:31      Pacific Gas and Electric Company,
               Attn: President and Managing General Age,   P.O. Box 8329,   Stockton, CA 95208
15090506      +E-mail/Text: shannon.sullivan@windstream.com Oct 22 2019 05:00:33      PAETEC,
               One Paetec Plaza,   600 Willowbrook Office Park,   Fairport, NY 14450-4233
15090935      +E-mail/Text: accountsreceivable@pdr.net Oct 22 2019 05:02:30      PDR Equity, LLC,
               5 Paragon Drive,   Montvale, NJ 07645,   USA 07645-1791
15091354       E-mail/Text: accountsreceivable@piedmontsg.com Oct 22 2019 04:57:48      Piedmont Service Group,
               1031 Nowell Road,   Raleigh, NC 27607
15090794      +E-mail/Text: patientaccounts@patriotambulance.com Oct 22 2019 05:02:40
               Patriot Ambulance Inc.,   248 Mill Rd. Bldg 2; Unit 2,   Chelmsford, MA 01824-4165
15090910      +E-mail/Text: teri@areawide.net Oct 22 2019 05:01:51      Paulson Reporters, Lit.,
               301 W. White Street,   Champaign, IL 61820,   USA 61820-4805
15090917      +E-mail/Text: FACS_Support@paychex.com Oct 22 2019 05:00:31      Paychex,
               3060 Williams Drive, Suite 200,   Fairfax, VA 22031-4627
15091048      +E-mail/Text: creditreconciliation@peoples.com Oct 22 2019 05:01:23      People's United Bank,
               850 Main Street,   Bridgeport, CT 06604-4904
15091528       E-mail/Text: bankruptcy@pb.com Oct 22 2019 05:02:25      Postal Privilege,   P.O. Box 856042,
               Louisville, KY 40285-6042
15091541      +E-mail/Text: gpotters@pdplawfirm.com Oct 22 2019 05:01:53      Potters & Della Pietra LLP,
               100 Passaic Avenue,   Fairfield, NJ 07004-3520
15091540      +E-mail/Text: gpotters@pdplawfirm.com Oct 22 2019 05:01:53      Potters & Della Pietra LLP,
               Counselors At Law,   100 Passaic Avenue,   Fairfield, NJ 07004-3520
15091602      +E-mail/Text: pbi-loan_ops@premierbankinc.com Oct 22 2019 05:02:22      Premier Bank,
               1130 Connecticut Avenue, NW,   Suite 200,   Washington, DC 20036-3945
15091609      +E-mail/Text: pwest@premierhealthcare-va.com Oct 22 2019 05:01:16
               Premier HealthCare Associates,   7702 E. Parham Rd.,   Suite 101,   Richmond, VA 23294-4375
15091645      +E-mail/Text: jmcveigh@preti.com Oct 22 2019 05:01:23      Preti Flaherty Belveau & Pachios LLP,
               One City Center,   PO Box 9546,   Portland, ME 04112-9546
15091665      +E-mail/Text: rsorrell@pchpmd.com Oct 22 2019 05:02:49
               Primary Care Health Partners - New York, LLP,   140 Main Street,   Hoosick Falls, NY 12090,
               USA 12090-2012
15091700      +E-mail/Text: caharrin@sentara.com Oct 22 2019 05:02:40
               Princess Anne Ambulatory Surgery Center,   1975 Glenn Mitchell Drive,   Ste 300,
               Virginia Beach, VA 23456-0167
15091782      +E-mail/Text: kgriffin@phcpinellas.com Oct 22 2019 05:02:51
               Professional Health Care of Pinellas, Inc.,   5500 Dr. MLK Jr. Street, N,
               St. Petersburg, FL 33703-1204
15091838      +E-mail/Text: kimhudgins@progressivetherapyinc.com Oct 22 2019 05:02:27
               Progressive Therapy, Inc.,   P.O. Box 468,   Farmville, VA 23901-0468
15091859      +E-mail/Text: accounting@pdaorg.net Oct 22 2019 04:57:39      Property Damage Appraisers, Inc,
               PO Box 471909,   Fort Worth, TX 76147-1909
15090536       E-mail/PDF: TenetBKNotifications@resurgent.com Oct 22 2019 05:05:53
               Palm Beach Gardens Medical Center,   Radiology Department,   3360 Burns Road,
               Palm Beach Gardens, FL 33410
15073838       E-mail/PDF: TenetBKNotifications@resurgent.com Oct 22 2019 05:05:53
               Brookwood Medical Center,   2010 Brookwood Medical Center Drive,   Birmingham, AL 35209
```

```
District/off: 0422-7          User: ramirez-l          Page 430 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
15092125        +E-mail/Text: asivon@rl-law.com Oct 22 2019 04:57:41      Ragsdale Liggett, Pllc,
                 P.O. Box 31507,   Raleigh, NC 27622-1507
15092129        +E-mail/Text: Billing@RahwayEMS.org Oct 22 2019 05:02:48      Rahway Emergency Squad,
                 P.O. Box 48,   Rahway, NJ 07065-0048
15092213        +E-mail/Text: ar.credit@randstadusa.com Oct 22 2019 04:57:53      Randstad North America,
                 3625 Cumberland Blvd,   Atlanta, GA 30339-3361
15092238        +E-mail/Text: mjorgensen@rrcsb.org Oct 22 2019 05:00:17      Rappahannock Rapidan CSB,
                 P. O. Box 1568,   Culpeper, VA 22701-6568
15092239        +E-mail/Text: lindsay@rapprecord.com Oct 22 2019 04:57:51      Rappahannock Record, Inc.,
                 PO Box 400,   Kilmarnock, VA 22482-0400
15092287        +E-mail/Text: bankruptcynotices@raymondjames.com Oct 22 2019 04:57:39
                 Raymond James Financial Services Inc.,   880 Carillion Parkway,
                 St Petersburg, FL 33716-1102
15092364        +E-mail/Text: Supportservices@receivablesperformance.com Oct 22 2019 05:02:36
                 Receivables Performance Management, LLC,   Attn: Mike Sohns,   20816 44th Avenue, West,
                 Lynwood, WA 98036-7744
15092400        +E-mail/Text: gmuir@red-thread.com Oct 22 2019 05:02:41      Red Thread Spaces LLC,
                 22 Boston Wharf Road,   Boston, MA 02210-3032
15092408        +E-mail/Text: fpmalool@rpb-law.com Oct 22 2019 05:02:05      Redmon, Peyton & Braswell L.L.P.,
                 510 King Street, Suite 301,   Alexandria, VA 22314-3184
15092443        +E-mail/PDF: RACBANKRUPTCY@RBANDT.COM Oct 22 2019 05:05:53      Regional Acceptance Corporation,
                 8006 Discovery Drive,   Suite 401,   Richmond, VA 23229-8600
15092445        +E-mail/Text: wcampbell@rddurham.com Oct 22 2019 05:00:42      Regional Dermatology of Durham,
                 4321 Medical Park Drive,   Suite 102,   Durham, NC 27704-2199
15092449        +E-mail/Text: mearles@regionalkidney.com Oct 22 2019 05:02:57      Regional Kidney Care, PC,
                 2002 Brookside Drive,   Suite 102,   Kingsport, TN 37660-4634
15092580         E-mail/Text: bankruptcy@pb.com Oct 22 2019 05:02:26      Reserve Account,   P.O. Box 856056,
                 Louisville, KY 40285-6056
15092594        +E-mail/Text: rbreen@keteres.com Oct 22 2019 05:02:49      Resource Energy Systems, LLC,
                 4 High Ridge Park Suite 202,   Stamford, CT 06905-1300
15092600        +EDI: HCA2.COM Oct 22 2019 08:18:00      Reston Hospital Radiology Dept,
                 1850 Town Center Parkway,   Reston, VA 20190-3204
15092600        +E-mail/PDF: HCABKNotifications@resurgent.com Oct 22 2019 05:05:56
                 Reston Hospital Radiology Dept,   1850 Town Center Parkway,   Reston, VA 20190-3204
15092613         E-mail/Text: ecifers@rivonline.net Oct 22 2019 05:03:22      Retina Institute of Virginia,
                 8700 Stony Point Parkway, Suite 150,   Richmond, VA 23235-1963
15092892        +E-mail/Text: kbrown@raaems.org Oct 22 2019 05:01:05      Richmond Ambulance Authority,
                 2400 Hermitage Road,   Richmond, VA 23220-1200
15092955        +E-mail/Text: billing@backpainva.com Oct 22 2019 05:03:08
                 Richmond Spine Interventions and Pain Center,   14404 Sommerville Court,
                 Midlothian, VA 23113,   8 23113-6835
15093024        +E-mail/Text: pat@riverbendnursery.com Oct 22 2019 05:01:04      Riverbend Nursery,
                 1295 Mt. Elbert Road, N.W.,   Riner, VA 24149-3611
15093038        +E-mail/Text: oh_bankruptcy@ohiohealth.com Oct 22 2019 05:01:20      Riverside Methodist Hospital,
                 3535 Olentangy River Rd,   Columbus, OH 43214-3998
15093317        +E-mail/Text: raymondcpa@aol.com Oct 22 2019 05:02:41      Robert R. Raymond & Associates, LLP,
                 5413 Patterson Avenue,   Suite 100,   Richmond, VA 23226-2023
15093365        +E-mail/Text: rwjebn@rwjbh.org Oct 22 2019 05:02:48      Robert Wood Johnson University Hospital,
                 P.O. Box 2601,   New Brunswick, NJ 08903-2601
15093396        +E-mail/Text: CCICollectionsGlobalForms@cox.com Oct 22 2019 05:02:18      Robin Sangston,
                 c/o Cox Communications, Inc.,   1400 Lake Hearn Drive,   Atlanta, GA 30319-1464
15093421         E-mail/Text: rgebankruptcy@rge.com Oct 22 2019 05:02:42      Rochester Gas & Electric,
                 89 East Avenue,   Rochester, NY 14649-0001
15093423        +E-mail/Text: LAvanagh@rochesterhousing.org Oct 22 2019 05:01:25
                 Rochester Housing Authority,   675 West Main St.,   Rochester, NY 14611-2388
15093797         E-mail/Text: eag@rsclaw.com Oct 22 2019 05:02:50      Ryan Smith & Carbine, LTD,
                 98 Merchants Row,   P.O. Box 310,   Rutland, VT 05702-0310
15097993         E-mail/Text: tucker@tdolaw.com Oct 22 2019 04:57:52      Tucker, Saltzman & Dyer LLP,
                 50 Congress Street,   Boston, MA 02109
15094677        +E-mail/Text: akif_nizam@shi.com Oct 22 2019 05:02:20      SHI International Corp,
                 290 Davidson Avenue,   Somerset, NJ 08873-4145
15089618         EDI: NEXTEL.COM Oct 22 2019 08:18:00      Nextel Communications,   PO Box 17621,
                 Baltimore, MD 21297-1621
15095439        +E-mail/Text: cmock@texasbar.com Oct 22 2019 05:01:57      STATE BAR OF TEXAS,   1414 COLORADO ST,
                 AUSTIN, TX 78701-1627
15095877         E-mail/Text: md@subinlaw.com Oct 22 2019 04:57:49      Subin Associates, LLP,   150 Broadway,
                 New York, NY 10038
15093857        +E-mail/Text: creditmanagement@sage.com Oct 22 2019 05:01:00      Sage Software, Inc.,
                 P. O. Box 404927,   Atlanta, GA 30384-4927
15093879         E-mail/Text: cgaver@svcmcny.org Oct 22 2019 05:02:37
                 Saint Vincent's Catholic Medical Center,   Department of Radiology,
                 170 West 12th Street, Coleman 2,   New York, NY 10011
15094209        +E-mail/Text: lisa@virginiastar.org Oct 22 2019 05:02:29      Scott County Virginia Star,
                 P O Box 218,   Gate City, VA 24251-0218
15094361        +E-mail/Text: Bankruptcy@selective.com Oct 22 2019 05:00:46
                 Selective Insurance Company of America,   40 Wantage Avenue,   Branchville, NJ 07890-0002
```

District/off: 0422-7          User: ramirez-l           Page 431 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
15094382       +E-mail/Text: BCCCSUBANKRUPTCYEMAIL@sentara.com Oct 22 2019 05:03:12
                Sentara Careplex Hospital,   Imaging Services/Fileroom,   3000 Coliseum Drive,
                Hampton, VA 23666-5963
15094384        E-mail/Text: BCCCSUBANKRUPTCYEMAIL@sentara.com Oct 22 2019 05:03:12          Sentara Collections,
                PO Box 79698,   Baltimore, MD 21279-0698
15094388       +E-mail/Text: BCCCSUBANKRUPTCYEMAIL@sentara.com Oct 22 2019 05:03:12
                Sentara Norfolk General Hospital,   Health Information Services,   600 Gresham Drive,
                Norfolk, VA 23507-1904
15094444        E-mail/Text: diane.crane@centrahealth.com Oct 22 2019 05:02:03
                Seven Hills Surgical Associates, P.C.,   P.O. Box 11766,   Lynchburg, VA 24506-1766
15094713       +E-mail/Text: jboehler@shorememorial.org Oct 22 2019 05:03:13          Shore Medical Center,
                100 Medical Center Way,   Somers Point, NJ 08244-2300
15094714        E-mail/Text: jboehler@shorememorial.org Oct 22 2019 05:03:13          Shore Memorial Hospital,
                1 East New York Avenue,   Somers Point, NJ 08244
15094758       +E-mail/Text: eslate@sidelineortho.com Oct 22 2019 04:58:05
                Sideline Orthopedics & Sports Medicine, LLC,   250 South Main Street, No.224A,
                Blacksburg, VA 24060-4725
15094782        E-mail/Text: ARRESOURCES@AVISPL.COM Oct 22 2019 05:01:09          Signal Perfection LTD.,
                PO Box 62264,   Baltimore, MD 21264-2264
15094834        E-mail/Text: pba_legal@duvasawko.com Oct 22 2019 05:02:29          Singing River Hospital,
                Him Release Of Information,   2809 Denny Avenue,   Pascagoula, MS 39581-5301
15094962       +E-mail/Text: philadelphia.bnc@ssa.gov Oct 22 2019 05:01:52          Social Security Administration,
                227 East Elizabeth Street,   Harrisonburg, VA 22802-4124
15095001       +E-mail/Text: jhardwick@sommerudall.com Oct 22 2019 04:57:50
                Sommer, Udall, Hardwick & Jones P.A.,   PO Box 1984,   Santa Fe, NM 87504-1984
15095083       +E-mail/Text: bankruptcynotices@southernbank.com Oct 22 2019 05:02:50
                Southern Bank & Trust Company,   Attn: Drew Covert,   100 N. Center Street,
                Mt. Olive, NC 28365-1701
15095283       +E-mail/Text: ebn@rwjbh.org Oct 22 2019 05:01:56          St. Barnabas Medical Center,
                94 Old Short Hills Road,   Livingston, NJ 07039-5668
15095366       +E-mail/Text: dorothy@standbysystems.net Oct 22 2019 05:03:19          Standby Systems, Inc.,
                P.O. Box 1192,   Chesterfield, VA 23832-9123
15095440        E-mail/Text: cmock@texasbar.com Oct 22 2019 05:01:57          State Bar of Texas,   P O Box 12487,
                Austin, TX 78711-2487
15095442        EDI: CALTAXFEE Oct 22 2019 08:18:00          State Board Of Equalization,
                Environmental Fees Division,   P.O. Box 942879,   Sacramento, CA 94279-6001
15095528       +E-mail/Text: bankruptcy@atlanticunionbank.com Oct 22 2019 05:01:25          StellarOne,
                590 Peter Jefferson Parkway,   Suite 250,   Charlottesville, VA 22911-4655
15095637       +E-mail/Text: BKRMailOPS@weltman.com Oct 22 2019 05:00:54          Sterling Jewelers, Inc.,
                Kay Jewelers,   375 Ghent Raod,   Akron, OH 44333-4600
15095789        E-mail/Text: CPMP_COLLECTIONS@STONYBROOKMEDICINE.EDU Oct 22 2019 05:01:41
                Stony Brook Internists,   University Faculty Practice Corporation,   Post Office Box 1554,
                Stony Brook, NY 11790-0988
15095802       +E-mail/Text: lrc@stout.com Oct 22 2019 04:57:56          Stout Risius Ross, Inc.,
                4000 Town Center, 20th Floor,   Southfield, MI 48075-1415
15096000        E-mail/Text: rmbncreports@supermedia.com Oct 22 2019 05:01:26          SuperMedia LLC,
                Attn: Acct Receivable Dept.,   P.O. Box 619009,   DFW Airport, TX 75261-9009
15097578        EDI: AISTMBL.COM Oct 22 2019 08:18:00          T-Mobile,   PO Box 742596,
                Cincinnati, OH 45274-2596
15096213        E-mail/Text: ccormia@talasinc.com Oct 22 2019 04:57:51          Talas Engineering, Inc.,
                20902 Cabot Blvd.,   Hayward, CA 94545-1129,   USA
15096309        EDI: TDBANKNORTH.COM Oct 22 2019 08:18:00          TD Bank, NA,   Attn: Vicki Ketikidis AVP,
                One Royal Road,   Flemington, NJ 08822
15096310        EDI: TDBANKNORTH.COM Oct 22 2019 08:18:00          TD Banknorth, N.A.,   Deposti Ops Research Dept.,
                P.O. Box 1377, ME091-31,   Lewiston, ME 04243-1377
15096385        E-mail/Text: tdor.bankruptcy@tn.gov Oct 22 2019 04:58:00          Tennessee Department of Revenue,
                Andrew Jackson State Office Bl,   500 Deaderick Street,   Nashville, TN 37242
15095445        E-mail/Text: pacer@cpa.state.tx.us Oct 22 2019 05:01:57          State Comptroller,
                Comptroller of Public Accounts,   P O Box 149348,   Austin, TX 78714-9348
15096457        E-mail/Text: pacer@cpa.state.tx.us Oct 22 2019 05:01:57
                Texas Comptroller of Public Accounts,   P.O. Box 13528, Capitol Station,
                Austin, TX 78711-3528
15097705        E-mail/Text: townclaremont@aol.com Oct 22 2019 04:57:50          Town of Claremont,
                Department of Planning,   P.O. Box 310,   Claremont, VA 23899
15096251       +E-mail/Text: tarheelmanager@embarqmail.com Oct 22 2019 05:01:08          Tarheel Internal Medicine,
                102 Medical Drive No.9,   Elizabeth City, NC 27909-3361
15096268        E-mail/Text: legalservices@pbctax.com Oct 22 2019 05:01:18          Tax Collector, Palm Beach County,
                Constitutional Tax Collector, PBC,   P O Box 3353,   West Palm Beach, FL 33402-3353
15096499        E-mail/Text: bankruptcy@redcross.org Oct 22 2019 05:01:47          The American Red Cross,
                P.O. Box 97089,   Washington, DC 20090-7089
15096520       +E-mail/Text: glenn.hobratschk@gmail.com Oct 22 2019 05:02:51          The Austin Company,
                6095 Parkland boulevard,   Cleveland, OH 44124-6140
15096696       +E-mail/Text: tfbsecurity@fauquierbank.com Oct 22 2019 05:00:53          The Fauquier Bank,
                Attn: Edna Brannan,   Post Office Box 561,   Warrenton, VA 20188-0561
15096923       +E-mail/Text: jhourigan@epscom.com Oct 22 2019 05:01:01          The Newton Group,
                300 Littleton Road, Suite 200,   Parsippany, NJ 07054-4841
15097112       +E-mail/Text: uaogc@uakron.edu Oct 22 2019 05:01:01          The University of Akron,
                302 Buchtel Common,   Akron, OH 44325-6205

```
District/off: 0422-7          User: ramirez-l          Page 432 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
15097468       +E-mail/Text: lbalves@tighebond.com Oct 22 2019 05:02:35       Tighe & Bond, Inc.,
                53 Southampton Road,   Westfield, MA 01085-5308
15097492       +E-mail/Text: info@timevalue.com Oct 22 2019 05:00:19       TimeValue Software,   22 Mauchly,
                Irvine, CA 92618-2306
15097605       +E-mail/Text: toddolivas@gmail.com Oct 22 2019 05:02:29
                Todd Olivas & Associates, Incorporated,   41690 Enterprise Circle North No.200CC,
                Temecula, CA 92590-5616
15097719        E-mail/Text: town.attorney@herndon-va.gov Oct 22 2019 05:01:11       Town of Herndon,
                Accounts Receivables,   P.O. Box 427,   Herndon, VA 20172-0427
15097741       +E-mail/Text: dtynan@wolcottct.org Oct 22 2019 05:00:32       Town of Wolcott,   10 Kenea Avenue,
                Wolcott, CT 06716-2114
15097745       +E-mail/Text: APG@townebank.net Oct 22 2019 05:02:19       TowneBank,   6005 Harbour View Blvd.,
                Suffolk, VA 23435-2767
15097856       +E-mail/Text: jonathan.craft@roanokeva.gov Oct 22 2019 05:01:58       Treasurer, City of Roanoke,
                PO Box 1451,   Roanoke, VA 24007-1451
15097902       +E-mail/Text: collections@bluelynxmedia.com Oct 22 2019 05:01:48       Tribune Compnay,
                435 N. Michagan Ave,   Chicago, IL 60611-4066
15097970       +E-mail/Text: jerome.smalls@ogc.upenn.edu Oct 22 2019 05:02:19
                Trustees Of The University Of Pennsylvania,   3451 Walnut Street,   Room 329,
                Philadelphia, PA 19104-6205
15098022       +E-mail/Text: varcher@tcrh.org Oct 22 2019 05:01:38       Twin County Regional Healthcare, Inc.,
                Twin County Regional Hospital,   200 Hospital Drive,   Galax, VA 24333-2227
15098051       +EDI: USBANKARS.COM Oct 22 2019 08:18:00       U.S. Bank,   601 Second Avenue South,
                Minneapolis, MN 55402-1902
15098096        E-mail/Text: accounts.receivable@uline.com Oct 22 2019 05:01:51       ULINE,
                Attn: Accounts Receivable,   P O Box 88741,   Chicago, IL 60680-1741
15079879        E-mail/Text: bankruptcy@atlanticunionbank.com Oct 22 2019 05:01:25       First National Bank,
                c/o Nicole L. Wagner,   105 Arbor Drive,   Christiansburg, VA 24073
15098183        E-mail/Text: bankruptcy@ups.com Oct 22 2019 05:03:17       UNITED PARCEL SERVICE,
                PO Box 7247-0244,   Philadelphia, PA 19170-0001
15098241        E-mail/Text: bankruptcydocs@muhsc.edu Oct 22 2019 05:03:07       University Medical Associates,
                Dept. of Pathology & Lab Medicine,   165 Ashley Ave. Suite No.309,   Charleston, SC 29425
15098347       +EDI: USAA.COM Oct 22 2019 08:18:00       USAA,   Accounts Payable,   P O Box 34330,
                San Antonio, TX 78265-4330
15098348        EDI: USAA.COM Oct 22 2019 08:18:00       USAA Federal Savings Bank,
                Attn: Janis Reeder, Sr. Litigation Manag,   10750 McDermott Freeway,
                San Antonio, TX 78288-0544
15098114       +E-mail/Text: legal.department@ul.com Oct 22 2019 05:02:58       Underwriters Laboratories, Inc,
                Attn: Mr. Charles Rego,   333 Pfingsten Road,   Northbrook, IL 60062-2096
15098124       +E-mail/Text: bankruptcy@atlanticunionbank.com Oct 22 2019 05:01:25       Union Bank & Trust,
                Three James Center, Suite 1200,   1051 East Cary Street,   Richmond, VA 23219-4044
15098129       +E-mail/Text: admin@unioncountyortho.com Oct 22 2019 05:03:11
                Union County Orthopaedic Group, P.A.,   210 West Saint Georges Avenue,   2nd- Flr.,
                Linden, NJ 07036-3900
15098197       +E-mail/Text: BANKRUPTCYNOTICE@CSCINFO.COM Oct 22 2019 05:00:15
                United States Corporation Company,   P.O. Box 13397,   Philadelphia, PA 19101-3397
15098275       +E-mail/Text: eft@uognj.com Oct 22 2019 05:00:30       University Orthopaedic Associates, LLC,
                215 Easton Ave,   New Brunswick, NJ 08901-1722
15098248       +E-mail/Text: BankruptcyNotices@healthcare.uiowa.edu Oct 22 2019 05:02:55
                University of Iowa Hospitals & Clinics,   Attn: Cashiers Office Roi,   200 Hawkins Drive,
                Iowa City, IA 52242-1009
15098290        E-mail/Text: bankruptcy@unum.com Oct 22 2019 04:57:42       Unum,   P O Box 740592,
                Atlanta, GA 30374-0592
15098291        E-mail/Text: bankruptcy@unum.com Oct 22 2019 04:57:42
                Unum Life Insurance Company of America,   P.O. Box 406990,   Atlanta, GA 30384-6990
15098292       +E-mail/Text: bankruptcy@unum.com Oct 22 2019 04:57:42       UnumProvident Corporation,
                Law Department - 7 South,   One Fountain Square,   Chattanooga, TN 37402-1307
15098578       +E-mail/Text: brawlings@vhha.com Oct 22 2019 05:02:48       VHHA,   PO Box 31394,
                Richmond, VA 23294-1394
15077631        E-mail/Text: bkr@taxva.com Oct 22 2019 05:02:07       Department of Taxation,
                Office of Customer Service,   PO Box 1115,   Richmond, VA 23218-1115
15098501        EDI: CALTAX.COM Oct 22 2019 08:18:00       Vehicle Registration Collections,   P.O. Box 419001,
                Rancho Cordova, CA 95741-9001
15098544       +E-mail/Text: bdelong@veritrak.com Oct 22 2019 04:57:42       Veritrak Systems, Inc.,
                27101 E. Oviatt Road,   Bay Village, OH 44140-3307
15098546        EDI: VERIZONCOMB.COM Oct 22 2019 08:18:00       Verizon,   Post Office Box 17577,
                Baltimore, MD 21297-0513
15098548        EDI: VERIZONCOMB.COM Oct 22 2019 08:18:00       Verizon Wireless,   P.O. Box 17464,
                Baltimore, MD 21297-1464
15098564       +E-mail/Text: mhenderson@verrilldana.com Oct 22 2019 04:57:48       Verrill Dana, LLP,
                One Portland Square,   Portland, ME 04101-4054
15098660        E-mail/Text: bankruptcy@addison-il.org Oct 22 2019 05:00:52       Village of Addison,
                1 Friendship Plaza,   Addison, IL 60101-2786
15098697       +E-mail/Text: johnsumma@vintageabstract.com Oct 22 2019 05:01:48       Vintage Abstract Corp,
                2124 Flatbush Ave,   Brooklyn, NY 11234-4314
15098742       +E-mail/Text: smunford@vabeachsurgery.com Oct 22 2019 04:57:49       Virginia Beach Surgery, LTD,
                P.O. Box 4159,   Virginia Beach, VA 23454-0159
```

```
District/off: 0422-7          User: ramirez-l          Page 433 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
15098806        +E-mail/Text: sharon.stclair@vhca.org Oct 22 2019 05:02:50     Virginia Health Care Association,
                 2112 West Laburnum Avenue, Suite 206,   Richmond, VA 23227-4358
15098812        +E-mail/Text: brawlings@vhha.com Oct 22 2019 05:02:48
                 Virginia Hospital & Healthcare Association,   4200 Innslake Drive,   P.O. Box 31394,
                 Richmond, VA 23294-1394
15098852         E-mail/Text: gina.bayes@vnb.com Oct 22 2019 05:00:48     Virginia National Bank,
                 222 East Main Street,   PO Box 2853,   Charlottesville, VA 22902-2853
15098867        +E-mail/Text: Ashlee.Lee@vpfw.com Oct 22 2019 04:57:43     Virginia Physicians for Women,
                 10710 Midlothian Turnpike, Suite 200,   Richmond, VA 23235-4759
15098876        +E-mail/Text: medwards@virginiaprosthetics.com Oct 22 2019 05:02:27
                 Virginia Prosthetics, Inc,   4338 Williamson Road,   Roanoke, VA 24012-2893
15098924        +E-mail/Text: vwcnotifications@vwcenter.com Oct 22 2019 05:01:33     Virginia Women's Center,
                 5875 Bremo Road,   Suite 400,   Richmond, VA 23226-1928
15099050         EDI: WACHOVIA.COM Oct 22 2019 08:18:00     Wachovia Corporation,   301 S. College Street,
                 Charlotte, NC 28288
15099051         EDI: WACHOVIA.COM Oct 22 2019 08:18:00     Wachovia Small Business Capital,
                 Legal Division MC:NC0630,   301 South College Street,   Charlotte, NC 28288
15079862         EDI: WACHOVIA.COM Oct 22 2019 08:18:00     First Fidelity Bank,   Commercial Lending Operations,
                 Newark, NJ 07192
15099066        +E-mail/Text: askbilling@wakerad.com Oct 22 2019 05:02:57
                 Wake Radiology Diagnostic Imaging, Inc.,   PO Box 19368,   Raleigh, NC 27619-9368
15099193        +EDI: CHASE.COM Oct 22 2019 08:18:00     Washington Mutual Bank,   7301 Baymeadows Way,
                 Jacksonville, FL 32256-6826
15099218        +E-mail/Text: lsaccone@wtbyhosp.org Oct 22 2019 05:01:34     Waterbury Hospital,
                 Department of Radiology,   64 Robbins Street,   Waterbury, CT 06708-2613
15099296        +EDI: WFFC.COM Oct 22 2019 08:18:00     Wells Fargo Advisors, LLC,   201 Main Street, Suite 1700,
                 Fort Worth, TX 76102-3121
15099301        +E-mail/Text: BKRMailOps@weltman.com Oct 22 2019 05:01:34     Weltman, Weinberg & Reis Co., LPA,
                 323 Lakeside Avenue West, Suite 200,   Cleveland, OH 44113-1009
15099340        +EDI: HCA2.COM Oct 22 2019 08:18:00     West Palm Hospital,   2201 45th Street,
                 West Palm Beach, FL 33407-2047
15099340        +E-mail/PDF: HCABKNotifications@resurgent.com Oct 22 2019 05:05:33     West Palm Hospital,
                 2201 45th Street,   West Palm Beach, FL 33407-2047
15099378         E-mail/Text: john.buckley@wnins.com Oct 22 2019 05:01:42     Western National Insurance Group,
                 5350 West 78th Street,   Edina, MN 55439-3101
15099381        +E-mail/Text: ediaz@rainforrent.com Oct 22 2019 05:00:51     Western Oilfields Supply Co., Inc.,
                 dba Rain for Rent,   P.O. Box 2248,   Bakersfield, CA 93303-2248
15099842        +E-mail/Text: rnies@wolffsamson.com Oct 22 2019 05:00:19     Wolff & Sampson PC,
                 The Offices At Crystal Lake,   One Boland Drive,   West Orange, NJ 07052-3686
15099844        +E-mail/Text: rnies@wolffsamson.com Oct 22 2019 05:00:19     Wolff Samson PC,   One Boland Drive,
                 West Orange, NJ 07052-3686
15099886        +E-mail/Text: ebankruptcy@woodforest.com Oct 22 2019 05:01:49     Woodforest National Bank,
                 Attn: Legal Department,   25231 Grogans Mill Road, Suite 100,   The Woodlands, TX 77380-3112
15099887        +E-mail/Text: tkirssin@woodholmegi.com Oct 22 2019 05:00:18
                 Woodholme Gastroenterology Associates, PA,   1838 Greene Tree Road,   Suite 400,
                 Baltimore, MD 21208-7103
15099965        +E-mail/Text: bankruptcydept@wyn.com Oct 22 2019 05:01:56     Wyndham Vacation Resorts, Inc.,
                 6277 Sea Harbor Drive,   Orlando, FL 32821-8043
15099966        +E-mail/Text: bankruptcydept@wyn.com Oct 22 2019 05:01:56     Wyndham Worldwide Corporation,
                 22 Sylvan Way,   Parsippany, NJ 07054-3801
15099968        +E-mail/Text: jessica.lozoya@wynnlasvegas.com Oct 22 2019 05:01:47     Wynn Las Vegas, LLC,
                 3131 Las Vegas Boulevard South,   Las Vegas, NV 89109-1967
15099973        +EDI: HCA2.COM Oct 22 2019 08:18:00     Wythe County Community Hospital,   600 West Ridge Road,
                 Wytheville, VA 24382-1099
15099973        +E-mail/PDF: HCABKNotifications@resurgent.com Oct 22 2019 05:06:20
                 Wythe County Community Hospital,   600 West Ridge Road,   Wytheville, VA 24382-1099
15099985         E-mail/Text: vanessa.adams@xerox.com Oct 22 2019 05:00:53     XEROX CORPORATION,
                 P.O. Box 827598,   Philadelphia, PA 19182-7598
15099996        +EDI: VERIZONCOMB.COM Oct 22 2019 08:18:00     XO Communications,
                 14239 Collections Center Drive,   Chicago, IL 60693-0001
15100167         E-mail/Text: usz.bankruptcy.legal.coll@zurichna.com Oct 22 2019 05:01:21
                 Zurich American Insurance Company,   1400 American Lane,   Tower 2, 8th Floor,
                 Schaumburg, IL 60196-1056
                                                                                             TOTAL: 450
```

```
          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr              ABL Alliance, LLLP
cr              Admiral Cochrane, LLC, successor in interest to ML
op              American Legal Claims Services, LLC
cr              BCal 44 Montgomery Property LLC
cr              Bank Direct
cr              Bank of America, N.A.
cr              CARLYLE OVERLOOK OWNER LLC
cr              Hertz Norfolk 999 Waterside, LLC
cr              LS Gold LLC
cr              Michele Craddock
cr              Parma Richmond LLC
cr              Super-Server, LLC
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
cr               iManage, LLC
15070358         AA Thornton,   London Office,   10 Old Bailey,   London
15070549         ACE-ESIS,   Ace North American Claims,   P O Box 5120,   PA
15070893         AKA Promotions,   115 Shaftsbury Avenue,   London
15070449         Absolute Capital Management Holdings, Ltd.,   Governors Square, Suite 4-212,
                 23 Lime Tree Bay Avenue,   Grand Cayman, KY1-1006
15071040         Alex Chanthunya in trust for,   Zachary Dixon and his,   attorney, Alex Chanthunya
15071060         Alexander Kvernadze P.E,   Alexander Kvernadze Patent Bureau,   P.O. Box 77, 0108,   Georgia
15071619         Andrew S. Goldstein, Esq. on behalf of,   Mr. Roger W. Serens,
                 Magee, Foster, Goldstein & Sayers, P.C.
15071665         Anglo American Court Reporters,   5 The Old Stables,   Surrey, Gu1 2rf
15072451         Ayafune International Patents & Trademarks, PPC,   TAF Kyobashi Bldg, 5th Floor,
                 19-4 Kyobashi 1-chome, Chuo-ku, Tokyo 10
15072476         B.W.I. Airport Parking,   Main Terminal Garage,   Maryland Parking
15072521         Baldwins,   PO Box 852,   Wellington, 6140,   New Zeland
15072704         Barzano' & Zanardo,   P.O. Box 294,   26, Via Piemonte - 00187 Roma
15072956         Bentata Abogados,   P.O. Box 67.348,   Caracas, 1061-A,   Venuzuela
15072978         Berggren Oy Ab,   Antinkatu 3 C/PL 16,   Helsinki, 00101,   Findland
15073039         Berwin Leighton Paisner, LLP,   Adelaide House,   London Bridge,   London
15073072         Betita Cabilao Casuela Sarmiento,   Suite 1104, Page One Building,   1215 Acacia Avenue,
                 Ayala Alabang, Muntinlupa City, Metro Ma,   Phillippines
15073113         Bharaucha & Co,   Intellectual Property Attorneys,   F-7/1, Block 8, KDA Scheme 5,
                 Kehkashan Clifton, Karachi - 75600 Pakis
15073119         Bhering Advogados,   AV. Rio Branco, No. 103,   11th and 12th Floors,
                 20040-004-Centro, Rio de Janerior-RJ-Bra
15073179         Bio NJ, Inc,   1 AAA Drive,   Ste.102, Trenton NJ,   8691
15073373         Boga & Associates,   Nene Tereza Street,   Entry 30, No. 5,   Pristina,,   Kosovo
15073390         Bolton Industrial Property Services LTD,   C.P.O. Box 103 Levent,   TR-34330 Istanbul- Turkiye
15073827         Brooklyn Women's Bar Association,   c/o Carrie Anne Cavallo, Esq.,   2 Rector Street, Suite
15074714         CBLS Law Firm,   5 Azrieli Center, Square Tower, 35th Flr,   Tel Aviv,,   Isreal
15074156         Cabinet Aksiman,   Intellectual Property Office,   60 Boulevard Iben Tachfine,   Morocco
15074277         Candice Flowers, CSR,   Meesmanastr. 52,   58458 Witten
15074492         Carmelo Modica,   Bareiro Modica & Asociados,   Call Rio de Janeiro 892,
15074703         Cavelier Abogados,   Edificio Siski,   Carrera 4 No. 72-35, Bogota 8,   Columbia
15074705         Cayman Islands Shipping Registry,   90 North Church Street 2nd Floor,   P.O. Box 2256
15074908         Chambers and Partners,   Saville House,   23 Long Lang,   London ECIA 9HL,
15075143         Chesapeake Open MRI, LLC,   122 Defense HWY,   Suite 102,   Maryland
15075514         City of West Haven-Police Department,   200 Sawmill Road,   West Haven
15075901         Colonial Heights Medical Center,   3512 Boulevard,   Colonial Heights
15076198         Connor and Hilliard as Attorneys for,   Alan B. Almeida, Bradley Almeida, Brian,
                 and Melissa C. Almeida
15076342         Corner Bakery Cafe',   8th & Figueroa,   Los Angeles, CA
15076385         Corrs Chambers Westgarth,   GPO Box 9925,   Melbourne, 300,   VIC
15076899         Dana Corp,   d/b/a Albarus and Georgia Pacific Corp.,   Swift, Curie, McGhee & Heirs, LLP
15076915         Daniel Advogados,   c/o Bank of America, N.A.,   Lockbox 841074,
                 1950 N. Stemmons, Fwy. Suite 5010, Dalla
15076951         Daniel Goytia Services S.A.,   Bartolome Mitre 226 4 Piso,
                 Ciudad Aut. de Buenos Aires C1036AAS
15077874         Dirkzwager,   Advocaten & Notarissen,   Postbus 111 6800 AC Arnhem,
                 Kamtoor Velperpoort, Velperweg I 6824 BZ,   Arnhem
15077925         Division of Alcoholic Beverage Control,   140 East Front Street,   PO Box 087
15077999         Domanski Zakrzewski Palinka sp. k.,   00-124 Warszawa,   Rondo, ONZ 1
15078189         Dott. Paride Grisenti,   Viale Giovanni da Cermenate 58,   20141 Milano,
                 C.F. GRSPRD6G13G181M, Partita Iva 09924
15078601         E & M Realty Holding Company,   2 floor
15079381         ETFS Inc.,   Solutions Voyage & Sante,   Travel & Healthcare Solutions
15079084         Elucigen Limited,   17 High Street,   Little Shelford Cambrige, Cambridgeshire
15079768         Fernandez & Asociados,   Propiedad Industrial Sociedad Anonima,   18 Avenida 1-71, Zona 15,
                 Vista Hermosa II: 01015,,   Guatemala, C.A.
15080059         Forresters,   Sherborne House,   119-121 Cannon Street,   London
15080231         Fred Boyd,   And His Attorneys,   Gentry Locke Rakes & Moore
15080367         Fukuda I P Service,   Ikebukuro Nishiguchi Sky Bldg. 6F,   14-4 Ikebukuro 2-Chrome,
                 Toshima-KU, Tokyo 171-0014,
15080773         Georgia J. Winegeart,   Georgia Winegeart & Associates,   One Independent Drive, Suite 2207,
                 FL
15080987         Global Management Systems Marketing USA,   666 Sherbrooke St West,   Suite No.1800,
                 Montreal, OC H3A 1E7
15081285         Gregory Edwards LLC,   1120 Connecticut Ave., NW Suite 261,   DC
15081290         Gregory G. Tole,   3 Hedgerow Drive
15081774         Haseltine Lake LLP,   European Patent and Trademark Attorneys,
                 Redcliff Quay, 120 Redcliff Street,   Bristol, BS1 6 HU
15082445         Hunter Medical Systems, Inc.,   Medical Records Specialists,   P.O. Box 73230,   Louisiana
15082874         IQPC, Ltd.,   1st Floor,   129 Wilton Road,   SW1V 1JZ,,   London
15082940         Island Oasis Frozen Cocktail Co., Inc.,   Attn: Peter Powers, HR,   141 Norfolk Street,   MA
15082789         Ivize,   400 W. Capitol,   Suite 101B,   Little Rock, AK 62-1703732
15082985         J A Kemp,   14 South Square,   Grays Inn,   London WC1R 5JJ,
15083056         J.O. Health ApS,   c/o Glostrup Hospital, afd. N39,   Nrd. Ringvej 57, 2600 Glostrup
15083807         JK Moving & Storage,   44112 Mercure Circle,   VA
15083814         JMB, Factor & Co.,   1 Hamarpe Street,   PO Box 45087,   Har Hotzvim, Jerusalem 91450,   Isreal
```

District/off: 0422-7          User: ramirez-l          Page 435 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

          ***** BYPASSED RECIPIENTS (continued) *****
15083135     Jag Shaw Baker,   Berners House,   47-48 Berners Street
15083294     James Michael Graham,   9200 Pinecroft Drive, Suite 280,   TX
15083346     James Samuel Mitchener, III,   2110 Stephenson Avenue,   Apartment No.6
15084163     Johnnie Parker, Starlette Gail Jones-Parker and,   Koonz, McKenney, Johnson, Depaolis & Lig,
             their Attorneys
15084896     Keltie,   No. 1 London Bridge,   London, SE1 9BA
15085059     Kevin Quinn and Gail K. Sack, Trustees of the,   Stephen H. Sack Living Trust,
             dated January 17, 2007 and any,   amendments thereto,
15085151     King & Wood Mallesons,   16-18/F, One ICC, Shanghai ICC,
             999 Huai Hai Road, Shanghai, 200031 Chin
15085185     Kirker & Cie SA,   Case Postale 153,   Rue De Geneve 122
15085186     Kirkpatrick Intellectual Property,   Avenue Wolfers, 32 - BE-1310 La Hulpe,
             Wolferslaan, 32 - BE-1310,   Terhulpen
15085329     Kuehl Shepherd & Associates, P.C., CPAs,   formerly William Kuehl Ltd PC CPAs,
             First National Bank Building,   823 E. Main Street, 14th Floor, Richmond
15085583     Latscha Schollhorn Partner AG,   Austrasse 24,   CH 4051,,   BASEL
15085673     Law Offices Dr. H.G. Papaconstatinou,,   Dr. P.D. Theodorides Patent and Trademar,
             European Patent Attorneys,   2, Coumbari Street, 106 74 Athens,
15085910     Legal Media Group,   Euromoney Trading Limited,   Accounts Dept, Nestor House,
             Playhouse Yard, London, EC4V 5EX,
15086136     LexisNexis Butterworths,   Tolley House,   2 Addiscombe Road,   Croydon, CR95AF, DX2655 CROYDON
15088734     MORTON G. THALHIMER INC,   ATTN: CHIP DUSTIN,   WACHOVIA TOWER,   10 S JEFFERSON ST SUITE 1700
15087213     Marti & Associats,   Lawyers and Consultants,   Avda, Diagonal, 584, Principal,   Barcelona
15088019     MewburnEllis,   33 Gutter Lane,   London EC2V 8AS
15088408     Mikadze, Gegetchkor, Taktakishvili LLC,   Lubliana Street 11,   Entrance 11, Office 38,
             0159 Tbilisi,,   Georgia
15088561     Mobay Hope Medical Centre,   Box 2520, Half Moon P.O.,   Rose Hall, Mo Bay,   Jamaica, WI
15088629     Montaury Pimenta, Machado & Vieira De Mello,   RJ Av. Almiranta Barroso,
             139 - 7 andar, Centro,   Rio De Janeiro,
15089963     NUTTER MCLENNEN AND FISH LLP,   JOHN G LOUGHNANE,   SEAPORT WEST,   155 SEAPORT BLVD
15089029     Napoli Shkolnik PLLC,   Trust Account, for the benefit,   of Jamie Cotto, et al.
15089199     Naughton Consultancy Services,   41 Elkwood Rathfarham,   Dublin16,
15089250     Neelakandan & Neelakandan,   PO Box 749, M & N Building (Level 5),
             NO. 2 Deal Place, Columbo 00300
15089274     Nelligan O'Brien Payne,   50 O'Connor,   Suite 1500,   Ottawa, K1P 6L2,   Ottawa
15089713     Noam Asher Bernstein, B. Des, MBA,   21 Sderoth Yehudit Street, Apt 5,   Tel Aviv, Istal 6706
15090311     Oregon Nerve Center,   2525 NW Lovejoy St., Suite 311,   OR
15090421     Osler, Hoskin & Harcourt, LLP,   Suite 1900, 340 Albert Street,   Canda
15090705     Patentservis,   Na Podkovce 281/10,   147 00 Praha 4,   Ceska Republika
15090793     Patrick Worley,   2622 Laburnum Avenue,   VA
15090880     Paul Muscarella Memorial Fund,   c/o Hawke Lane,   Rockville Centere, NY 111570
15091295     Physical Medicine and Pain Management Associates,,   2002 Medical Parkway,   Suite 430,
             Maryland
15091624     Premier Urology at Lawrenceville,   2 Princess Road,   Lawrenceville,
15091728     Priory Solutions Limited,   34 Buckingham Palace Road,   Suite 142,   London, SW1W 0RH
15091819     Professor Richard Susskind, OBE,   67 Aldenham Avenue,   Radlett, Herts WD78JA
15091820     Professor Susan D. Brain, Professor of Pharmacolog,   King's College London - Franklin-Wilkins,
             Waterloo Campus - 150 Stamford Street,   London
15092467     REGUS PLC,   26 BLVD ROYAL,   L-2449
15092965     RICK SHARP,   Galveston County Constable,   Prec. 1
15092503     Reitstotter, Kinzebach & Partner,   Sternwartstabe 4,   D-81679,   Munich,,   Germnay
15092526     Rena Carr,   c/o Jethro Carr -Guardian and Conservato,   personal estate
15092750     Richard E. Thompson, M.D.,   1245 Sugar Hill Place,   Springfield,
15092936     Richmond Journal of Law and,   the Public Interest,   The T.C. Williams School of Law
15093001     Ristic & Malesevic,   Patentbureau,   Cara Lazara 7,   11000 Belgrade Serbia,
15093433     Rockcliffe Ltd/PPP Bulletin,   3.23 Canterbury Court,Kennington Park,1-,   London, SW9 6DE
15093749     Russell Kennedy,   Credit Department,   P.O. Box 5146AA
15093804     S Majumdar & Co.,   Patent & Trademark Attorneys,   5 Harash Mukherjee Road
15094687     SHIN & KIM,   Ace Tower, 6th Floor,   Soonhwa-dong, Chung-ku Seoul 100812, Kor
15095277     SRK Kronengold Law Offices,   Oppenheimer 7, Rabin Science Park,   Rehovot,,   Isreal
15094068     Santarelli,   Bureau de Marseille,   146 rue Paradis,   13294 Marseille Cedex 6,
15094706     Shoosmiths LLP,   The HQ Building,   Old Granada Studios - 2 Atherton Street
15094964     Societa Italiana Brevetti (SiB),   Piazza di Pietra 38-39,   P.O. Box 509,   00186 Roma,
15095108     Southern Title Agency of Lynchburg, Inc.,   701 Clay Street, 2nd Fl,   PO Box 11663,   VA
15095769     Stobbs (IP) Ltd.,   Endurance House Vision Park, Chivers Way,   Cambridge, Cambridge CB24 9ZR
15096363     TELFA ASBL,   Avenue Louise 250,   1050 Brussels, T.V.A. 0671.607610,   BE
15097583     TNT Crane & Rigging, Inc.,   Attn: Thi Tran,   925 S. Loop W., Houston TX
15096208     Taiwan International Patent & Law Office,   7TH FLOOR, WE SHENG BUILDING,
             NO. 125 NANKING EAST RD. SEC.2
15096419     Terri Anderson,   Court Reporter,   11th District Court Of Harris County, TX
15096589     The Charting Your Own Course,   2114 Bassword Drive,
15096610     The Commercial Bar Association,   3 Verulam Buildings,   Gray's Inn, London WC1R 5NT
15096673     The Edge Group Inc.,   P.O. Box 244,   Anguilla, BWI
15096702     The First Tee Metropolitan New York (TFTMNY),   2014 U.S. Senior Women's Amateur Champio
15096777     The Independent Messenger,   PO Box 530,   VA
15096787     The Issues Management,   Group
15097246     Thomas E. Fox & Paige H. Fox, as Trustees of the,   Thomas E. & Paige H. Fox,   Revocable Trust
15097797     Trade Marks Directory Service,   1 Cathedral Piazza,   London
15097813     Trans European Law Firms Alliance,   TELFA,   1 Fleet Street,   London, EC4Y 1BD,

```
                ***** BYPASSED RECIPIENTS (continued) *****
15097950      Troncoso Y Caceres,   Calle Socorro Sanchez 253, Gazcue,   Santo Domingo, 1182,
              Distrito Nacional
15098149      Unitalen Beijing China,   7th Floor, Scitech Place,   No.22 Jian Guo Men Wai Avenue,
              ChaoYang District, Beijing 100004
15098387      Valeco,   PO Box 267,   201 David Broue Avenue
15099203      Washington Physicians Directory,   P.O. Box 4436,   MD
15099275      Wedlake Bell,   HSBC Bank PLC, Holborn Circus Branch,   31 Holborn,   London
15099317      Werner Bergman,   25709 38th Avenue, N.W.,   Stanwood, CA
15099956      Wuhan University International Law Institute,   Loujia Hill,   Wuhan, Hubei 430072 PRC
15100153      Zobella & Co., Inc.,   A.Q. Ancheta & Partners,   Suites 1008-1009 Paragon Plaza Building,
              EDSA cor. Reliance St., Mandaluyong City
15100160      Zoran Subarevic,   UI. Cerska 84,   Belgrade, 11000,   Serbia
aty*         +Lynn L. Tavenner,   20 North Eighth Street, Second Floor,   Richmond, VA 23219-3302
cr*          +JM Partners LLC,   c/o John Marshall,   6800 Paragon Place Suite 202,   Richmond, VA 23230-1656
cr*          +Morrison Sund, PLLC,   5125 County Road 101,   Suite 200,   Minnetonka, MN 55345-4129
15071880*    +APWD, Inc.,   63 Paisley Park,   Sumter, SC 29150-3151
15068782*    +AdvanceLaw LLC,   4201 Wilson Blvd. #110-67,   Arlington, VA 22203-4417
15071249*    +All-Star Reporters, Inc.,   90 Floral Parkway,   Floral Park, NY 11001-3127
15073548*     BPP Lower Office REIT Inc.,   BPP Connecticut Ave LLC - BLDG ID: 26870,   P O Box 209259,
              Austin, TX 78720-9259
15072659*    +Barry Ben-zion,   3588 Kelsey Knolls,   Santa Rosa, CA 95403-0129
15072902*    +Ben Hyatt Certified Deposition,   Reporters,   17835 Ventura Blvd., Suite 310,
              Encino, CA 91316-3683
15073191*    +Bio-reference Laboratories,   481 Edward H. Ross Drive,   Elmwood Park, NJ 07407-3128
15073672*    +Brescia's Printing Services, Inc.,   66 Conn. Blvd,   E. Hartford, CT 06108-3013
15074005*    +Building Maintenance Service, LLC,   11 Penn Plaza,   New York, NY 10001-2020
15074350*    +Capitol Court Reporting, Inc.,   931 Jefferson Blvd.,,   Suite 2003,   Warwick, RI 02886-2235
15074486*    +Carlyle Overlook JV, LLC,   711 High Street,   Des Moines, IA 50392-0001
15074513*    +Carol J. Thomas Reporting, Inc,   3162 Musket Court,   Fairfax, VA 22030-2116
15074677*    +Catherine Scott Asplen,   1329 Upper Stump Road,   Chalfont, PA 18914-1713
15076248*    +Contra Costa County Fire Protection District,   2010 Geary Road,   Pleasant Hill, CA 94523-4619
15078093*    +Donald P. Roe,   Fire Investigation Industries, LLC,   PO Box 210,   Chowchilla, CA 93610-0210
15079545*     EYP REALTY LLC,   PO BOX 844801,   LOS ANGELES, CA 90084-4801
15080934*    +GLC Business Services, Inc.,   28 Prince Street,   Rochester, NY 14607-1406
15081433*    +H.A. Friend & Co., Inc.,   1535 Lewis Avenue,   Zion, IL 60099-1493
15081932*    +Helen S. Franks,   P.O. Box 8157,   Roanoke, VA 24014-0157
15082112*    +Hill-Tucker Bar Association,   P.O. Box 14,   Richmond, VA 23218-0014
15082260*    +Hope, Unity, Freedom Center, LLC,   6011 Nine Mile Road,   Richmond, VA 23223-3550
15082336*    +Howard J. Glidden, Ph.D.,   1660 East Herndon,   Suite 150,   Fresno, CA 93720-3346
15083167*    +James A. Sumner,   9708 Kenmore Drive,   Kensington, MD 20895-3231
15083825*    +Jo Ann Tuscano,   2972 Oak Hill Road,   Buckingham, VA 23921-2059
15083826*    +Jo Ann Tuscano,   2972 Oak Hill Road,   Buckingham, VA 23921-2059
15084596*    +Kai Hon Shum,   4315 53rd Avenue NE,   Seattle, WA 98105-4938
15085911*    +Legal Media, Inc.,   1602 Washington Avenue,   Houston, TX 77007-7752
15085969*    +Legal-World Interpreting,   120 Broadway,   11th Floor,   New York, NY 10271-1200
15087230*    +MARTIN HOPKINS AND LEMON PC,   STEPHEN W LEMON ESQ,   PO BOX 13366,   ROANOKE, VA 24033-3366
15087420*    +MATRIX ONE RIVERFRONT PLAZA LLC,   MATRIC REALTY INC JOSEPH S TAYLOR,   CN 4000,
              CRANBURY, NJ 08512-0192
15086843*    +Maltby Electric Supply,   336 7th Street,   San Francisco, CA 94103-4092
15087391*    +Massachusetts Mutual Life Insurance, Co.,   1001 14th Street NW,   Washington, DC 20005-3402
15087422*    +Matrix One Riverfront Plaza LLC,   CN 4000 Forsgate Drive,   Cranbury, NJ 08512-0192
15087898*    +Mercer County Surgery Center, LLC,   3120 Princeton Pike, Second Floor,
              Lawrenceville, NJ 08648-2325
15088723*    +Morrison Sund PLLC,   5125 County Road 101,   Suite 200,   Minnetonka, MN 55345-4129
15089389*    +NEW BOSTON LONG WHARF LLC,   NEW BOSTON FUND INC,   75 STATE ST STE 1410,
              BOSTON, MA 02109-1943
15091484*    +POE AND CRONK REAL ESTATE GROUP INC,   10 S JEFFERSON ST STE 1200,   ROANOKE, VA 24011-1320
15091018*    +Pennsylvania Bar Association,   100 South Street,   Harrisburg, PA 17101-1210
15091162*    +Peter Michael McKenna,   6678 Wellington Road,   Roanoke, VA 24018-5618
15091176*    +Peter T. Wilbanks,   1256 Rothesay Circle,   Richmond, VA 23221-3809
15091775*    +Professional Document Services, Inc.,   875 Patriot Drive, Suite D,   Moorpark, CA 93021-3351
15092466*    +REGUS MANAGEMENT GROUP LLC,   PO BOX 842456,   DALLAS, TX 75284-2456
15092548*    +Reno/Carson Messenger Service, Inc,   185 Martin Street,   Reno, NV 89509-2827
15093450*    +Rockledge Hotel Properties, Inc.,   70 Third Ave,   Waltham, MA 02451-7523
15095267*    ++SPRINT NEXTEL CORRESPONDENCE,   ATTN BANKRUPTCY DEPT,   PO BOX 7949,
              OVERLAND PARK KS 66207-0949
              (address filed with court: Sprint,   P. O. Box 96028,   Charlotte, NC 28296-0028)
15094305*    +Seasons and Occasions Gourmet Catering LLC,   108 N. Jefferson St.,   Roanoke, VA 24016-2411
15094340*    +See's Candy Shops, Inc.,   345 Schwerin Street,   San Francisco, CA 94134-3246
15095162*    +Special Renovations, Inc.,   P.O. Box 1508,   Chesterfield, VA 23832-9105
15095397*    +Stanley, Black, & Decker,   701 E. Joppa Road - TW177,   Towson, MD 21286-5502
15096482*     TFI Resources, Inc.,   P.O. Box 4346, Dept. 517,   Houston, TX 77210-4346
15096516*    +The Association of Trial Lawyers of America,   P.O. Box 3717,   Washington, DC 20027-0217
15096546*    +The Blossom Shop,   138 Orange Street,   New Haven, CT 06510-3110
15097023*     The Richmond Times Dispatch,   P.O. Box 27775,   Richmond, VA 23261-7775
15097268*    +Thomas G. Powell, Inc.,   2034 Dabney Road,   Suite C,   Richmond, VA 23230-3361
15097413*    +Thomson Reuters,   Master Data Center,   PO Box 673451,   Detroit, MI 48267-3451
15097990*    +Tucker Mechanical, Inc.,   367 Research Parkway,   Meriden, CT 06450-7148
15098200*     United States Treasury,   Internal Revenue Service,   P O Box 37004,   Hartford, CT 06176-7004
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
15098959*        Vistar Eye Center, Inc.,   P.O. Box 1789,   Roanoke, VA 24008-1789
15099401*       +Westfield, LLC,   11601 Wilshire Blvd, 11th Floor,   Los Angeles, CA 90025-1747
15099523*        William B. Robinson, Jr., PI,   1521 Blackberry Ln.,   Harrisonburg, VA 22802-0900
15099651*       +William R. Strickland,   54 Red Hill Circle,   Tiburon, CA 94920-1773
cr              ##+Planet Depos, LLC,   405 East Gude Drive, Suite 209,   Rockville, MD 20850-5327
15070212        ##+107-123 & 127 Pacific Avenue Associates, LLC,   120 North Main Street,
                  New City, NY 10956-3743
15070259        ##+4N6 Pathology, Inc.,   6910 Monte Verde Drive,   San Diego, CA 92119-1511
15070265        ##+5Linx Enterprises, Inc.,   275 Kenneth Drive,   Suite 100,   Rochester, NY 14623-4277
15070281        ##+A & A Court Reporting Inc,   300 Walnut Street Fourth Floor,   Philadelphia, PA 19106-3808
15070304        ##+A Quiet Mind, LLC,   Margaret Q. Andruchow,   5 Division Street No.3,
                  E. Greenwich, RI 02818-3857
15070324        ##+A. Joseph Canada, JR.,   680 Old Salem School Road,   P.O. Box 126,   Union Hall, VA 24176-0126
15070329        ##+A. W. Hayes & Associates,   298 South Main Street,   Andover, MA 01810-4923
15070340        ##+A.F. Medical of Flatbush, PC,   1386 Flatbush Avenue,   Brooklyn, NY 11210-1353
15070559        ##+ACIP International, Inc.,   1280 Boulevard Way, Suite 202,   Walnut Creek, CA 94595-1102
15071095        ##ALG Truck & Trailer Repair, LP,   4101 Fulton Street,   Houston, TX 77009-3957
15071286        ##+ALS Association,   7507 Standish Place,   Rockville, MD 20855-2731
15071344        ##+AMC Technology LLC,   15521 Midlothian Turnpike,   Suite 301,   Midlothian, VA 23113-7313
15071483        ##+AMFS, Inc.,   Attn: Accounts Receivable,   6425 Christie Ave., SuiteNo. 260,
                  Emeryville, CA 94608-1073
15071821        ##+APCO Worldwide, Inc.,   700 12th Street, NW,   Suite 800,   Washington, DC 20005-3949
15071883        ##+AQUAHAB LP,   5 Esterbrook Lane,   Cherry Hill, NJ 08003-4013
15071900        ##+ARC Document Solutions, LLC,   P O Box 33025,   Philadephia, PA 19142-0025
15072431        ##+AVM Chiropractic P.C.,   4 Arkansas Ave,   Staten Island, NY 10308-1502
15070372        ##+Aaron K. Schachter, MD FAAOS,   Orthopedic Health,   849 Boston Post Road Suite 101,
                  Milford, CT 06460-3537
15070392        ##+Abbot-Nicholson Services, Inc.,   252 E. Water St No.300,   Syracuse, NY 13202-1865
15070442        ##+Abraham Mintz M.D. PC,   5520 Park Ave,   No.210,   Trumbull, CT 06611-3465
15070443        ##+Abraham R. Freilich, M.D.,   813 Quentin Road,   Suite 104,   Brooklyn, NY 11223-2220
15070472        ##+Acacia Consulting Group, Inc,   California Civil Process,   1779 Tribute Road, Suite K,
                  Sacremento, CA 95815-4406
15070481        ##+Accelerated Hand Therapy and Rehabilitation Inc.,   1259 Route 46 East,   Bldg 3,
                  Parsippany, NJ 07054-4909
15070488        ##+Accent Signing Company,   2704 Arkansas Avenue,   Norfolk, VA 23513-4404
15070498        ##+Accident & Injury Therapy Center, Inc.,   24 Derby Avenue,   Derby, CT 06418-2079
15070514        ##+Accunet Information Group, Inc.,   2117 Bruno Dr.,   Goodview, VA 24095-2974
15070605        ##+Acute and Intensive Care Pediatrics of Oklahoma PC,   1400 Redbud Hollow,
                  Edmond, OK 73034-9714
15070641        ##+Adelman, Sheff & Smith, LLC,   180 Admiral Cochrane Drive, Suite 370,
                  Annapolis, MD 21401-7407
15070682        ##+Advance Metro Movers, Inc of NY,   195 Sweet Hollow Road,   Old Bethpage, NY 11804-1314
15070685        ##+Advance Relocation & Storage Inc.,   195 Sweet Hollow Road,   Old Bethpage, NY 11804-1314
15070692        ##+Advanced Chiropractic of Mankato,   315 Webster Ave.,   No Mankato, MN 56003-2223
15070704        ##+Advanced Imaging Associates LLC,   190 Munsonhurst Rd,   Franklin, NJ 07416-1810
15070720        ##+Advanced Orthopaedics & Sports Medicine PC,   155 Main Street,   Manchester, CT 06042-3126
15070727        ##+Advanced Pain Care,   65 Springfield Avenue,   Springfield, NJ 07081-1308
15070728        ##+Advanced Pain Management & Rehabilitation, PC,   1788 Republic Road,   Suite 200,
                  Virginia Beach, VA 23454-4552
15070768        ##+Advantage Reprographics LLC,   115 West 45 St,   New York, NY 10036-0029
15070789        ##+Aero-Data Corporation, L.L.C.,   8245 YMCA Plaza Dr.,   Baton Rouge, LA 70810-0919
15070819        ##+AfshinE. Razi, MD,   6637 Saunders Street,   Rego Park, NY 11374-4635
15070931        ##+Alan Berger, DC, PC,   271 Lexington Avenue,   New York, NY 10016-4118
15070933        ##+Alan Bowers,   7966 Canary Island W,   Boynton Beach, FL 33436-1412
15070942        ##+Alan E. Singer,   10215 Fernwood Road,   Suite 635,   Bethesda, MD 20817-1184
15070956        ##+Alan Lescht & Associates, P.C.,   1050 17th Street NW,   Suite 400,   Washington, DC 20036-5544
15070961        ##+Alan R. Vinitsky, M.D.,   Enlightened Medicine,   902 Wind river Lane, Suite 201,
                  Gaithersburg, MD 20878-1977
15070998        ##+Albert C. Ovedovitz, Ph.D.,   5 Tara Lane,   Dix Hills, NY 11746-7132
15071031        ##+Alderson Reporting Company, Inc.,   1155 Connecticut Avenue NW, Suite 200,
                  Washington, DC 20036-4328
15071042        ##+Alex k. Williamson,   11207 75th Ave Apt 2,   Forest Hills, NY 11375-5596
15071057        ##+Alexander Grunsfeld,   1489 Trading Point Lane,   Virginia Beach, VA 23452-4733
15071064        ##+Alexander Perez,   2528 Wrightwood Avenue,   Durham, NC 27705-5830
15071066        ##+Alexander S Vogel MD,   12 Greenridge Avenue,   Suite 400,   White Plains, NY 10605-1238
15071086        ##+Alexjer Communications, Inc.,   2650 Skyview Ridge Ct,   Houston, TX 77047-6517
15071093        ##+Alfreda Jurea Frankin,   2360 Zinker Road,   Rock Hill, SC 29732-9738
15071108        ##+Alicia Chapman,   24566 Roxana,   Eastpointe, MI 48021-1337
15071113        ##+Alisa D. Gean, MD,   200 Robin Road,   Hillsborough, CA 94010-6634
15071139        ##+All Florida Reporting, Inc.,   400 Executie Center Drive,   Suite 206,
                  West Palm Beach, FL 33401-2922
15071169        ##+Allegheny Consultant Services, Inc.,   P. O. Box 724,   Athens, WV 24712-0724
15071183        ##+Allen Gaible,   13315 Indian Creek,   Houston, TX 77079-7138
15071214        ##+Alliance Court Reporting, Inc.,   183 East Main Street,   Suite 1500,
                  Rochester, NY 14604-1612
15071221        ##+Alliance Shading and Controls l, LLC,   9385 Gerwig Lane, Suite 1,   Columbia, MD 21046-2888
15071232        ##+Allied Rehab Care Specialists,   1010 Clifton Ave,   Suite 201,   Clifton, NJ 07013-3528
15071236        ##+Allied Van Lines,   5001 U.S. Highway 30 West,   Fort Wayne, IN 46818,   USA 46818-9701
15071255        ##+Allston Physical Medicine Center PC,   39 Brighton Ave,   Allston, MA 02134-2301
```

          ***** BYPASSED RECIPIENTS (continued) *****
15071283      ##+Alpine Court Reporting,   243 East 400 South, Suite B101,   Salt Lake City, UT 84111-2839
15071316      ##+Alzohaili Medical Consultants,   1331 Monroe St.,   Suite 100,   Dearborn, MI 48124-2888
15071346      ##+Amedisys Holding, LLC,   5959 S. Sherwood Forest Blvd.,   Baton Rouge, LA 70816-6038
15071354      ##+America Medical Group, P.C.,   563 Grand Street,   Brooklyn, NY 11211-3502
15071471      ##+America's Top 100 LLC,   650 Town Center Drive,   Suite 855,   Costa Mesa, CA 92626-7031
15071372      ##+American Building Maintenance Co., of New York - M,   551 5th Avenue, Ste 300,
                 New York, NY 10176-0001
15071375      ##+American Cadastre, LLC,   2125 Rampart Drive,   Alexandria, VA 22308-1537
15071385      ##+American College of Trial Lawyers,   19900 MacArthur Blvd,   Suite 530,   Irvine, CA 92612-8409
15071396      ##+American Diagnostics Services, Inc,   6981 North Park Dr,   Suite 506,
                 Pennsauken, NJ 08109-4207
15071410      ##+American Home Shield Corporation,   889 Ridge Lake Blvd.,   Memphis, TN 38120-9425
15071411      ##+American Imaging of West Orange,   61 Main Street,   West Orange, NJ 07052-5353
15071439       ##American Neuromonitoring Associates, PC,   10420 Little Patuxent Parkway,   Suite 250,
                 Columbia, MD 21044-3638
15071462      ##+American Teleconferencing Services LTD,   3280 Peachtree Rd. NE Suite 1000,
                 ATlanta, GA 30305-2451
15071497      ##+Amity Safe & Lock Co.,   1336 Whalley Avenue,   New Haven, CT 06515-1101
15071509      ##+Amy C. Anderson,   30 Flyers Drive,   Norwich, CT 06360-1815
15071519      ##+Amy P. Lee,   122 Glen Road,   Wellesley, MA 02481-1551
15071524      ##+Amyx, Inc.,   Attn: Colleen Monaghan,   12355 Sunrise Valley Dr. Suite 520,
                 Reston, VA 20191-3425
15071530      ##+Analysis, Inc.,   219 E. Broadmor Dr.,   Tempe, AZ 85282-2211
15071536      ##+Anastasia Rowland-Seymour,   614 St. Johns Road,   Balitmore, MD 21210-2105
15071549      ##+Anderson & Associates, Inc.,   100 Ardmore Street,   Blacksburg, VA 24060,   USA 24060-5802
15071551      ##+Anderson & Strudwick,   707 East Main Street,   20th Floor,   Richmond, VA 23219-2801
15071561      ##+Anderson Voice & Data, Inc.,   68 Gilbert Street, Suite A,   San Francisco, CA 94103-4764
15071580      ##+Andrea Segal Wehman,   Andrea Segal Reporting,   122 Country Farms Road,
                 Marlton, NJ 08053-1402
15071606      ##+Andrew Kozusko,   40 Wilson Drive,   Pittsburgh, PA 15202-1329
15071623      ##+Andrew W. Cowan,   Law Office of Andrew Cowman,   875 Massachusetts Ave, Suite 31,
                 Cambridge, MA 02139-3070
15071626       ##Andrews Myers, P.C.,   3900 Essex Lane Suite 800,   Houston, TX 77027-5198
15071649       ##Angela Ross, CSR No. 10073,   Ross Reporting Services,   865 University Avenue,
                 Sacramento, CA 95825-6724
15071655      ##+Angelica Matinkhah,   5985 So. Holladay Blvd,   Holladay, UT 84121-1504
15071694      ##+Ann M. Koza,   6 Cambridge Drive,   Clifton Park, NY 12065-5512
15071701      ##+Anna Long,   180 Apollo Street No.A,   San Francisco, CA 94124-2504
15071702      ##+Anna Marie Fernandez,   2791 Richmond Ave,   Staten Island, NY 10314-5882
15071748      ##+Annie Berner,   5418 Bellmeadows Rd,   Richmond, VA 23237-2441
15071758      ##+Anthony B. Portuese,   38 Grove Farm Road,   Pittstown, NY 08867-4315
15071806      ##+Antonia L Baum, MD,   5522 Warwick Place,   Chevy Chase, MD 20815-5506
15071825      ##+Apex Business Systems,   820 Greenbrier Circle,   Suite 32,   Chesapeake, VA 23320-2646
15071826      ##+Apex Engineering Co.,   729 Highland Avenue,   Paramus, NJ 07652-3702
15071873      ##+April Kilgore,   15B S Main Street,   Madisonville, KY 42431-2597
15071917      ##+Archive Systems Inc,   25 Commerce Road,   Fairfield, NJ 07004-1619
15071935      ##+Ariad Pharmaceuticals, Inc.,   Attn: Guled H. Adams, Esq., Corporate Co,   26 Landsdowne Street,
                 Cambridge, MA 02139-4284
15071952      ##+Arkansas Trucking Seminar,   C/O Christy Comstock,   1944 E. Joyce Blvd,
                 Fayetteville, AK 72703-5162
15071973      ##+Armbrecht Jackson LLP,   63 S. Royal Street,   Suite 1300,   Mobile, AL 36602-3222
15071977      ##+Armstrong & Woo, Llp,   One Kaiser Plaza, Suite 625,   Oakland, CA 94612-3611
15071982      ##+Army Times Publishing Co.,   Accouting,   6883 Commercial Drive,   Springfield, VA 22159
15071995      ##+Arnstein & Lehr, LLP,   120 S. Riverside Plaza,   Suite 1200,   Chicago, IL 60606-3910
15072018      ##+Art Plus, LLC,   120 Morris Avenue,   Springfield, NJ 07081-1307
15072032      ##+Arthur A. Langbein,   Painting And Wallcovering,   510 Dorothy Place,   Brick, NJ 08723-8043
15072049      ##+Arthur J Ting Md Inc,   2675 Stevenson Blvd,   Fremont, CA 94538-2323
15072060      ##+Arthur S. Patchefsky, M.D.,   702 Andorra Road,   Lafayette Hill, PA 19444-1701
15072034      ##+Arthur and Elsa Fitzgerald,   31 Leeshore Lane,   Tiverton, RI 02878-4269
15072072      ##+Arturo Z. Abalos, M.D., Inc.,   1004 14th Avenue,   Delano, CA 93215-2246
15072091      ##+Ashby Law PLLC,   717 Princess Street,   Alexandria, VA 22314-2221
15072093      ##+Ashcraft & Gerel, LLP,   2000 L Street, N.W.,   Suite 400,   Washington, DC 20036-4961
15072095      ##+Asher Brand,   511 Rockfish Rd,   Waynesboro, VA 22980-7003
15072098      ##+Ashish Patil,   13284-C Leafcrest Lane,   Apt. 104,   Fairfax, VA 22033-4531
15072112      ##+Askins Court Reporting, Inc.,   505 E. Jackson St. No.204,   Tampa, FL 33602-4935
15072136      ##+Associated Deposition Reporter,   2054 Market Street,   Redding, CA 96001-1926
15072160       ##Associated Reproduction Services, Inc.,   13925 Whittier Blvd,   Whittier, CA 90605-2037
15072164      ##+Associates Environmental, Inc.,   16882 Bolsa Chica Street, Suite 202,
                 Huntington Beach, CA 92649-3577
15072200      ##+Asur Grisales,   12433 US Hwy 29,   Chatham, VA 24531-3464
15072255      ##+Atlantic Information Services, Inc,   1100 17th St. NW, Suite 400,   Washington, DC 20036-4631
15072259      ##+Atlantic Limousine Inc.,   130 N. Florida Ave,   Atlantic City, NJ 08401-3941
15072266      ##+Atlantic Office & Laser Products,   6802 Industrial Drive,   Unit 106,
                 Beltsville, MD 20705-1273
15072267      ##+Atlantic Open MRI, LLC,   766 Shrewsbury Avenue,   Tinton Falls, NJ 07724-3001
15072286      ##+Atlantic Spinal Care, LLC,   1921 Oak Tree Road,   Suite 103,   Edison, NJ 08820-2073
15072321      ##+Attorney Investigative Services, Inc.,   P.O. Box 320,   Locus Grove, GA 30248-0320
15072331      ##+Attorney Services International, Inc.,   2814 Spring Road,   Suite 120,
                 Atlanta, GA 30339-3047

```
            ***** BYPASSED RECIPIENTS (continued) *****
15072339    ##+Attorneys' Services of California,    1426 4th Street,    Napa, CA 94559-2839
15072383    ##+Auto Data Direct Financial Services, Inc.,    1379 Cross Creek Circle,
              Tallahassee, FL 32301-3729
15072400    ##+Avalon Document Services,    526 Superior Avenue East,    Suite 1500,    Cleveland, OH 44114-1430
15072401    ##+Avalon Radiology, P.C.,    2085 West 11th Street,    Brooklyn, NY 11223-3540
15072408    ##+Avant Resources,    4219 Hillsboro Pike,    Suite 300,    Nashville, TN 37215-3332
15072414    ##+Avenue C Medical PC,    573 McDonald Avenue,    Brooklyn, NY 11218-3807
15072435    ##+Avram H Mack,    P.O.Box 4965,    Washington, DC 20008-0165
15072439    ##+Avvocato Litigation Support International, Inc.,    4 Executive Park Drive,
              Clifton Park, NY 12065-5630
15072495    ##+Bainbridge MRI,    3199 Bainbridge Avenue,    Bronx, NY 10467-3907
15072501    ##+Baker Court Reporting,    34 John Adams Drive,    Norwell, MA 02061-1913
15072531    ##+Baltic American Chamber of Commerce, Inc.,    150 West 58th Street, 14 E,
              New York, NY 10019-2113
15072538    ##+Banc of California, N.A.,    18500 Von Karman Avenue,,    Suite 1100,    Irvine, CA 92612-0546
15072541    ##+Band Rosenbaum & Martin, P.C.,    Scott Martin,    26 Burling Lane,    New Rochelle, NY 10801-5626
15072585    ##+Barbara Demery-Gillam,    3325 Wilshire Blvd.,    Suite 516,    Los Angeles, CA 90010-1731
15072590    ##+Barbara J. Holmes,    1563 Aberdeen Drive,    Brentwood, TN 37027-3328
15072614    ##+Barkley Court Reporters, Inc.,    1875 Century Park East,    Suite 1300,
              Los Angeles, CA 90067-2514
15072625    ##+Barnes & Diehl, P.C.,    Centre Court - Suite A,    9401 Courthouse Rd,
              Chesterfield, VA 23832-6685
15072651    ##+Barron McEwing,    14207 Northwoods Blvd,    Truckee, CA 96161-7055
15072658    ##+Barry Ben-Zion,    3588 Kelsey Knolls,    Santa Rosa, CA 95403-0129
15072661    ##+Barry D. Lyon, D.D.S.,    1940 Ruxton Road,    Ruxton, MD 21204-3511
15072715    ##+Bassam M. Haddad, MD, PA,    1818 Kennedy Blvd,    Jersey City, NJ 07305-2107
15072717    ##+Bassford Remele P.A.,    33 South Sixth Street, Suite 3800,    Minneapolis, MN 55402-3707
15072720    ##+Bat Conservation International,    P.O. Box 162603,    Austin, TX 78716-2603
15072733    ##+Bauer & Son Moving, Inc.,    434 Elmgrove Rd.,    Rochester, NY 14606-3451
15072755    ##+Bay Sea Physical Therapy,    2848 S. Delsea Drive,    Vineland, NJ 08360-7042
15072797    ##+Beacon Hill Research, Inc.,    2 Park Plaza,    Suite 409,    Boston, MA 02116-3935
15072835    ##+Bedford Medical, Inc.,    171 West Main Street,    Bedford, VA 24523-1950
15072909    ##+Benchmark Resolution Services, LLC,    261 East Colliers Mills Road,    New Egypt, NJ 08533-2011
15072918    ##+Bendun Abstract, Inc.,    4833 South Cobb Drive, Suite 100,    Smyrna, GA 30080-7115
15072932    ##+Benjamin Broukhim MD, Inc.,    11650 Riverside Drive, 2nd Floor,
              North Hollywood, CA 91602-1095
15072951    ##+Benny Gavi,    1160 Sherman Ave,    Menlo Park, CA 94025-6011
15072962    ##+Berenbaum, Weinshienk & Eason, P.C.,    370 17th Street, Suite 4800,    Denver, CO 80202-5648
15072970    ##+Bergen Neurology and Pain Management,    Vijay Dasika,    600 Pavonia Avenue,
              Jersey City, NJ 07306-2909
15072972    ##+Bergen Office Furniture,    127 W. 26th Street,    New York, NY 10001-6808
15073006    ##+Bernadette Hart,    301 South 78 Street,    Broken Arrow, OK 74014-7071
15073044    ##+Best Best & Krieger,    3750 University Avenue,    Riverside, CA 92501-3312
15073074    ##+Betsy Condiotti & Associates, Inc.,    1602 Lawrence Avenue,    Suite 107,    Ocean, NJ 07712-3434
15073075    ##+Betsy Ridenour,    Ridenour Reporting/Sarasota Court Report,    539 Beach Rd.,
              Sarasota, FL 34242-1946
15073076    ##+Betsy Weston Court Reporting Services,    P.O. Box 780,    Princeton Junction, NJ 08550-0780
15073084    ##+Betty D. Donskoy, M.D.,    1800 Town Center Drive,    Suite 420,    Reston, VA 20190-3240
15073095    ##+Beverly Bowden,    3 Poulas Court,    Hampton, VA 23669-1863
15073101    ##+Beverly J Hodgson,    130 Huntington Square,    New Haven, CT 06511-2017
15073158    ##+Bill Kopald,    4807 Camber Road,    Greensboro, NC 27407-7368
15073172    ##+BinderTek,    P. O. Box 2120,    Amherst, MA 01004-2120
15073198    ##+Birmingham Neurosurgery & Spine Group,    3125 Independence Drive,    Suite 200,
              Birmingham, AL 35209-4164
15073288    ##+Blue Ridge Behavioral Healthcare,    Burrell Center,    611 McDowell Avenue,
              Roanoke, VA 24016-1225
15073320    ##+Bluebird Emergency Physicians, LLC,    P.O. Box 38004,    Philadelphia, PA 19140-0004
15073352    ##+Bob Geng,    8583 Aero Drive No.2067,    San Diego, CA 92123-1787
15073409    ##+Bond Court Reporting,    35 Bayview Avenue,    Fairhaven, MA 02719-1801
15073412    ##+Bone & Joint Clinic Of Houston,    6624 Fannin, Ste. 2600,    Houston, TX 77030-2338
15073445    ##+Boro of Keyport,    70 W. Front Street,    Keyport, NJ 07735-1299
15073460    ##+Bosh G. Zakhary, MD,    P.O. Box 1121,    Danville, VA 24543-1121
15073461    ##+Boss Certified Realtime Reporting, Inc.,    515 E. Las Olas Blvd., Suite 100,
              Ft. Lauderdale, FL 33301-2278
15073467    ##+Boston Business Journal,    160 Federal Street 12th Floor,    Boston, MA 02110-3006
15073474    ##+Boston Industrial Consulting, Inc.,    89 Newbury Street,    Suite 106,    Danvers, MA 01923-1075
15073491    ##+Bottom Line Construction,    Services, Inc.,    1515 Mockingbird Lane,    Charlotte, NC 28209-3286
15073499    ##+Boulevard Medical Center,    1020 Independence Blvd.,    Suite 101,
              Virginia Beach, VA 23455-5500
15073579     ##Bragan Reporting Associates, Inc.,    1117 Elm Street,    P.O. Box 1387,
              Manchester, NH 03105-1387
15073584    ##+Brainslav S. Romanic, MD LLC,    45 Thomas Johnson Drive Suite 212,    Frederick, MD 21702-4490
15073585    ##+Braintree Family Physicians, Inc.,    382 Grove Street,    Braintree, MA 02184-7398
15073601    ##+Brandy N. Weiberg,    2205 Hammock Hill Lane,    Brookfield, WI 53045-4702
15073670    ##+Brentwood Court Reporting Services, LLC,    4213 Warren Road,    Franklin, TN 37067-4044
15073705    ##+Brian Kahan DOPA,    2002 Medical parkway, Suite 150,    Annapolis, MD 21401-3159
15073713    ##+Brian R. Landzberg, M.D., L.L.C.,    50 East 69th Street,    New York, NY 10021-5002
15073718    ##+Brian T. Carroll,    5283 Flintlock Road,    Roanoke, VA 24018-8712
15073791    ##+Broadspire,    David R. Baumgardner,    6712 Brooklawn Pkwy (s-102),    Syracuse, NY 13211-2167
```

##### ***** BYPASSED RECIPIENTS (continued) *****

```
15073804     ##+Brogan Donovan Reporting,    11418 South Lawndale Avenue,    Chicago, IL 60655-3426
15073843     ##+Broughton Associates, Inc.,    6802 Patterson Avenue,    Richmond, VA 23226-3626
15073850     ##+Brown & Jennings, PLC,    30 Franklin Road Southwest,    Roanoke, VA 24011-2427
15073862     ##+Brown, Edwards & Company, LLP,    P.O. Box 12388,    Roanoke, VA 24025-2388
15073886     ##+Bruce F. Waller M.D,    8625 Bay Colony Drive,    Indianapolis, IN 46234-2912
15073900     ##+Bruce L. Scott,    PO Box 464,    Naugatuck, CT 06770-0464
15073912     ##+Bruce R. Barnhard BS, DDS, FACP,    6 Canoe Brock Drive,    Livingston, NJ 07039-6134
15073919     ##+Bruce Smoller, M.D., P.A.,    5530 Wisconsin Ave, Suite 806,    Chevy Chase, MD 20815-4401
15073926     ##+Bruch Hanna LLP,    1250 I Street NW,    Suite 505,    Washington, DC 20005-5979
15073954     ##+Bryant Court Reporting Services, Inc.,    P.O. Box 1401,    Cary, NC 27512-1401
15073958     ##+Bryce S Kellams,    2220 Ridgeway Ln.,    Charlottesville, VA 22911-8663
15073967     ##+Bucci & Dix,    11449 Robious Road,    Richmond, VA 23235-4309
15073977     ##+Buckingham Greenery, Inc,    P. O. Box 140,    Buckingham, VA 23921-0140
15074010     ##+Bull & Associates,    4651 Roswell Road,    NE Suite F504,    Atlanta, GA 30342-3051
15074046     ##+Burns, White & Hickton,    Four Northshore Center,    106 Isabella Street,
             Pittsburgh, PA 15212-5841
15074093     ##+Buy.com,    85 Enterprise No.100,    Attention: Accounts Receivable,    Aliso Viejo, CA 92656-2627
15074137     ##+C. P. Buckner Steel Erection, Inc.,    P.O. Box 598,    Graham, NC 27253-0598
15074229     ##+CAM Physical Therapy and Wellness Services LLC,    3311 Toledo Terrace, Suite A1,
             Hyattsville, MD 20782-4136
15074730     ##+CECILE CASSIRER,    2785 Milan Street,    Easton, PA 18045-5800
15075256     ##+CHRIS ZAWACKI,    2102 West 31st Avenue,    Denver, CO 80211-3868
15075382     ##+CI Spectrum,    34 South Broadway,    Suite 301,    White Plains, NY 10601-4426
15074211     ##+California Redwood Association,    818 Grayson Rd,    Suite 201,    Pleasant Hill, CA 94523-2693
15074225      #Calvert Internal Medicine Group, PA,    110 Hospital Road No. 310,
             Prince Frederick, MD 20678-4041
15074231     ##+Cambridge Health Alliance,    101 Station Landing,    Medford, MA 02155-5148
15074248     ##+Campaign for Liberty, Inc,    5211 POrt Royal Road, Suite 310,    Springfield, VA 22151-2100
15074261     ##+Campise Reporting, Inc.,    273 West Main Street,    Moorestown, NJ 08057-2356
15074274     ##+Cancer Recovery Foundation Of America,    3710 Indian River Road,    Chesapeake, VA 23325-2908
15074311     ##+Capital Business Credit, LLC,    6261 NW 6th Way, Suite 201,    FT.Lauderdale, FL 33309-6103
15074348     ##+Capitol Couriers Inc.,    3000 T Street Suite 200,    Sacramento, CA 95816-7052
15074355      #Capitol Mac,    1307 West Main Street,    Richmond, VA 23220-4851
15074360      #Capitol Reporters,    1300 Ethan Way,    Suite 225,    Sacramento, CA 95825-2297
15074363     ##+Capitol Services, Inc.,    800 Brazos, Suite 400,    Austin, TX 78701-2548
15074370     ##+Capsicum Group, LLC,    2929 Arch Street,    Suite 1525,    Philadelphia, PA 19104-7321
15074379     ##+CarBil Abstract of Virginia, LLC,    P.O. Box 6002,    Ashland, VA 23005-6002
15074382     ##+Carcione, Cattermole, Dolinski, Stucky, Markowitz,    1300 S El Camino Real Suite 300,
             San Mateo, CA 94402-2971
15074456     ##+Carl G. Quillen, M.D.P.A.,    2040 Millburn Avenue,    Suite 405,    Maplewood, NJ 07040-3716
15074496      #Carnazzo Court Reporting,    888 Mililani Street, Suite 705,    Honolulu, HI 96813-2918
15074498     ##+Carneghi-Bautovich & Partners Inc.,    1602 The Alameda Suite 205,    San Jose, CA 95126-2308
15074503     ##+Carol A. Zangari,    Law Offices of Carol A. Zanger,    303 Jefferson Boulevard Suite 300,
             Warwick, RI 02888-3845
15074506     ##+Carol Brennan & Associates,    4444 Riverside Drive, Suite 104,    Burbank, CA 91505-4048
15074544     ##+Carolyn Charnock,    Bayshore Concrete Corporation,    1134 Bayshore Road,
             Cape Charles, VA 23310-3246
15074551     ##+Carolyn L. White,    8125 Sawmill Road,    Richmond, VA 23229-6526
15074564     ##+Carpet Services, Inc.,    P.O. Box 220986,    Chantilly, VA 20153-0986
15074565     ##+CarpetCycle, LLC,    Attn: Mr. Sean Ragiel,    16 Herbert Street,    Newark, NJ 07105-3843
15074624     ##+Case Anywhere LLC,    21860 Burbank Boulevard, Suite 170,    Woodland Hills, CA 91367-7447
15074653     ##+Castle Publications, LTD.,    P.O. Box 580,    Van Nuys, CA 91408-0580
15074680     ##+Castlekey Inc.,    14 East Campbell Avenue,    Roanoke, VA 24011-1430
15074694     ##+Causey Peterson Reporting, Inc.,    22 West Fifth Street,    Columbus, GA 31901-3153
15074758     ##+Center For Career Evaluations,    1330 Broadway, Suite 936,    Oakland, CA 94612-2592
15074789     ##+Center Parking Associates,    400 Renaissance Center,    Suite 908,    Detroit, MI 48243-1606
15074783     ##+Center for Specialty Care,    50 East 69th Street,    New York, NY 10021-5002
15074810     ##+Central Jersey Medical Care, LLC,    1235 Whitehorse Mercerville Rd.,,    Suite. 306,
             Hamilton, NJ 08619-3810
15074851     ##+Centre for Neuro Skills - BFI,    2658 Mt. Vernon Avenue,    Bakersfield, CA 93306-2924
15074858     ##+Century Security/Deca Program LLC,    20114 Livernois Avenue,    Detroit, MI 48221-1346
15074867     ##+Certified Court Reporters and Video, LLC,    100 Sander Rd.,    Golden, CO 80403-9700
15074920     ##+Chandranath Sen,    227 Todd Road,    Katonah, NY 10536-2513
15074927     ##+Chapel Hill Orthopedic Surgery and Sports Medicine,    101 Conner Drive,    Suite 200,
             Chapel Hill, NC 27514-7081
15074942     ##+Charles Chuck Hook,    Bayshore Concrete Corporation,    1134 Bayshore Road,
             Cape Charles, VA 23310-3246
15074961     ##+Charles D. Fisher Court Reporting, Inc.,    503 East Mendenhall,    Bozeman, MT 59715,
             USA 59715-3728
15075011     ##+Charles M. Citrin,    393 North Point Road No.1002,    Osprey, FL 34229-6827
15075035     ##+Charles Schwab & Co., Inc.,    101 Montgomery Street,    San Francisco, CA 94104-4151
15075058     ##+Charlotte Smith Reporting, Inc.,    2203 Timberloch Place,    Suite 249,
             The Woodlands, TX 77380-1104
15075105     ##+Chelsea Search Group, Inc.,    10420 SW 230th Street,    Vashon, WA 98070-6587
15075153     ##+Chesson and Associates,    12420 Warwick Blvd., Suite 7C,    Newport News, VA 23606-3055
15075159     ##+Chesterfield Chamber of Commerce,    9011 Arboretum Parkway, Suite 245,
             North Chesterfield, VA 23236-3492
15075222     ##+Chiropractic Rehabilitation, PC,    200-14 44th Avenue,    2nd Floor,    Bayside, NY 11361-2510
```

***** BYPASSED RECIPIENTS (continued) *****

```
15075251     ##+Chris R. Harris,    Chris R. Harris and Patricia D. Harris,    4001 Tabscott Road,
               Columbia, VA 23038-2704
15075266     ##+Christian J. Martinez,    1320 West Valerio Street,    Santa Barbara, CA 93101-4953
15075272     ##+Christian Psychotherapy Services,    281 Independence Blvd., Ste. 326,
               Virginia Beach, VA 23462-2978
15075275     ##+Christiane Tellefsen,    2 Village Square, Suite 237,    Baltimore, MD 21210-1606
15075276     ##+Christiansen and Howell,    927 North Fulton,    Fresno, CA 93728-3411
15075279     ##+Christina Colon Williams,    66 Kensington Street,    New Haven, CT 06511-4141
15075280     ##+Christina J. Duvernay,    2 Merrill Road,    Westbrook, ME 04092-1701
15075283     ##+Christina Kirkbride,    3651 Popcorn Lane,    Salem, VA 24153-5779
15075294     ##+Christine A. Burrows,    214 Wheyfield Court,    Pasadena, MD 21122-3853
15075307     ##+Christine R. Leary,    8200 Featherhill Road, No.204,    Perry Hall, MD 21128-8917
15075316     ##+Christopher B. Smiley DDS,    9401 Courthouse Road,    Suite 306,    Chesterfield, VA 23832-6686
15075324     ##+Christopher Descano,    1503 Lady Kathryn Court No.103,    West Chester, PA 19380-3580
15075330     ##+Christopher J. Duncan,    1023 Butternut Drive,    Hopewell, VA 23860-7659
15075341     ##+Christopher Lane,    55 Thousand Oaks Drive,    Atlantic Highlands, NJ 07716-2441
15075347     ##+Christopher McGaughey,    4855 Magnolia Cove Drive No.321,    Kingwood, TX 77345-2292
15075377     ##+Chuck Seay Service,    2821 Glen Gary Drive,    Richmond, VA 23233-1698
15075408     ##+Circle Video Productions,    1350 Old Bayshore Highway,    Burlingame, CA 94010-1824
15075444     ##+City Hall Restaurant,    131 Duane Street,    Tribeca, NY 10013-3850
15075457     ##+City of Austin,    505 Barton Springs Road,    Austin, TX 78704-1216
15075492     ##+City of Pasadena, Texas,    1114 Davis Street,    Pasadena, TX 77506-4839
15075547     ##+Claims Bureau USA, INC.,    P.O. Box 1100,    Burlington, MA 01803-6100
15075587     ##+Class Action Court Reporters, Inc,    9751 Erica Court,    Boca Raton, FL 33496-1942
15075596     ##+Claudia Hagadus Long,    950 Risa Road,    Second Floor,    Lafayette, CA 94549-3418
15075653     ##+Clerk, Circuit Court for Rutherford County,    20 North Public Square,
               Murfreesboro, TN 37130-3635
15075722     ##+Clifford Douglas Phillips, M.D.,    4630 Mockernut LN,    Earlysville, VA 22936-9699
15075726     ##+Clifford L. Deal, III,    1220 Balustrade Boulevard, Unit 3-D,    Richmond, VA 23226-1430
15075742     ##+Clinical Neuropsychology Associates,    P.O.Box 359,    Furlong, PA 18925-0359
15075750     ##+Clinton Street Chiropractic Center,    24 Commerce Street,    Suite 420,    Newark, NJ 07102-4005
15075762     ##+Clune Construction Company,    1521 WestBranch Dr. Ste No.500,    McLean, VA 22102-3213
15075809     ##+Coastal Reporting, Inc.,    847 Virginia Court,    Virginia Beach, VA 23451-4672
15075831     ##+Cody T. Murphey,    14274 Country Club Drive,    Ashland, VA 23005-3138
15075865     ##+Coleman Publishing,    P.o. Box 546,    La Canada, CA 91012-0546
15075882     ##+Colliers International CA, Inc,    50 California St., Suite 1900,    San Francisco, CA 94111-4620
15075886     ##+Collins Medical Associates 2, P.C.,    Harini Hosain, M.D.,    701 Cottage Grove Road, Suite B010,
               Bloomfield, CT 06002-3084
15075924     ##+Colorado Tinnitus and Hearing Center, Inc.,    2390 South Downing Street No. D,
               Denver, CO 80210-5800
15075938     ##+Columbus Club of Morristown,    13 South Street,    Morristown, NJ 07960-9390
15075947     ##+Combs Reporting, Inc.,    595 Market Street,    Suite 620,    San Francisco, CA 94105-2811
15075965     ##+Commercial Index Bureau, Inc.,    P.O. Box 24090,    Baltimore, MD 21227-0590
15075970     ##+Commercial Loan Solutions, LLC,    230 Crosskeys Office Park,    Fairport, NY 14450-3510
15075987     ##+Commonwealth Business Systems, Inc.,    10013 Whitesel Road,    Ashland, VA 23005-3406
15075999     ##+Commonwealth Eye Care Associates,    10431 Patterson Avenue,    Richmond, VA 23238-5101
15076054     ##+Community Housing Partners Corporation,    930 Cambria St., NE,    Christiansburg, VA 24073-1631
15076075      ##+Compiled Services, LLC,    707 East Main Street,    Suite 150,    Richmond, VA 23219-2801
15076081     ##+Complete Physical Therapy,    66 Nassau Ave,    Brooklyn, NY 11222-3105
15076097     ##+Comprehensive Med Psych Systems,    1250 S. Tamiami Trail,    Sarasota, FL 34239-2221
15076110     ##+Compuscribe, Inc,    2376 Cleveland Street,    North Bellmore, NY 11710-2164
15076115     ##+Computer Packages, Inc.,    414 Hungerford Dr., Third Floor,    Rockville, MD 20850-4125
15076130      ##+Conard F. Failinger, III,    4761 Ridgetop Drive,    Morgantown, WV 26508-4407
15076131     ##+Conard-Pyle Co. Inc.,    Attn: President or Managing General Part,    25 Lewis Road,
               West Grove, PA 19390-8850
15076142     ##+Conflict Solutions,    112 Plains Road,    Raymond, ME 04071-6234
15076155     ##+Connecticut Bar Association,    30 Bank Street,    PO Box 350,    New Britain, CT 06050-0350
15076160     ##+Connecticut Children's Medical Center,    60 Hartland Street,    1st Floor,
               East Hartford, CT 06108-3250
15076166     ##+Connecticut Food Bank,    150 Bradley Street,    East Haven, CT 06512-1407
15076175     ##+Connecticut Neck & BackSpecialists LLC,    20 Germantown Road,    Danbury, CT 06810-5024
15076195     ##+Connie D. DeMuth,    P.O. Box 701,    Dunbar, WV 25064-0701
15076247     ##+Contra Costa County Fire Protection District,    2010 Geary Road,    Pleasant Hill, CA 94523-4619
15076265     ##+Cook Brown, LLP,    555 Capitol Mall,    Suite 425,    Sacramento, CA 95814-4500
15076313     ##+Copymat Walnut Creek, Inc,    1655 North Main Street, Suite 106,    Walnut Creek, CA 94596-4679
15076329     ##+Corey Chiropractic Center,    78 Merchant Street,    Newark, NJ 07105-2722
15076340     ##+Cornell & Gollub,    75 Federal Street,    Boston, MA 02110-1914
15076358     ##+Corodemus & Corodemus, Llc,    The Woodbridge Hilton Building,
               120 Wood Avenue South -suite 500,    Iselin, NJ 08830-2709
15076399     ##+Costello, Inc.,    9990 Richmond Avenue, Suite 450,    North Building,    Houston, TX 77042-4673
15076406     ##+Cotten Schmidt & Abbott, LLP,    550 Bailey Avenue, Suite 600,    Fort Worth, TX 76107-2100
15076414     ##+Council For Affordable and Rural Housing,    1112 King Street,    Alexandria, VA 22314-2925
15076436     ##+County of Accomack,    P.O. Box 52,    Tasley, VA 23441,    USA 23441-0052
15076457     ##+Couriers & Freight Inc,    2533 Franklin Drive No.16a,    Mesquite, TX 75150-6310
15076490     ##+CourtRoom Presentations, INC,    835 Wilshire Blvd, Suite 310,    Los Angeles, CA 90017-2655
15076489     ##+Courtroom Connect,    200 Ashford Ctr N.,    Dunwoody, GA 30338-2665
15076497     ##+Cousins Chipman & Brown, LLp,    1007 North Orange Street,    Suite 1110,
               Wilmington, DE 19801-1236
15076599     ##+Creative Management Services,    1235 North Loop West, Suite 702,    Houston, TX 77008-1764
```

```
District/off: 0422-7          User: ramirez-l          Page 442 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D              Total Noticed: 28280
```

                ***** BYPASSED RECIPIENTS (continued) *****
```
15076627     ##+Cristiana I. Martinez,   17 Pocatello Road,   Middletown, NY 10940-6696
15076638     ##+Crofton Medical Group, LLC,   1667 Crofton Center,   Suite 1,   Crofton, MD 21114-1389
15076640     ##+Crop Production Services, Inc.,   140 Office Parkway,   Pittsfield, NY 14534-1758
15076641     ##+Cross County Orthopaedics,   769 Northfield Avenue,   Suite LL20,   West Orange, NJ 07052-1157
15076663     ##+Croxton Collaborative Architects, LLC,   475 5th Street,   22nd Floor,
                 New York, NY 10017-7216
15076674     ##+Cruz and Company LLC,   436 Morris Avenue,   Springfield, NJ 07081-1128
15076707     ##+Culinary Connection,   CRB Food Service, Inc,   330 South Fourth St,   Richmond, VA 23219-4350
15076717     ##+Cummings Reporting & Video Services,   138 Main St.,   P.O. Box 682,   Goshen, NY 10924-0682
15076727     ##+Currency Capital, LC.,   Richard Kellam,   484 Viking Drive,   Suite 105,   23452, VA 23452-7321
15076756     ##+Custom Table Pads. Janet Howell,   3310 Gloucester Road,   Richmond, VA 23227-4716
15076801      ##+Cyril H. Wecht, M.D.,   1119 Penn Avenue,   Suite 404,   Pittsburgh, PA 15222-4220
15076818     ##+D. Gayle Loftis, Esq.,   210 River Street,   Hackensack, NJ 07601-7504
15077375     ##+DDM Entertainment,   P. O. Box 1121,   Fairlawn, NJ 07410-8121
15077830     ##+DIGITAL EVIDENCE GROUP LLC,   1726 M STREET, NW, SUITE 1010,   WASHINGTON, DC 20036-4506
15078258     ##+DPI Services LLC,   P.O. Box 5857,   Charlottesville, VA 22905-5857
15076843     ##+Dailey J. Derr, P.A.,   P.O. Box 51266,   Durham, NC 27717-1266
15076858     ##+Dale A Berry,   8016 West 97th Street,   Bloomington, MN 55438-1673
15076880     ##+Dameron Property Management, Inc.,   Attn: Chong Dameron, President,   5710 Upland Terrace NE,
                 Tacoma, WA 98422-1128
15076918     ##+Daniel B. Polatsch, M.D.,   321 East 34th Street,   New York, NY 10016-4942
15076937     ##+Daniel Ein.,   4636 Kenmore Drive, NW,   Washington, DC 20007-1924
15076947     ##+Daniel G. Jenkins, M.D.,   Williamsburg Obstetrics & Gynecology,   1115 Professional Drive,
                 Williamsburg, VA 23185-3329
15076960     ##+Daniel M. Feinberg, MD,   P.O. Box 670,   Moorestown, NJ 08057-0670
15076967      #+Daniel P. Feldhaus, CSR, Inc.,   8414 Yermo Way,   Sacramento, CA 95828-6318
15076977     ##+Daniel Robert Mann,   200 Jenkins Creek Ct.,   Walkersville, MD 21793-6007
15076980     ##+Daniel S. Rich, M.D.,   585 Plandome Road,   Manhasset, NY 11030-1971
15076996     ##+Danielson Investigative Service Inc.,   P.O. Box 588,   Hopewell, VA 23860-0588
15077006     ##+Danville Hematology & Oncology, Inc.,   125 Executive Drive,   Suite J,
                 Danville, VA 24541-4155
15077018     ##+Daphne S. Hurley,   Court Reporter,   P.O. Box 5001,   Ocean City, MD 21843-5001
15077030     ##+Darlene A. Warner,   126 Kristens Place,   Southington, CT 06489-3255
15077031     ##+Darlene Alt,   2140 North Lincoln Park West No.706,   Chicago, IL 60614-4605
15077037     ##+Darren N. Mickaels,   2710 Walnut Blvd.,   Walnut Creek, CA 94596-4764
15077050     ##+Data Fusion Technologies, Inc.,   111 Corporate Drive, Ste 260,   Ladera Ranch, CA 92694-1189
15077053     ##+Data Researchers, Inc,   1101 Lake Street,   Oak Park, IL 60301-1048
15077059     ##+DataFile Technologies,   P.O. Box 0722,   Shawnee Mission, KS 66201-0722
15077066     ##+Datascope,   7322 Southwest Freeway,   Suite 1802,   Houston, TX 77074-2076
15077097     ##+David A. Griesemer,   808 Brookside Avenue,   Charlotte, NC 28203-5304
15077195     ##+David J. Scheiderer,   1328 2nd Street S.W.,   Roanoke, VA 24016-4923
15077236     ##+David M. Zeff,   Law Offices of David M. Zeff,   1100 Larkspur Landing Cir. No.200,
                 Larkspur, CA 94939-1809
15077249     ##+David O. and Agnes T. Davis,   1608 N. Bryan Street,   Arlington, VA 22201-3934
15077254     ##+David Overby,   Overby Court Reporting Service,   8610 Windjammer Drive,
                 Raleigh, NC 27615-2708
15077269     ##+David R. Lawrence MD,   200 New Hartford Rd,   Winston, CT 06098-3373
15077273     ##+David R. Spiegel,   4048 Tree Chop Circle,   Virginia Beach, VA 23455-5647
15077284     ##+David S. Witmer M.D.,   912 East High Street,   Charlottesville, VA 22902-4866
15077286     ##+David S. Wozniak, D.D.S., M.S.,   301 Twin Ridge Lane,   Richmond, VA 23235-5245
15077305     ##+David W. Young,   25 Hourigan Drive,   Meriden, CT 06451-3674
15077308     ##+David Weill,   565 Washington Avenue,   Palo Alto, CA 94301-4046
15077314     ##+David Zitner,   1240 Moores Hill Road,   Laurel Hollow, NY 11791-9631
15077315     ##+David, Paul & Associates, Inc.,   Post Office Box 790575,   Middle Valley, NY 11379-0575
15077321     ##+Davidson Troilo Ream & Garza, A Professional Corpo,   7550 West IH-10, Suite 800,
                 San Anotonio, TX 78229-5814
15077330     ##+Davis Weiss, Weiss Strucural Engineering & Associa,   24372 Vanowen Street, Suite 104,
                 West Hills, CA 91307-2800
15077364     ##+Daytona Helmets,   1541 State Avenue,   Holly Hill, FL 32117-2223
15077511     ##+DeLi And.,   124 Montgomery Street,   San Francisco, CA 94104-4301
15077389     ##+Dean G. Lorich MD, PC,   520 East 70th Street,   New York, NY 10021-9800
15077407     ##+Debbie M. Boykin,   12600 Nightingale Drive,   Chester, VA 23836-2649
15077409     ##+Debbie S. Woods,   29 South Riverview Lane,   Prestonsburg, KY 41653-1420
15077417     ##+Debora L Lundgren,   1507 Lord Tennyson Arch,   Virginia Beach, VA 23462-7420
15077438     ##+Deborah M. Forrester M.D.,   5900 Filaree Heights Avenue,   Malibu, CA 90265-3721
15077464     ##+Debra Warren,   3872 Tanyard Mill Court,   High Point, NC 27265-1389
15077483      #+Defenbugh & Associates, Inc.,   P.O. Box 224826,   Dallas, TX 75222-4826
15077492     ##+Deirdre M. Clement,   189 Candlewood Lake Road No.3,   Brookfield, CT 06804-1701
15077551     ##+Denise Cagno Legal Nurse Consulting, LLC,   23 Old Windmill Crossing,
                 Rocky Hill, CT 06067-1942
15077605     ##+Department of Historic Resources,   10 Courthouse Avenue,   Petersburg, VA 23803-4559
15077659     ##+Deputy Sheriff Francis Welby,   P.O. Box 1043,   Centerville, MA 02632-1043
15077664     ##+Derek Anthony Brown,   130 Midfield Road,   Richmond, VA 23236-3446
15077669     ##+Derek Riebau,   7349 Riverfront Drive,   Nashville, TN 37221-6570
15077708     ##+Design Science Consulting, Inc.,   924 Cherry Street,   Philadelphia, PA 19107-2411
15077690     ##+Designer Optical Outlets,   2303 Richmond Avenue,   Staten Island, NY 10314-3918
15077709     ##+Deutsch, Kerrigan & Stiles, L.L.P.,   P.O. Box 53078,   Lafayette, LA 70505-3078
15077842     ##+DigitaLaw, Inc.,   3607 E. Kanyenta Court,   Phoenix, AZ 85044-3435
15077855     ##+Diningin, Inc.,   1660 Soldiers Field Road,   Brighton, MA 02135-1108
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
15077898      ##+Dispute Resolution Consultants Inc,    1602 South Main Street,    Tulsa, OK 74119-4410
15077929      ##+Dixie Donuts,    2901 W. Cary Street,    Richmond, VA 23221-3515
15077968       #Doctors Clinic, Ltd.,    7320 Warwick Blvd,    Newport News, VA 23607-1598
15077971      ##+Document & Data Solutions, LLC,    5 Mayfield Road,    Bordentown, NJ 08505-4733
15077992      ##+Dolan Investigations,    54 Caterson Terrace,    Hartsdale, NY 10530-2606
15077997      ##+Dolson Avenue Medical,    54 Dolson Avenue,    Middletown, NY 10940,    USA 10940-6424
15078004      ##+Domingo Sautengco, MD, PC,    3700 Joseph Seiwick Drive,    Suite 206,    Fairfax, VA 22033-1738
15078007      ##+Dominican Sisters Family Health Service,    299 North Highland Avenue,    Ossming, NY 10562-2327
15078027      ##+Dominion Paving & Sealing, Inc.,    10900 Paulbrook Drive,    Midlothian, VA 23112-3374
15078029      ##+Dominion Primary Care, P.C.,    110 Exchange Street, Ste F,    Danville, VA 24541-3500
15078030      ##+Dominion Psychiatric Associates,    2580 Potters Road,    Virginia Beach, VA 23454-4324
15078056       #Donald Basham,    339 Alpine Drive,    Colfax, CA 95713-9428
15078063       #Donald E. Brayboy,    10000 Paros Drive,    Clinton, MD 20735-3439
15078095      ##+Donald Rudolf,    103 Progress Drive,    Suite 102,    Doylestown, PA 18901-2511
15078109      ##+Donlen Corporation,    2315 Sanders Road,    Northbrook, IL 60062-6108
15078123      ##+Donna L. Campbell, LCSW,    P.O. Box 88,    Capeville, VA 23313-0088
15078150      ##+Donovan Court Reporting, Inc.,    2315 Stanford Court, Suite 301,    Naples, FL 34112-4842
15078171      ##+Dorothy A. Cooke,    7401 Oxford Drive,    St. Louis, MO 63105-2915
15078172      ##+Dorothy Ann Pollock,    3362 Budleigh Dr.,    Hacienda Heights, CA 91745-6409
15078178      ##+Dorothy L. Rosenthal,    P.O. Box 1,    Tilghman, MD 21671-0240
15078185      ##+Doshi Diagnostic Imaging Services,    560 South Broadway,    Hicksville, NY 11801-5013
15078205      ##+Douglas C. Brown,    944 Bingham Street,    Virginia Beach, VA 23451-5944
15078215      ##+Douglas H. Chessen, M.D., P.C.,    12420 Warwick Blvd No. 7-C,    Newport News, VA 23606-3055
15078248      ##+Downtown Direct,    P.O. Box 2502,    Richmond, VA 23218-2502
15078270      ##+Dr. Anathea Powell,    1480 Tremont St. No. E206,    Roxbury Crossing, MA 02120-2951
15078281       #Dr. Bernando H. Motta,    430 3rd Avenue S.,    Apt. 476,    St. Petersburg, FL 33701-4248
15078282      ##+Dr. Bernard Manatu,    419 Craig Street, NW,    Norton, VA 24273-1407
15078283      ##+Dr. Bill Asimacopoulos,    Total Health Chiropractic,    5705 Salem Run Blvd., Suite 100,
                 Fredericksburg, VA 22407-7119
15078285      ##+Dr. Bozena Wolanska,    Internal Medicine of Fredericksburg,    2216 Princess Anne Street,
                 Fredericksburg, VA 22401-3300
15078300      ##+Dr. Charles Parker,    Parker, Schlichter & Associates, P.C.,
                 5029 Corporate Woods Drive No.250,    Virginia Beach, VA 23462-4390
15078313      ##+Dr. David Ijac,    18074 Centinel Cir,    Boca Raton, FL 33496-1911
15078340      ##+Dr. Girish Joshi,    25A June Street,    Suite 119,    Sanford, ME 04073-2642
15078382      ##+Dr. Manveer Mann,    45 Meadowlands Pkwy,    Apt. 419,    Secaucus, NJ 07094-2973
15078389      ##+Dr. Maurice Mosseri M.D.,    2118 Coney Island Avenue,    Brooklyn, NY 11223-2347
15078412      ##+Dr. Randolph Stark,    10680 - B Crestwood Dr.,    Manassas, VA 20109-4402
15078539      ##+Duces Tecum. Inc.,    3801 Kirby Dr Suite 313,    Houston, TX 77098-4157
15078551      ##+Duke Court Reporters, Inc.,    2659 Townsgate Road,    Suite 200,
                 Westlake Village, CA 91361-2759
15078585      ##+Dwyer, Daly, Brotzen & Bruno LLP,    550 S Hope St. Suite 1900,    Los Angeles, CA 90071-2632
15078590      ##+Dynamex Operations East, Inc.,    5429 LBJ Frwy No. 1000,    Dallas, TX 75240-2664
15078615      ##+E. Roger Knippel,    Anacapa Surveyors,    P.O. Box 7163,    Oxnard, CA 93031-7163
15079072      ##+EL-Mawan Medical Center,    14904 Jefferson Davis Highway, Suite 204,
                 Woodbridge, VA 22191-3908
15079082      ##+ELSS Executive Reporting, LLC,    203 Romancoke Road,    Ste 90,    Stevensville, MD 21666-2684
15079179      ##+ENEL North America, Inc.,    One Tech Drive,    Suite 220,    Andover, MA 01810-2452
15079214      ##+ENT and Allergy Associates,    177 North Dean Street,    South Penthouse,
                 Englewood, NJ 07631-2527
15079433      ##+EVB,    Attn: Amy Claassen - Bank Operations,    P.O. Box 1455,    Tappahannock, VA 22560-1455
15078634      ##+Eagle Teleconferencing Services,    207 West Washington Street,    Rushville, IL 62681-1435
15078759      ##+Ed Driscoll Photography,    1308 Dandridge Ave.,    Pasadena, TX 77502-4307
15078770      ##+Eddy H. Carrillo,    785 SW 159 Lane,    Pembroke Pines, FL 33027-5044
15078812      ##+Eduardo Arrossi,    9 Cornhill St,    Annapolis, MD 21401-1705
15078859      ##+Edward M. Dwyer,    45 Sherwood Road,    Tenafly, NJ 07670-2734
15078866       #Edward P. Gelmann,    5412 Waneta Road,    Bethesda, MD 20816-2132
15078913      ##+Eiber Translations, Inc.,    99 Powerhouse Road-Suite No.100,    Roslyn Heights, NY 11577-2038
15078915      ##+Eikon Photography,    1444 Independence Ave SE,    Washington, DC 20003-1536
15078926      ##+Eisenberg Haven Architects, Inc.,    123 North Washington Street,    Boston, MA 02114-2125
15078955      ##+Election Fund of Linda Lordi Cavanaugh,    C/o Gayle Levy, Treasurer,    271 Nob Hill,
                 Roseland, NJ 07068-3810
15078975      ##+Elevate Services, Inc.,    201 S. Santa Fe Avenue,    Suite 100,    Los Angeles, CA 90012-4338
15078986      ##+Elisabeth Helen Brettell,    P.O. Box 175,    Philomont, VA 20131-0175
15079001      ##+Elite Litigation Solutions, LLC,    1518 Walnut Street,    Suite 300,
                 Philadelphia, PA 19102-3402
15079017      ##+Elizabeth D Harkey,    P.O. Box 330,    Pittsburgh, TX 75686-0330
15079024      ##+Elizabeth L. Brown MD PLLC,    401 Division Street,    Suite 302,
                 South Charleston, WV 25309-1455
15079068      ##+Elluma Discovery,    390 N Sepulveda Blvd,    Ste 2080,    El Segundo, CA 90245-4401
15079088      ##+Elysium Digital LLC,    2 Oliver Street,    11th Floor,    Boston, MA 02109-4924
15079091      ##+Emanon Electric,    114-49 Lefferts Blvd,    So. Ozone Park, NY 11420-2001
15079122      ##+Emmanuel Cancer Foundation,    1833 Front Sstreet,    Cotch Plains, NJ 07076-1125
15079139      ##+Empire State Occupational Therapy, P.C.,    4909 Fort Hamilton Parkway,
                 Brooklyn, NY 11219-3386
15079141      ##+Empire Urgent Care, PLLC,    1551 Richmond Rd,    Unit 1 A,    Staten Island, NY 10304-2338
15079164      ##+En Pointe Technologies Sales, Inc,    18701 S. Figueroa St,    Gardena, CA 90248-4506
15079189      ##+Engility LLC,    3750 Centerview Drive,    Chantilly, VA 20151-3200
15079218      ##+Enterprise Title Company,    4343 Lee Highway No.202,    Arlington, VA 22207-3241
```

District/off: 0422-7          User: ramirez-l              Page 444 of 461              Date Rcvd: Oct 21, 2019
                             Form ID: 309D               Total Noticed: 28280

```
          ***** BYPASSED RECIPIENTS (continued) *****
15079224     ##+Environmental Law Group, PLLC,    5803 Staples Mill Road,    Richmond, VA 23228-5427
15079248     ##+Equal Justice Works,    1730 M St. NW Ste 1010,    Washington, DC 20036-4511
15079272     ##+Eric Forsbergh,    12007 Aintree Lane,    Reston, VA 20191-2109
15079285     ##+Eric P Melzig, M.D., F.A.C.S.,    104 East Hillcrest Ave.,    Richmond, VA 23226-2237
15079304     ##+Erin M. Callas,    32 Broughan Rd,    Palmyra, VA 22963-2713
15079305     ##+Erin M. Sithibandith, BSN, RN,    4705 Haywood Drive,    Portsmouth, VA 23703-4210
15079328     ##+Erza S. Kazam, M.D., P.A.,    2 Washington Place,    Morristown, NJ 07960-5695
15079329     ##+Esam Jamchi,    2231 El Arbolita Drive,    Glendale, CA 91208-1809
15079331     ##+Escape Massage,    3430 Pump Rd,    Richmond, VA 23233-1111
15079346     ##+Esquire Express Inc,    2275 East 11th Ave.,    Hialeah, FL 33013-4309
15079362     ##+Essex Valley Spine and Health Care Center, P.C.,    576 Central Avenue,    Suite 302,
               East Orange, NJ 07018-1943
15079376     ##+Estes Forwarding Worldwide, LLC,    1100 Commerce Road,    Richmond, VA 23224-7506
15079393     ##+Ettrick Health Center, LLC,    20901 Chesterfield Avenue,    Ettrick, VA 23803-1903
15079397     ##+Eugene Croddick,    14 Brookside Drive,    Rumson, NJ 07760-1006
15079434     ##+EvD Inc.,    Evolve Discovery,    3 Lagoon Drive Suite 180,    Redwood City, CA 94065-5155
15079425     ##+Evange K. Karidias,    2924 Lyme Regis Quay,    Virginia Beach, VA 23452-8019
15079452     ##+Evolve Architecture, Inc.,    1111 East Main Street,    Suite 150,    Richmond, VA 23219-3520
15079460     ##+Excalibur Title and Escrow, LLC,    11 W. Patrick Street,    Frederick, MD 21701-5511
15079486     ##+Executive Investigation Bureau, Inc.,    7119 Hartford Road,    Baltimore, MD 21234-7720
15079493     ##+Executive Video & Photographic Services, Inc.,    233 East Bay Street, Suite 1116,
               Jacksonville, FL 32202-3461
15079530     ##+Extreme Courier Service,    110 Greenwich Court,    Charlottesville, VA 22902-9007
15079551     ##+Ezra S. Krendel,    211 Cornell Avenue,    Swarthmore, PA 19081-1933
15080361     ##+FTI Consulting Inc.,    909 Commerce Road,    Annapolis, MD 21401-2943
15079629     ##+Family Healthcare Centers,    723 Piney Forest Rd,    Danville, VA 24540-2860
15079637     ##+Family Medicine of Farmville, Inc,    400 Longwood Ave,    Farmville, VA 23901-1524
15079646     ##+Family Practice of Hampton Roads,    2117 Hartford Road,    Hampton, VA 23666-2408
15079649     ##+Fannie Mae,    Legal Dept., 1H-2S-05,    3900 Wisconsin Avenue, N.W.,    Washington, DC 20016-2806
15079661     ##+Fares Elghazi, MD,    1818 N. Orange Grove No.300,    Pomona, CA 91767-3028
15079721     ##+Feder Reporting Company,    810 Capitol Square Place, S.W.,    Washington, DC 20024-2493
15079727     ##+Federal Business Council, Inc.,    8975 Henkels Lane,    Suite 700,    Annapolis, MD 20701-1164
15079739     ##+Federal Strategies Group LLC,    15850 Crabbs Branch Way, Suite 310,    Rockville, MD 20855-6657
15079741     ##+Federation of Defense & Corporate Counsel,    275 N. York Street, Suite 401,
               Elmhurst, IL 60126-2752
15079752     ##+Feldman Brown Olivares,    10100 Santa Monica Blvd,    Suite 2490,    Los Angeles, CA 90067-4144
15079754     ##+Felice Su,    964 Varian Way,    Palo Alto, CA 94304-2440
15079794     ##+Fiduciary Insurance Company of America,    45-07 Davis Street,    LLC, NY 11101-4344
15079826     ##+Finney Psychotherapy Associates, PLC,    420 Center Drive, Suite141,    Norfolk, VA 23502-4007
15079838      #Firoz Dattu,    2045 Westover Reserve Blvd.,    Windermere, FL 34786-6211
15079840     ##+First American Title Insurance Company,    2 Research Way,    Princeton, NJ 08540-6628
15079848     ##+First Care,    H.R. Kuo, MD,    616 Happy Acres Rd.,    Chesapeake, VA 23323-2110
15079893     ##+FirstService Residential Houston, Inc.,    5295 Hollister,    Houston, TX 77040-6205
15079895     ##+Fischer Forensic Services, LLC,    8 Julie Drive,    Northfield, NJ 08225-1076
15079950     ##+Florida Pain Management Holdings, LLC,    6333 54th Avenue N,    St. Petersburg, FL 33709-1703
15079965     ##+Flynn Reporting Associates, Inc.,    One Exchange Place,    Worcester, MA 01608-1531
15080025     ##+Forensic Consultants of North America, LLC,    520 Fellowship Road,    Suite A-110,
               Mount Laurel, NJ 08054-3407
15080027     ##+Forensic Employment & Compensation Consultants, LL,    2 Westbrook Corporate Center, Suite 100,
               Westchester, IL 60154-5773
15080034     ##+Forensic Resolutions, Inc.,    17 Mechanic Street,    Haddonfield, NJ 08033-2411
15080065     ##+Fort Myers Court Reporting Inc,    2231 First Street,    Fory Myers, FL 33901-2901
15080091     ##+Fountain's Garage,    117 Stiles Street,    New Haven, CT 06512-1712
15080106     ##+Foxmore Process Servers, Inc.,    1235 Mall Drive,    Richmond, VA 23235-4877
15080121     ##+Frances P. Field,    2814 N. Lorcom Lane,    Arlington, VA 22207-4944
15080133     ##+Francis J. Balestrieri,    8109 Golden Eagle Road,    Fort Collins, CO 80528-9346
15080138     ##+Francis M. Khoury,    1918 North Sedgwick St,    Chicago, IL 60614-5410
15080143     ##+Francisco I. Perez Phd,    6560 Fannin, Suite 1810,    Houston, TX 77030-2726
15080149     ##+Frank Beall,    3367 Brentwood Avenue,    El Sobrante, CA 94803-2512
15080195     ##+Frank Steller, M.D., L.L.C.,    2322 Blue Stone Hills Drive,    Suite 260,
               Harrisonburg, VA 22801-5403
15080253     ##+Frederic Berry, M.D.,    3635 Raleigh Mountain Trial,    Charlottesville, VA 22903-9766
15080296     ##+Freelance Reporting Services,    530 Cambridge Drive,    P.O. Box 170637,
               Spartanburg, SC 29301-0030
15080299     ##+Freeman Pain Institute,    102 James St, Suite 101,    Edison, NJ 08820-3970
15080378     ##+Fullerton Orthopaedic Surgery Medical Group, Inc.,    101 Laguna Road, Suite A,
               Fullerton, CA 92835-3635
15080415     ##+G. Philip Thevaos, M.D.,    1827 Therrel Farms Road,    Waxhaw, NC 28173-7373
15080854     ##+GHI,    P.O. Box 1701,    New York, NY 10023,    USA 10023-0701
15081023     ##+GMJ & D INC,    Priority Process,    326 N. Stonestreet Ave. No.206,    Rockville, MD 20850-1606
15081024     ##+GMJ & D, Inc.,    326 N. Stonestreet Avenue,    Suite 206,    Rockville, MD 20850-1606
15080429     ##+Gabriel Davalos,    229 Madison Avenue,    Redwood City, CA 94061-1638
15080432     ##+Gabriela Labouriau,    25-40 Shore Boulevard,    Astoria, NY 11102-3941
15080455     ##+Gainesville Family Practice, P.C.,    14370 Lee Highway, Suite 105,    Gainesville, VA 20155-4865
15080462     ##+Gallagher Bassett - Plano,    6404 International Pkwy, Suite,    Plano, TX 75093-8248
15080464     ##+Gallagher Bassett Services, Inc.,    Two Pierce Place,    Itasca, IL 60143-1293
15080465     ##+Gallagher, Callahan & Gartrell,    214 North Main Street,    PO Box 1415,
               Concord, NH 03302-1415
15080480     ##+Gannott Law Group, PLLC,    12910 Shelbyville Road, Suite 115,    Louisville, KY 40243-1594
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
15080495        ##+Garden State Magnetic Imaging P.c.,    1245 Whitehortse-merceville Road,    Suite 403,
                  Hamilton Township, NJ 08619-3831
15080546        ##+Gary J. Arminio, M.D.,    5631 Burke Centre Pkwy.,    Suite K,    Burke, VA 22015-2234
15080549        ##+Gary L Frazier,    27 boggy Whip Drive,    Rolling Hills, CA 920274. 90274-5008
15080563        ##+Gary Robert Johnson,    7151 Johnston Road,    Pleasanton, CA 94588-9465
15080566        ##+Gary S. Allen,    1127 Sea Larke Drive,    Fallbrook, CA 92028-4454
15080581        ##+Gastroenterology Associates of Tidewater,    160 Kingsley Lane,    Suite 200,
                  Norfolk, VA 23505-4600
15080584        ##+Gastroenterology Consultants, Ltd.,    Haygood Medical Center,    1020 Independence Blvd, Ste110,
                  Virginia Beach, VA 23455-5500
15080592        ##+GateHouse Media New England,    Community Newspaper Co. Legal Advertisin,    254 Second Avenue,
                  Needham, MA 02494-2829
15080600        ##+Gatex (Falls Church) Inc.,    P O Box 6512,    McLean, VA 22106-6512
15080672        ##+Gentiva Health Services,    2601 Willard Road,    Suite 101,    Richmond, VA 23294-3638
15080673        ##+Gentiva Hospice,    8000 Franklin Farms Drive,    Suite 100,    Richmond, VA 23229-5002
15080684        ##+Geoffrey Scott Keenan,    1434 Rolkin Court,    Suite 201,    Charlottesville, VA 22911-3583
15080692        ##+George A Harrison,    6102 Saint Andrews Lane,    Richmond, VA 23226-3213
15080701        ##+George C. Davis, Jr.,    P.O. Box 423,    Goodview, VA 24095-0423
15080726         #George M. Halasz,    Videoconference of Richmond,    P.O. Box 1644,    Richmond, VA 23218-1644
15080727        ##+George M. Kemp, MD,    1120 First Colonial Road,    Suite 202,    Virginia Beach, VA 23454-2418
15080751        ##+George W. Pearsall,    2941 Welcome Drive,    Durham, NC 27705-5555
15080791        ##+Gerald Galst, M.D.,    4 Oakcrest Lane,    Hastings-Hudson, NY 10706-3641
15080803        ##+Gerald Michael Pacheco,    P O Box 77730,    San Francisco, CA 94107-0730
15080833        ##+Gerhard Levy,    4832 Peregrine Point Circle West,    Sarasota, FL 34231-2335
15080836        ##+Germanna Community College Educational Foundation,,    2130 Germanna Highway,
                  Locust Grove, VA 22508-2102
15080895        ##+Gillion's Process Service Inc.,    P.O. Box 25292,    Columbia, SC 29224-5292
15080896        ##+Gilman & Bedigian, LLC,    108 W Timonium Road, Suite 203,    Timonium, MD 21093-7320
15080901        ##+Gina L. Rodriguez,    77 Birch Street, Suite F,    Redwood City, CA 94062-1400
15080905         #Ginger Waltz,    5518 Muir Drive No.A,    San Jose, CA 95124-6324
15080916        ##+Gitchell's Studio,    618-A Forest Street,    Charlottesville, VA 22903-5267
15080937        ##+Gleason Wellness & Rehabilitation Center,    460 Haledon Ave.,    Haledon, NJ 07508-1718
15080946        ##+Glenn A. Hirsch,    1006 Doric Circle,    Louisville, KY 40205-1734
15081025        ##Gnarus Advisors LLC,    4350 N. Fairfax Drive,    Suite 830,    Arlington, VA 22203-1673
15081034        ##+Gold Service Movers Inc.,    95 Virginia Road,    White Plains, NY 10603-2231
15081050        ##+Golder Associates, Inc.,    3730 Chamblee Tucker Road,    Atlanta, GA 30341-4414
15081053        ##+Golding Granado Medical Associates, LLC,    809 Highway 36 North,    Union Beach, NJ 07735-3366
15081062        ##+Goldstein Office Furniture & Systems,    300 Canal Street (Bldg 1/FL1),
                  Lawrence, MA 01840-1420
15081067        ##+Gonzalez Saggio & Harlan, Llp,    3345 Peachtree Rd., NE, Suite 920 North,
                  Atlanta, Ga 30326-1436
15081086        ##+GoodFellas Pizza,    2020 Brambleton Avenue, SW,    Roanoke, VA 24015-3712
15081114        ##+Gordon Levin,    14901 National Avenue,    Suite 101,    Los Gatos, CA 95032-2637
15081154        ##+Gracie O'Rourke Court Reporters,    19015 La Verita,    San Antonio, TX 78258-4538
15081166        ##+Gramann Reporting Limited,    710 North Plankinton,    Suite 710,    Milwaukee, WI 53203-2412
15081196        ##+Great Brook Valley Health Center, Inc.,    19 Tacoma Street,    Worcester, MA 01605,
                  USA 01605-3516
15081197        ##+Great Dane Litigation Support,    5914 Willowbend Blvd.,    Houson, TX 77096-4730
15081202        ##+Great Lakes Valet,    4064 W 49th St.,    Cleveland, OH 44144-1944
15081235        ##+Green Engineering Consulting,    P.O. Box 3509,    Sugar Land, TX 77487-3309
15081257        ##+Greenhouse Reporting Inc.,    875 6th Avenue,    Suite 1111,    New York, NY 10001-3577
15081330        ##+Grimes Surveying & Mapping, Inc.,    5248 Huntington Drive,    Los Angeles, CA 90032-1704
15081345        ##+Grotefeld, Hoffmann, Schleiter, Gordon & Ochoa, LL,    311 S Wacker Drive,    Suite 4500,
                  Chicago, IL 60606-6655
15081383        ##+Guildnet, Inc.,    15 West 65th Street,    New York, NY 10023-6601
15081420        ##+H. D. Peterson, DDS, M.D.,    3615 Toro Canyon Road,    Austin, TX 78746-1510
15081421        ##+H. Edward Lane, III, MD,    8501 Arlington Blvd,    Suite 400,    Fairfax, VA 22031-4625
15081422        ##+H. Edward Wesemann, LLC Consultant and Advisors,    2 Vestry Lane,    Savannah, GA 31411-1631
15081426        ##+H. M. Petersen,    105 W. 200 N.,    Logan, UT 84321-3905
15081671        ##+HARPS Foundation,    4200 Dover Road,    Richmond, VA 23221-3218
15082154        ##+HMP Communications, LLC,    83 General Warren Blvd.,    Suite 100,    Malvern, PA 19355-1252
15082375        ##+HSTHREE,INC,    P.O. Box 50067,    Studio City, CA 91614-5007
15081474        ##+Haims, Valentino & Latchaw, Llp,    180 Grand Avnue, Suite 700,    Oakland, CA 94612-3852
15081481        ##+Haley & Olson,    510 North Valley Mills Drive,    Suite 600,    Waco, TX 76710-6078
15081494        ##+Hall Morse Anderson Miller & Spinella PC,    14 Centre Street,    Concord, NH 03301-6302
15081518        ##Halsted Corporation,    78 Halladay Street,    Jersey City, NJ 07304-3212
15081540        ##+Hampshire, Hampshire & Andrews, Inc,    226 N. Division Street,    Salisbury, MD 21801-4240
15081559        ##+Hampton Roads Neuropsychology, Inc,    780 Lynnhaven Parkway,    Suite 340,
                  Virginia Beach, VA 23452-7361
15081561        ##+Hampton Roads Ob-Gyn, Inc.,    2115 Executive Drive, Suite 9A,    Hampton, VA 23666-2499
15081583        ##+Handshake Software, Inc.,    5440 McGinnis Village Place,    Suite 101,
                  Alpharetta, GA 30005-1742
15081618        ##+Harbor Consulting IP Services, Inc.,    1039 Islington Street, Suite 13,
                  Portsmouth, NH 03801-4262
15081648        ##+Harold E. Cloud, M.D.,    2726 W. Mercury Blvd.,    Hampton, VA 23666-3100
15081683        ##Harris E. Weinberg,    1388 Sutter Street, Suite 1000,    San Francisco, CA 94109-5494
15081695        ##Harrison & Bates, Inc.,    ATTN: Property Management,    P. O. Box 11027,
                  Richmond, VA 23230-1027
15081718        ##Harry L Gewanter, MD,    8116 Buford Oaks Drive,    Richmond, VA 23235-4683
```

***** BYPASSED RECIPIENTS (continued) *****

```
15081710   ##Harry and Barbara Hulmes,  17 Hancock Place,  Somerset, NJ 08873.7404
15081753   ##+Harvard Business Publishing School,  300 N Beacon Street,  Watertown, MA 02472-5750
15081788   ##+Haveron Total Health, P.A.,  333-335 Harrison Avenue,  Harrison, NJ 07029-1753
15081834   ##+Health Chiropractic Rehabilitation Center,  280 South Harriosn St.,
             East Orange, NJ 07018-1305
15081854   ##+HealthCap,  201 S. Main Street,  Suite 200,  Ann Arbor, MI 48104-2153
15081893   ##+Heather Lynch,  31 Harris Avenue,  Portsmouth, VA 02871-2315
15081912   ##+Heidi LaRue,  308 Pleasant Ave.,  Kingwood, WV 26537-1620
15081927   ##+Helen M. Foster, MD,  2004 Bremo Road, No.106,  Richmond, VA 23226-2442
15081963   ##+Henderson Legal Services, Inc.  1015 15th Street, NW, Suite 525,  Washington, DC 20005-2632
15082035   ##+Hertz Claim Management,  P.O. Box 29051,  Glendale, CA 91209-9051
15082044   ##+Hester and Associates,  Post Office Box 11271,  Lynchburg, VA 24506-1271
15082047   ##+Heuser Chiropractic South P.C.,  245 South Academy Blvd.,  Colorado Spring, CO 80910-2713
15082061   ##+Hieu Ton-That,  539 S. Harvey Avenue,  Oak Park, IL 60304-1514
15082063   ##Higgins, Cavanagh, & Cooney, LLP,  The Hay Building,  123 Dyer Street,
             Providence, RI 02903-3987
15082100   ##+Hillenby, LLC,  Finance Dept.,  1216 King Street, Suite 200,  Alexandria, VA 22314-2927
15082115   ##+Hilton Family Practice,  10852 Warwick Boulevard,  Newport News, VA 23601-3741
15082159   ##+Hobermann & Brewster, LLC,  75 Midland Ave.,  Montclair, NJ 07042-2915
15082162   ##+Hockman Court Reporting,  P.O. Box 3778,  Winchester, VA 22604-8268
15082173   ##+Hogan Lovells US LLP,  700 Louisiana Street,  Suiet 4300,  Houston, TX 77002-2782
15082178   ##+Holden Title & Escrow, LLC,  955 NW 17th Avenue, Bldg D,  Delray Beach, FL 33445-2516
15082203   ##+Holly L. Stanley,  Coordinated Care for Seniors,  Post Office Box 3892,
             Richmond, VA 23235-7892
15082207   ##+Holmdel Pulmonary Medicine, LLC,  1 Bethany Road,  Suite 81,  Hazlet, NJ 07730-1668
15082223   ##+Home Care Assistance,  39039 Paseo Padre Parkway,  Suite 3105,  Fremont, CA 94538-1620
15082249   ##+Hong Ze Restaurant, Inc.,  21 Hudson Street,  Boston, MA 02111-1903
15082307   ##+Hot Docs Corporation,  387 South 520 West,  Suite 210,  Lindon, UT 84042-1961
15082321   ##+Houston Pain Associates,  8111 SW Freeway,  Houston, TX 77074-1705
15082327   ##Howard A. Heit,  1200 North Garfield Street,  Apartment 913,  Arlington, VA 22201-6827
15082333   ##+Howard Futerman, M.D.,  833 Northern Boulevard, Suite 120,  Great Neck, NY 11021-5308
15082361   ##+Howser & Associates, LTD,  Attn: Becky Howser,  5411 - F Backlick Road,
             Springfield, VA 22151-3915
15082386   ##+Hudson County Protective Services,  6020 Hudson Avenue,  West New York, NJ 07093-2802
15082432   ##+Hulberg and Associates, Inc.,  One North Market Street,  San Jose, CA 95113-1207
15082686   ##+I-nnovate,  435 Old York Road,  Coppell, TX 75019-3743
15082631   ##+++INFINITY REPORTING GROUP, LLC,  11251 RICHMOND AVE STE 100A,  HOUSTON TX 77082-2675
             (address filed with court:  Infinity Reporting Group, LLC,  11251 Richmond Avenue,
             Suite F100A,  Houston, TX 77082)
15082863   ##+IP Business Law Inc.,  3463 Tanglewood Lane,  Rolling Hills Estates, CA 90274-4131
15082523   ##+Identification International Inc.,  Attn: Chrissy Gande P.O. Box 636,
             Christiansburg, VA 24068-0636
15082526   ##+Idex Global Services,  505 Montgomery St, Suite 1250,  San Francisco, CA 94111-6512
15082551   ##+Ilona Helga Letmanyi,  136 Pine Street,  Santa Cruz, CA 95062-3624
15082574   ##+ImmuNext, Inc.,  c/o David Delucia, CEO/Centerra Resource,  16 Cavendish Court,
             Lebanon, NH 03766-1441
15082578   ##+Impact Makers, Inc,  1707 Summit Ave.,  Suite 201,  Richmond, VA 23230-4500
15082594   ##InData Corporation,  225 E. Germann Road,  Suite 310,  Gilbert, AZ 85297-2913
15082608   ##+Inder K. Bhat, M.D.,  611 S. Carlin Springs Road, No.503,  Arlington, VA 22204-1088
15082624   ##+Infectious Diseases Associates, PC,  8988 Lorton Station Blvd. No.204,  Lorton, VA 22079-4758
15082657   ##+Ingrid Taff, M.D.,  1010 Northern Boulevard,  Suite 130,  Great Neck, NY 11021-5306
15082673   ##+Innovative Reasoning, LLC,  12000 Research Parkway,  Suite 450,  Orlando, FL 32826-2943
15082770   ##+Internal Medicine Associates,  201 4th Street,  Suite 5A,  Alexandria, LA 71301-8421
15082810   ##+Internists of Churchland, Ltd.,  4041 Taylor Road, Suite G,  Chesapeake, VA 23321-5525
15082812   ##+Interpreters & Translators, Inc.,  263 Main Street,  Manchester, CT 06042,  USA 06042-3538
15082813   ##+Interpreters Inc.,  90 John Street, Suite 411,  New York, NY 10038-3242
15082814   ##+Interspeak Translations,  777 Sixth Avenue, Suite 19F,  New York, NY 10001-6326
15082816   ##+Interstate Hotels & Resorts,  4501 N. Fairfax Dr., Suite 500,  Arlington, VA 22203-1668
15082833   ##+Intrinsic4D LLC,  dba Authentic 3D,  40701 Woodward Ave, Suite 250,
             Bloomfield Hills, MI 48304-5080
15082834   ##+Intrinsix Corp,  175 Willowbrook Office Park,  Fairport, NY 14450-4220
15082842   ##+Investigative Forensic Specialists, PLLC,  3200 Glen Royal Road, Suite 102,
             Raleigh, NC 27617-7419
15082860   ##+Iowa Process Service,  Custom Solutions Investigations MBR,  3101 Ingersoil Avenue, Suite 210,
             Des Moines, IA 50312-3918
15082914   ##+Irving L. Starkman Associates,  1601 Walnut Street, Suite 200,  Philadelphia, PA 19102-2902
15082919   ##+Irwin IP, LLC,  1333 Burr Ridge Pkwy., Suite 20,  Burr Ridge, IL 60527-0833
15082965   ##+Ivans Courier Service LLC,  111 Frank E. Rodgers Blvd. N.,  Harrison, NJ 07029-1422
15082992   ##+J. Christopher Connor, D.P.M., P.A.,  427 Egg Harbor Road,  Sewell, NJ 08080-9208
15082996   ##+J. Diamond and Associates, PLLC,  1010 N. San Jacinto,  Houston, TX 77002-1139
15083769   ##+JFK communications,  71 Tamarack Circle,  Stillman, NJ 08558-2019
15083817   ##JMP Interests LTD,  P.O. Box 3348,  Houston, TX 77253-3348
15083085   ##+Jack Mandato,  5655 Lindero Canyon Road,  Suite 721,  Westlake Village, CA 91362-4053
15083122   ##+Jacqueline Sagliano,  14 Blue Ridge Terrace,  Oxford, CT 06478-1736
15083140   ##+Jaime Lynne Bohl,  3400 W. Grace Street,  Richmond, VA 23221-1311
15083149   ##+James A Rommer, M.D.,  349 E. Northfield Rd.,  Livingston, NJ 07039-4807
15083158   ##+James A. McCoig, M.D.,  1 ARH Lane - No. 201,  P. O. Box 235,  Low Moor, VA 24457-0235
15083166   ##+James A. Stearns,  134 Spoon Ct.,  Yorktown, VA 23693-5570
15083197   ##+James Cisek, MD,  9925 Colony Bluff Drive,  Richmond, VA 23238-5577
```

```
District/off: 0422-7            User: ramirez-l            Page 447 of 461           Date Rcvd: Oct 21, 2019
                               Form ID: 309D               Total Noticed: 28280

              ***** BYPASSED RECIPIENTS (continued) *****
15083205      ##+James D. Emerson, Inc,    2520 West Shaw Lane,   Suite 102,   Fresno, CA 93711-2768
15083216      ##+James E. Hencke,   55 Drew Road,   Belmont, MA 02478-2340
15083222      ##+James E. Smith & Associates, Inc.,   310 South Vine,   Tyler, TX 75702-7144
15083223      ##+James E. Sullivan,   29 Ball Pond Road,   Danbury, CT 06811-2828
15083232      ##+James G. Carpenter,   Gitchell's Studio Inc.,   618 A Forest St.,
                 Charlottesville, VA 22903-5267
15083245      ##+James I. Wyer,   911 Navesink River Road,   Locust, NJ 07760-2329
15083251      ##+James J. Stark, M.D., F.A.C.P.,   116 Settlers Landing Road,   Suffolk, VA 23435-1740
15083277      ##+James M. Lee, M.D.,   514 Joyce Street,   Orange, NJ 07050-1411
15083293      ##+James McMaster,   7 Rays Court,   Wayne, NJ 07470-2903
15083307      ##+James P. Earls, M.D.,   12705 Knollbrook Drive,   Clifton, VA 20124-1440
15083309      ##+James P. Murphy,   LP Today, Inc.,   11515 Brown Trail,   Tomball, TX 77377-8576
15083311      ##+James P. Walsh,   8405 Eagle Glen Way,   Charlotte, NC 28210-5951
15083357      ##+James V. Carrao,   Lawmart,   6286 Saint Albans,   Dallas, TX 75214-2300
15083361      ##+James V. Pollock,   Pollocks Process Serving,   P.O. Box 42,   Narrows, VA 24124-0042
15083360      ##+James V. Pollock,   PO Box 42,   Narrows, VA 24124-0042
15083377      ##+James, Mcelroy & Diehl, P.A.,   600 South College Street,   Charlotte, NC 28202-1830
15083408      ##+Jane I. Bone,   Bone Process Service,   540 Ohlson Street,   Yuba City, CA 95991-3332
15083409      ##+Jane Johnson,   Waypoint Business Strategies, LLC,   22 Martel Road,
                 South Hamilton, MA 01982-2407
15083412      ##+Jane M. Connor,   41 Mason Road,   Needham, MA 02492-1232
15083420      ##+Janelle A. Mundy Court Reporting,   Post Office Box 8206,   Roanoke, VA 24014-0206
15083436      ##+Janice A. Peterson,   976 Rainbow Trail,   Orange, CT 06477-1040
15083455      ##+Janis Rogers & Associates, Inc.,   1545 West Mockingbird Lane, Suite 1032,
                 Dallas, TX 75235-5072
15083465      ##+Jasa Investigative Services, Inc.,   P.O. Box 24035,   Omaha, NE 68124-0035
15083467      ##+Jason Allie Abbot,   202 Outlaw Street,   Chesapeake, VA 23320-6328
15083476      ##+Jason S. Hall,   1609 Brigham Road,   Richmond, VA 23226-3722
15083550      ##+Jeff Cartwright, M.D.,   20212 Old Burn Road,   Arlington, WA 98223-5904
15083609      ##+Jeffrey H. Krasnow & Associates, PC,   301 West Campbell Avennue,   Roanoke, VA 24016-3624
15083629      ##+Jeffrey Paul Smith, MD,   1725 New Hampshire Ave., N.W., Apt. 706,   Washington, DC 20009-2546
15083641      ##+Jeffrey Van Doran PLLC,   2000 Kraft Drive,   Suite 2300,   Blacksburg, VA 24060-6301
15083670      ##+Jennifer M. Hyde,   10328 Berkeley Manor Dr.,   Mechanicsville, VA 23116-5132
15083672      ##+Jennifer N. Gorankoff,   218 East Filbert Street,   East Rochester, NY 14445-1512
15083679      ##+Jennifer S. Foltz,   833 Bounty Drive, Apt. 106,   Foster City, CA 94404-2625
15083689      ##+Jere S. Kitchen,   8304 University Place,   Richmond, VA 23229-7427
15083718      ##+Jerry L. Callaway, MD, Inc.,   2512 Samaritan Court, Suite M,   San Jose, CA 95124-4002
15083726      ##+Jersey City Police Department,   576 Communipaw Avenue,   Jersey City, NJ 07304-2914
15083749      ##+Jessica B. Scruggs,   318 W. Persinger St.,   Covington, VA 24426-2743
15083781      ##+Jill A. Spang,   Spang & Associates,   4236 Oak Leaf Lane,   Laverne, CA 91750-3069
15083791      ##+Jim Bavis, President,   Bavis Consulting Group, Inc.,   18612 Balmore Pines Lane,
                 Cornelius, NC 28031-5208
15083800      ##+Jimmy Sardines,   1820 Memorial Avenue,   Roanoke, VA 24015-2012
15083859      ##+Jody Thomas,   2555 Park Blvd Suite 20,   Palo Alto, CA 94306-1924
15083860      ##+Joe Allen Detective Agency,   Joseph F. Allen,   PO Box 170175,   Boston, MA 02117-0145
15083865      ##+Joe Ragan's,   P.O. Box 125,   Springfield, VA 22150-0125
15083873      ##+Joel E. Mandel, M.D.,   Post-Trauma Medical Services, P.C.,   833 Blooming Grove Tpke,
                 New Windsor, NY 12553-8142
15083877      ##+Joel Levine,   2121 N. Bayshore Drive, Suite 809,   Miami, FL 33137-5134
15083882      ##+Joel S. Ziegler, Esq.,   38 Essex Road,   Maplewood, NJ 07040-2337
15083904      ##+John A. Guy, Sr,   P.O. Box 860,   Gloucester, VA 23061-0860
15083906      ##+John A. I. Grossman, M.D., F.A.C.S., P.A.,   8940 N. Kendall Dr. Ste. 904E,
                 Miami, FL 33176-2176
15083911      ##+John A. Williamson, M.D.,   1920 Woodside Lane,   Virginia Beach, VA 23454-1032
15083921      ##+John B. Bucher,   3105 Hawthorne Avenue,   Richmond, VA 23222-2516
15083937      ##+John C. Cary,   1004 Plym Road,   Niles, MI 49120-3018
15083948      #+John D. Bowman, M.D.,   7015 Rotherham Road,   Mechanicsville, VA 23116-4827
15083947      ##+John D. and Sarah Savage,   3012 John Vaughn Road,   Williamsburg, VA 23185-7513
15083975      ##+John E. Blank,   632 Walsing Drive,   Richmond, VA 23229-8133
15083977      ##+John E. Handelsman, M.D.,   120 Laurel Avenue,   Larchmont, NY 10538-2317
15084025      ##+John J. Kelly, M.D.,   3900 Watson Place, apt. 2F-A,   Washington, DC 20016-5416
15084093      ##+John P. Nowicki MD,   2044 Bridgeport Avenue,   Milford, CT 06460-4633
15084094      ##+John P. Roche,   420 25th Street,   Virginia Beach, VA 23451-3229
15084115      ##+John R. Williams, Esquire,   Attorney/mediator,   110 N. Third Street,
                 San Jose, CA 95112-5696
15084123      ##+John S. Bailey,   5610 Promontory Pointe Road,   Midlothian, VA 23112-2022
15084139      ##+John T. Knight MD Inc,   8929 Wilshire Blvd Ste 320,   Beverly Hills, CA 90211-1969
15084143      ##+John V. Nixon,   4601 G Four Seasons Terrace,   Glen Allen, VA 23060-6245
15084153      ##+John W. Popp, Jr., MD,   1591 Woodlake Drive,   Columbia, SC 29206-4663
15084158      ##+John Watts Associates, Inc.,   121 Roberts Street,   Suite A,   East Hartford, CT 06108-3605
15084182      ##+Johnson's Printing Service,   321 S. Front Street,   Marquette, MI 49855-4623
15084202      ##+Jon M. Hunt,   PO Box 661,   West Hyannisport, MA 02672-0661
15084238      ##+Jonathan P. Kagan,   15 School Street,   3rd Floor,   Annapolis, MD 21401-1962
15084246      ##+Jonathan T. K. Cohen,   1350 Broadway,   Suite 802,   New York, NY 10018-0971
15084247      ##+Jonathan Van Ness,   2004 N. Vermont Avenue, Apt. 2,   Los Angeles, CA 90027-1964
15084250      ##+Jonathon M. Brown,   101 S. Huntington Avenue,   Apt. 907,   Boston, MA 02130-4780
15084268      ##+Jones, Madden & Council, PLC,   6325 N. Center Drive, Suite 220,   Norfolk, VA 23502-0013
15084271      ##+Jones, Skelton & Hochuli, P.L.C.,   2901 North Central Ave,   Suite 800,
                 Phoenix, AZ 85012-2728
```

***** BYPASSED RECIPIENTS (continued) *****

```
15084278     ##+Jorge L. Terukina,   4008 Governors Square,   Apt 4,   Williamsburg, VA 23188-5056
15084284     ##+Jose Antonio,   1 Oak Street,   Danbury, CT 06811-4600
15084325     ##+Joseph G. Wiedermann,   220 West 98 th Street,   Suite 6A,   New York, NY 10025-5671
15084345     ##+Joseph Lennarz,   11946 Montana Avenue, Apt. 103,   Los Angeles, CA 90049-5058
15084373     ##+Joseph S. Cervone,   741 Northfield Ave.,   Suite 100,   West Orange, NJ 07052-1104
15084374     ##+Joseph S. Rice, Ph.D., P.E.,   641 West Silver Eagle Court,   Tucson, AZ 85755-6573
15084379     ##+Joseph T. Capell M.D. Inc.,   5550 N. Palm,   No.101,   Fresno, CA 93704-1913
15084382     ##+Joseph V. Boykin, Jr., M.D.,   12600 Nightingale Drive,   Chester, VA 23836-2649
15084383     ##+Joseph W. Altizer II, CPA,   503 Seminole Drive,   Blacksburg, VA. 24060-7867
15084394     ##+Joshua Clark,   6860 North Whitneyville Road,   Middleville, MI 49333-8662
15084402     ##+Joshua Vaughan,   111 Settlers Trace Blvd.,   Apt 1409,   Lafayette, LA 70508-6081
15084421     ##+Joycy M. Rosson,   500 Winston Salem Avenue,   Apt. 103,   Virginia Beach, VA 23451-4784
15084423     ##+Joynes & Gaudies,   564 Lynnhaven Parkway,   Virginia Beach, VA 23452-7463
15084467     ##+Judicial Reporting Service Inc.,   120 Bloomingdale Rd.,   White Plains, NY 10605-1538
15084506     ##+Juleen Poliandro,   7-18 157th Street,   Whilestone, NY 11357-1320
15084527     ##+Julie T. Richer,   5970 Edgehill Court,   Alexandria, VA 22303-1361
15084533     ##+Jun He Law Offices P.C.,   2275 E. Bayshore Road, Suite 101,   Palo Alto, CA 94303-3222
15084542     ##+Junior League of Richmond,   205 W. Franklin St,   Richmond, VA 23220-5011
15084549     ##+JurisNet, LLC,   71 New Street,   Huntington, NY 11743-3397
15084555     ##+Jury Focus,   P.O. Box 270296,   Houston, TX 77277-0296
15084579     ##+K & A Process Servers, LLC,   dba The Process Server,   1913 Huguenot Road, Suite 102,
                 Richmond, VA 23235-4329
15085284     ##+KPI Partners, Inc.,   39899 Balentine Drive,   Suite 375,   Newark, CA 94560-5388
15085318     ##+KRM Information Services, Inc.,   P. O. Box 1187,   Eau Claire, WI 54702-1187
15084630     ##+Kaplan, Leaman & Wolfe, Court Reporters,   325 Chestnut Street, Suite 909,
                 Philadelphia, PA 19106-2609
15084639     ##+Karen B. Renesis,   1025 Assemby Drive,   Virginia Beach, VA 23454-2874
15084646     ##+Karen C Robbins,   36 Walton Drive,   West Hartford, CT 06107-1630
15084655     ##+Karen Heffernan,   323 Park Street,   Westfield, NJ 07090-3213
15084662     ##+Karen L. Smith, M.D.,   5136 Donovan Drive,   Alexandria, VA 22304-7757
15084759     ##+Kathryn Darling,   135 Douglas Street,   Stratford, CT 06614-2764
15084770     ##+Kathy B. Meador,   625 Crystal Anne Lane,   Roanoke, VA 24019-6276
15084771     ##+Kathy J. Davis,   Official Reporter,   P.O. Box 341,   Winfield, WV 25213-0341
15084775     ##+Kathy Lawler,   14 Radcliffe Road,   Bala Cynwyd, PA 19004-2631
15084801     ##+Kaufman Plastic Surgery, Inc.,   2220 East Bidwell Street,   Folsom, CA 95630-3463
15084806     ##+Kay & Tawasha, LLP,   909 Montgomery Street, Suite 105,   San Francisco, CA 94133-4625
15084824     ##+Kearney, Boyle & Associates, Inc.,   50 California Street, Suite 680,
                 San Francisco, CA 94111-4693
15084850     ##+Keleher's Certified Shorthand,   Reporters,   3400 Unicorn Road, Suite 101,
                 Bakersfield, CA 93308-6838
15084873     ##+Kelly L. Polvi,   Kelly Lee Polvi, CSR, RMR, FCRR,   PO Box 1427,   Alameda, CA 94501-0154
15084908     ##+Ken Knuth,   214 Pestana Avenue,   Santa Cruz, CA 95065-1610
15084912     ##+Ken Sidwell, RPR,   PO Box 3411,   Muskogee, OK 74402-3411
15084915     ##+Kendall S. Wagner, M.D.,   P.O. Box 5262,   Fullerton, CA 92838-0262
15084941     ##+Kenneth A. Siegel, Ph D, D. C.,   933 First Colonial Road,   Suite 201,
                 Virginia Beach, VA 23454-3172
15084945     ##+Kenneth D. Brody,   25 Sutton Place, 5th Floor,   New York, NY 10022-2427
15084946     ##+Kenneth D. Brody,   2401 Kalorama Road,   Washington, DC 20008-1658
15084960     ##+Kenneth L. Creal, An Accountancy Corporation,   23150 Crenshaw Blvd.,   Torrance, CA 90505-3025
15084961     ##+Kenneth Lamm, M.D.,   Albemarle Hospital,   1144 N. Road Street,
                 Elizabeth City, NC 27909-2622
15084977     ##+Kenneth R. Wolf,   3515 Warner Road,   Richmond, VA. 23225-1356
15084991     ##+Kenny, Brimmer & Mahoney, LLC,   20-30 Beaver Road,   Suite 103,   Wethersfield, CT 06109-2244
15085010     ##+Kermit Bantz,   901 Smichtown Terrace,   Excelsior, MN 55331-8215
15085013     ##+Kern Legal Services, Inc.,   1614 W. Temple St.,   Los Angeles, CA 90026-5027
15085023     ##+Kerzner,   1000 So Pine Island Road,   Plantation, FL 33324-3907
15085063     ##+Kevin R. Theriault,   14815 Blue Rock Drive,   Chester, VA 23836-6162
15085082     ##+Khosro Pourkavoos,   Pourkavoos Medical Center, LLC,   35 Nod Road, Suite No.205,
                 Avon, VT 06001-3826
15085106     ##+Kim Coffman & Assoc. Inc.,   2822 Briarhurst Dr. No.37,   Houston, TX 77057-5323
15085126     ##+Kimberly Cignarella,   14 Ivy Court,   East Hanover, NJ 07936-2903
15085137     ##+Kimberly S. Warren,   203 Huntington Way,   Smithfield, VA 23430-6068
15085160     ##+King Tet Productions, Ltd.,   10713 Cariuto Ct..,   San Diego, CA 92124-2022
15085167     ##+Kings Beads LA,   Attn: Greg Khechoyan,   309 N. King Road,   Los Angeles, CA 90048-2619
15085196     ##+Kittelson & Associates, Inc.,   610 SW Alder Street, Suite 700,   Portland, OR 97205-3608
15085234     ##+Knoll Acupuncture, LLC,   9 Mule Road,   Suite E-6,   Toms River, NJ 08755-5052
15085306     ##+Kristen Cyron,   2839 Woodlawn Ave,   Falls Church, VA 22042-2045
15085314     ##+Kristina Renay Ingram,   6428 Union Court,   Glen Burnie, MD 21061-1523
15085317     ##+Krm Court Reporting,   P.O. Box 1928,   Beckley, WV 25802-1928
15085335     ##+Kunz Plitt Hyland Demlong & Kleifield,   3838 North Central Avenue,   Suite 1500,
                 Phoenix, AZ 85012-1902
15085345     ##+Kutak Rock LLP,   1111 East Main St., Suite 800,   Richmond, VA 23219-3521
15085352     ##+Kyle D. Bickel, MD,   1700 California Street, Suite 450,   San Francisco, CA 94109-4592
15086297     ##+LIS Services Inc.,   26 Court Street,   Suite 1005,   Brooklyn, NY 11242-1110
15086597     ##+LTS - Legal Technology Staffing LLC,   220 South Pacific Coast Highway No.110,
                 Redondo Beach, CA 90277-3339
15085560     ##+LaSalle Reporting Services, LTD,   27 E. Monroe St., Ste 500,   Chicago, IL 60603-5645
15085448     ##+Lana Kang, MD,   420 East 72nd Street,   Suite 1B,   New York, NY 10021-4676
15085473     ##+Landmark Group of Brighton, Inc,   1956 W. Henrietta Rd,   Rochester, NY 14623-1308
```

***** BYPASSED RECIPIENTS (continued) *****

```
15085518    ##+Laplante & Associates, Inc.,   115 Orchard St (rear),   New Bedford, MA 02740-3625
15085523    ##+Larisa Garbar,   818 South Grand Ave No.207,   Los Angeles, CA 90017-4665
15085531    ##+Larry A. Nance, MD,   4650 Chimneys West Drive,   Haymarket, VA 20169-2536
15085532    ##+Larry A. Scher,   4 Puritan Woods Rd,   Rye, NY 10580-1982
15085544    ##+Larry M. Nahmias, M.d., P.a.,   17555 El Camino Real,   Houston, TX 77058-3031
15085547    ##+Larry Pollock, Ph.D & Associates,   1776 Yorktown St., Suite 620,   Houston, TX 77056-4145
15085576    ##+Last Radio Corp.,   43-22 Van Dam Street,   LIC, NY 11101-2331
15085584    ##+Latte No Sugar Co.,   1123 SW Yamhill Street,   Portland, OR 97205-2106
15085586    ##+Laughlin Falbo Levy & Moresi, LLP,   P.O. Box 2049,   San Francisco, CA 94126-2049
15085602    ##+Laura Ludovico,   34 Sylvan Drive,   Mahopac, NY 10541-3057
15085647    ##+Law Office of Corey J. Brinson LLC,   Corey Brinson,   750 Main Street, Suite 902,
              Hartford, CT 06103-2715
15085652    ##+Law Office of Frank J. Zazzaro,   39 South Fullerton Avenue,   Montclair, NJ 07042-3354
15085681    ##+Law Offices of Garth D. Goldberg,   55 Butler Parkway,   Summit, NJ 07901-1614
15085683    ##+Law Offices of Gregory Goodwin,   1518 Coffee Road,   Suite F,   Modesto, CA 95355-3164
15085710    ##+Law Offices of Sydney Jay Hall,   1308 Bayshore Highway,   Suite 220,
              Burlingame, CA 94010-1820
15085720    ##+Law Resources, Inc.,   1140 Connecticut Avenue, N.W.,   Suite 675,   Washington, DC 20036-4022
15085726    ##+LawMemo, Inc,   Post Office Box 1656,   Grants Pass, OR 97528-0140
15085741    ##+Lawrence F. Barnet MD PA,   37 Pompton Road,   Haledon, NJ 07508-1613
15085753    ##+Lawrence M. Richman, M.D., Inc.,   8635 W. Third Street, No.855w,   Los Angeles, CA 90048-6107
15085762    ##+Lawrence Rehabilitation Specialist, Inc,   2034 Dabney Road,   Suite D,
              Richmond, VA 23230-3361
15085764    ##+Lawrence S. Lessin, M.D., MACP,   85 Wallace Manor Road,   Edgewater, MD 21037-1204
15085790    ##+Lawyers Committee for Civil Rights,   294 Washington Street, Suite 443,   Boston, MA 02108-4651
15085853    ##+Lee Brauer Photography, Inc.,   39-d East Third Street,   Richmond, VA 23224-4169
15085865    ##+Leebcor Property Management,   309 Mclaws Circle,   Suite F,   Williamsburg, VA 23185-5675
15085866    ##+Leedham Court Reporting, Inc,   5919 Bay Point Drive,   Lake Oswego, OR 97035-6787
15085886    ##+Legal Career Consultants, Inc.,   12 Rolling Hills Drive,   Huntington Station, NY 11746-1352
15085889    #Legal Copy Services, Inc.,   721-B Kenmoor Avenue, SE,   PO Box 2845,
              Grand Rapids, MI 49501-2845
15085912    ##+Legal Momentum,   5 Hanover Square,   Room 1502,   New York, NY 10004-2643
15085991    ##+Leisure Yu, MD Inc,   10459 Mt. View Avenue,   Suite D,   Loma Linda, CA 92354-2033
15085997    ##+Lemberg & Associates, L.L.C.,   1100 Summer Street, Third Floor,   Stamford, CT 06905-5551
15086017    ##+Leo Kellam,   Bayshore Concrete Corporation,   1134 Bayshore Road,
              Cape Charles, VA 23310-3246
15086023    #Leon Gottlieb,   4601 Sendero Place,   Tarzana, CA 91356-4821
15086027    ##+Leon Sykes Jr.,   369 Rivermist Road,   Juliette, GA 31046-3608
15086029    ##+Leonard A. Reinhart,   1190 Westbourne Road,   West Chester, PA 19382-7429
15086035    ##+Leonard Goldblatt,   d/b/a Apex Engineering Co.,   729 HIghland Avenue,
              Paramus, NJ 07652-3702
15086052    ##+Lerch, Early & Brewer, Chartered,   3 Bethesda Metro Center,   Suite 460,
              Bethesda, MD 20814-6369
15086124    #Lex Reporting,   Certified Shorthand Reporters,   P O Box 6067,   San Pedro, CA 90734-6067
15086159    ##+Liberty Life Insurance Co.,   P.O. Box 19084,   Greenville, SC 29602-9084
15086190    ##+Lifestar Ambulance Service, Inc.,   P.O. Box 1268,   Emporia, VA 23847-4268
15086199    ##+Lighthouse International,   111 East 59th Street,   New York, NY 10022-1770
15086212    ##+Lillie Shockney,   307 Bond Avenue,   Reisterstown, MD 21136-1405
15086224    ##+Linda A. Coon,   6 Raccoon Ridge,   Woodbury, CT 06798-3227
15086229    ##+Linda C. Miller,   P.O. Box 1012,   Rocky Mount, VA 24151-8012
15086233    #Linda E. Williams,   149 Karen Lane,   Abington, MA 02351-1529
15086278    #Lindy Office Products,   1247 W. Grove Avenue,   Orange, CA 92865-4135
15086289    ##+Linear Technologies, Inc.,   27 West 24th Street,   2nd Floor,   New York, NY 10010-3522
15086311    ##+Lisa E. Goalen, M.A.,   10436 Santa Monica Blvd,   Suite 3030,   Los Angeles, CA 90025-5079
15086317    ##+Lisa Hampson,   1901 Cambridge Court,   Richmond, VA 23238-3211
15086336    ##+Lisa P. Fanz,   1632 Mattox Mill Court,   Powhatan, VA 23139-6956
15086376    ##+Little Medeiros Kinder Bulman & Whitney,   72 Pine Street,   Providence, RI 02903-2496
15086396    ##+Liviv Nastase MD,   180 E Central Ave,   Pearl River, NY 10965-2537
15086434    ##+Lois Doherty,   130 Granger Street,   Quincy, MA 02170-2502
15086498    ##+Lori Norton,   2959 Mount Clair Road,   Chester, VA 23831-2131
15086501    ##+Lorilar Enterprises Inc.,   T/A Schlotsky's Deli,   246 East Main St,   Norfolk, VA 23510-1608
15086504    ##+Lornel G. Gompkins, M.D.,   505 West Leigh St., Ste. 207,   Richmond, VA 23220-3239
15086521    ##+Lott Reporting Inc.,   316 N. Alarcon Street,   Prescott, AZ 86301-2602
15086534    ##+Louis H. Miron, Attorney at Law,   11 Commerce Drive,   Suite308,   Cranford, NJ 07016-3513
15086536    ##+Louis J Iorio, MD,   P.O.Box 423,   Guilford, CT 06437-0423
15086600    ##+Lucas Environmental, LLC,   67 Coddington Street,   Suite 204,   Quincy, MA 02169-4511
15086620    ##+Ludwig Klein Reporters & Video, Inc.,   10868 Kling Street,   Toluca Lake, CA 91602-1426
15086625    ##+Luis A. Cervantes,   110 Marter Avenue, Suite 202,   Moorestown, NJ 08057-3124
15086634    ##+Lumbermens Mutual Casualty Co.,   One Corporate Dr.,   Suite 200,   Lake Zurich, IL 60047-8945
15086642    ##+Luper Neidenthal & Logan, LPA,   50 W. Broad Street,   Suite 1200,   Columbus, OH 43215-3301
15086667    ##+Lynda M. Rennie,   3200 Matilda Cove, Unit 411,   Richmond, VA 23294-5210
15086678    ##+Lynn H. Clarke,   3401 George Washington Hwy No.15,   Portsmouth, VA 23704-6800
15086679    ##+Lynn Jones,   5 Skipwith Green Circle,   Richmond, VA 23294-3432
15086697    ##+Lyons Ambulance Service, LLC,   135 Maple Street,   Danvers, MA 01923-2060
15086715    ##+M. Hayes and Associates, LLC,   P.O. Box 5801,   Lutherville, MD 21094-5801
15088127    #MIchael Gobes,   121 Church Street,   Winchester, MA 01890-3540
15088829    ##+MRI Associates of Queens, PC,   92-37 Metropolitan Avenue,   Forest Hills, NY 11375-6623
15088856    ##+MSI Enterprises, LLC,   One East Cary Street,   Richmond, VA 23219,   USA 23219-3745
15088864    ##+MTG Process Servers LLC,   1301 N Hamilton Street,   Suite 201,   Richmond, VA 23230-3959
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
15088891   ##+MUNDY ROGERS & ASSOCIATES,   1328 THIRD STREET, S.W.,   P. O. BOX 2240,
           ROANOKE, VA 24009-2240
15086766   ##+Madhu Bhatia, M.D., P.C.,   6 Pidgeon Hill Drive, Suite 260,   Sterling, VA 20165-6147
15086775   ##+Madison Spencer Architects LLC,   306 East Main Street,   Charlottesville, VA 22902-5234
15086804   ##+Maher and Murtha LLC,   528 Clinton Avenue,   Bridgeport, CT 06605-1701
15086816   ##+Main Stage Productions,   P.O. Box 23119,   Richmond, VA 23223-0419
15086831   ##+Malcolm H. Hermele, M.D.,   2333 Morris Avenue,   Union, NJ 07083-5737
15086900   ##+Marc A. Linson, M.D.,   2 Medical Center Drive, No.208,   Springfield, MA 01107-1298
15086911   ##+Marc R. Katz,   5875 Bremo Road, Suite G5,   Richmond, VA 23226-1934
15086934   ##+Marcparc, Inc.,   1233 20th Street Nw., Ste. 104,   Washington, DC 20036-2345
15086935   ##+Marcum LLP,   101 Montgomery Street,   Suite 1900,   San Francisco, CA 94104-4135
15087009   ##+Marina Electrical Equipment, Inc.,   100 Warwick Court,   Williamsburg, VA 23185-5777
15087023   ##+Marion Anesthesia, Inc., PC,   6719 Mallard Lake Drive,   Roanoke, VA 24018-6931
15087025   ##+Marion P. Thomas Charter School Foundation, Inc.,   370 South 7th Street,
           Newark, NJ 07103-2047
15087060   ##+Mark C. Hofmann, M.D., P.A.,   2968 Rainbow Road,   Jacksonville, FL 32217-2435
15087077   ##+Mark H. Stoler,   2815 Cola Woods Lane,   Charlottesville, VA 22901-5503
15087084   ##+Mark J. Kupersmith, M.D.,   1000 10th Avenue,   New York, NY 10019,   USA 10019-1147
15087125   ##+Mark T. Mahoney, D.O., PC,   445 East Commonwealth Blvd. Suite A,   P.O. Box 5544,
           Martinsville, VA 24115-5544
15087141   ##+Market Street Surgical Center,   444 Market Street,   Saddle Brook, NJ 07663-5996
15087172   ##+Marriot, Callahan, Blair & Greer,   2405 Highway 71,   Spring Lake Heights, NJ 07762-2251
15087176   ##+Marrone, Robinson, Frederick & Foster,   111 North First Street, Suite 300,
           Burbank, CA 91502-1860
15087183   ##+Marsha Dean Ford,   6836 Alexander Road,   Charlotte, NC 28270-2804
15087192   ##+Marshall N.E. Nikola,   P.O. Box 5797,   Bridgeport, CT 06610-0797
15087218   ##+Martin A. McGann, Jr.,   125 Highway 35,   Middletown, NJ 07701,   USA 07701-5905
15087224   ##+Martin Cooper, M.D.,   120 South Spalding Drive,   Suite 400,   Beverly Hills, CA 90212-1842
15087228   ##+Martin H. Williams,   780 Avante Pl,   Morgan Hill, CA 95037-7510
15087231   ##+Martin Horowitz,   1937 South Beverly Glen Boulevard,   Los Angeles, CA 90025-5162
15087233   ##+Martin J. O'Hara, MD, PC,   1635 N. George Mason Dr. No. 150,   Arlington, VA 22205-3679
15087237   ##+Martin Kanipe,   220 Craigmont Circle,   Richmond, VA 23238-5738
15087285   ##+Marvin G. Casey,   P.O. Box 1136,   Bakersfield, CA 93302-1136
15087285   ##+Mary Ann Ridenour,   1410 Peninsual Pointe,   Summerville, SC 29485-6248
15087297   ##+Mary Ellen De Louise,   16 Walnut Drive,   Shoreham, NY 11786-1553
15087307   ##+Mary K. Corcoran,   42 Stephen Rennie Drive,   S. Weymouth, MA 02190-2515
15087315   ##+Mary M. Fjelldal,   Court Reporter,   18 Oakdale Road,   Stamford, CT 06906-1413
15087326   ##+Mary Thomas,   2848 Madison Place Drive,   Powhatan, VA 23139-5035
15087328   ##+Mary Washington Hospice,   5012 Southpoint Parkway,   Fredericksburg, VA 22407-2660
15087334   ##+Maryland Brain Spine & Pain, LLC,   2002 Medical Parkway,   Suite 430,
           Annapolis, MD 21401-3263
15087387   ##+Massachusetts Law Reform Institute Inc.,   99 Chauncy St.,   Suite 500,   Boston, MA 02111-1731
15087432   ##+Matt Blakey,   209 Aegean Way No.147,   Vacaville, CA 95687-4077
15087434   ##+Matthew A Parker, MD, PC,   2021 K Street NW, Suite 512,   Washington, DC 20006-1003
15087472   ##+Mautone & Horan, P.A.,   500 Prospect Avenue,   West Orange, NJ 07052-4165
15087493   ##+Mayank Bishnoi,   1317 River Ridge Dr.,   Collerville, TN 38017-8216
15087526   ##+McCall Insurance Agency,   500 West Boylston Street,   Worcester, MA 01606-2058
15087537   ##+McCelvey Hester, LLC,   2601 South Lemay,   Suite 32,   Fort Collins, CO 80525-2296
15087590   ##+McGuire & Hester,   9009 Railroad Avenue,   Oakland, CA 94603-1245
15087659   ##+Meadors Court Reporting, LLC,   417 W. Mountain Avenue,   Ft. Collins, CO 80521-2604
15087685   ##+MedAuth, LLC,   2400 Lakeview Pkwy,   Suite 475,   Alpharetta, GA 30009-7939
15087798   ##+MedStar Billing Services Inc.,   P.O. Box 80425,   Stoneham, MA 02180-0005
15087683   ##+Medac, Inc.,   804 Scott Nixon Memorial Drive,   Augusta, GA 30907-2464
15087698   ##+Media General, Inc.,   333 East Franklin Street,   Richmond, VA 23219-2213
15087762   ##+Medical Specialists of Northern Virginia,   11357 Sunset Hills Road,   Reston, VA 20190-5205
15087817   ##+Megen Vo,   1366 7th Ave,   San Francisco, CA 94122-2508
15087824   ##+Mehler & Hagestrom,   1750 Midland Building,   101 Prospect Avenue, West,
           Cleveland, OH 44115-1053
15087832   ##+Melanie C. Farrelly,   201 Summit Way SW,   Roanoke, VA 24014-5158
15087836   ##+Melanie Scaggs,   1558 Lew Lane,   Crozier, VA 23039-2213
15087894   ##+Mercer & Mercer Consultants,   Center for Creative Living,   1750 N. University Dr. No.201,
           Coral Springs, FL 33071-6076
15087897   ##+Mercer County Surgery Center,   3120 Princeton Pike,   Second Floor,
           Lawrenceville, NJ 08648-2325
15087936   ##+Merlyn J. Jenkins & Associates, Inc.,   P.O. Box 297,   412 West Market Street,
           Pottsville, PA 17901-2931
15087949   ##+Merritt Jonathan Bern,   4962 Hunting Hills Circle,   Roanoke, VA 24018-8761
15088016   ##+Metro-tex Reporting, Inc.,   1312 Brown Trail, Suite A,   Bedford, TX 76022-6410
15088009   ##+Metropolitan Reporting, Inc.,   831 North Washington Avenue,   Lansing, MI 48906-5173
15088015   ##+Metroproof, Inc.,   1776 Broadway,   Suite 702,   New York, NY 10019-2019
15088048   ##+Michael A. Cleary,   4913 Brambleton Avenue,   Roanoke, VA 24018-4149
15088066   ##+Michael B. Sikora,   1255 New Hampshire Ave. NW,   Apt 922,   Washington, DC 20036-2338
15088092   ##+Michael D. De Lange, M.D., Inc.,   22298 Main Street,   Hayward, CA 94541-4005
15088129   ##+Michael H. Goldman M.D.,P.A,   600 Palisade Ave,   Englewood Cliffs, NJ 07632,   USA 07632-1828
15088130   ##+Michael H. Goldman, M.D., F.A.C.C.,   1635 North George Mason Drive,   Suite 150,
           Arlington, VA 22205-3679
15088149   ##+Michael J. De Palma,   MJ DePalma LLC,   2918 Calcutt Drive.,   Midlothian, VA 23113-2681
15088177   ##+Michael Kamalian, M.D.,   1995 Route 17m,   Goshen, NY 10924-5231
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
15088201      ##+Michael M. Krinsky, MD,   Connecticut Neurology Consultants, P,
              580 Cottage Grove Road, Suite 106,   Broomfield, CT 06002-3088
15088212      ##+Michael Milton Bergman,   65 Kinnicut Road,   Worcester, MA 01602-1548
15088216      ##+Michael Mustacchi & Associates,   3344 Laguna Street,   San Francisco, CA 94123-2208
15088236      ##+Michael R. Martz, M.D.,   P.O. Box 9,   Barco, NC 27917-0009
15088258      ##+Michael S. Vance,   816 Bishopsgate Lane,   Virginia Beach, VA 23452-6125
15088278      ##+Michael Volo,   43 Kirklees Road,   Pittsbord, NY 14534-1543
15088312      ##+Michelle J. Rolle,   3906 Margate Drive,   Richmond, VA 23235-1746
15088320      ##+Michelle Roberts Ferrante,   110 Mercer Street,   Apartment 3A,   Jersey City, NJ 07302-3547
15088326      ##+Michigan Commercial Insurance Mutual,   P.O. Box 80740,   Lansing, MI 48917,   USA 48908-0740
15088342      ##+MicroGen Systems, Inc.,   150 Lucius Gordon Drive,   Rochester, NY 14586-9687
15088393      ##+Mid-South Legal Services,   PO Box 610008,   Birmingham, AL 35261-0008
15088363      ##+MidAtlantic IRA, LLC,   FBO James C. Wheat IRA,   125 South Carroll St. Suite 250,
              Frederick, MD 21701-3617
15088377      ##+Middleburg Trust Company,   821 East Main Street,   Richmond, VA 23219-3308
15088396      ##+Midtown Internal Medicine, PLLC,   274 Madison Avenue,   Suite 1003,   New York, NY 10016-0701
15088423      ##+Mikhail Magdel,   7981 Audubon Avenue,   Apt. 301,   Alexandria, VA 22306-3740
15088436      ##+Milissa Andrews,   2908 Crossings Drive,   Chesapeake, VA 23321-4381
15088462      ##+Miller Parking Company, LLC,   400 Renaissance Center, Suite 908,   Detroit, MI 48243-1081
15088483      ##+MindShift Technologies,   158 West 27th Street, Fifth Floor,   New York, NY 10001-6216
15088506      ##+Mirzaian Hardesty, LLC,   17 Pine Street, 1st Floor,   Morristown, NJ 07960-9347
15088509      ##+Mission Internal Medical Group, Inc.,   26522 La Alameda,   Suite 120,
              Mission Viejo, CA 92691-6330
15088588      ##+Molly Klapper,   720 Ft. Washington Avenue,   6W,   New York, NY 10040-3754
15088590      ##+Momentum Engineering Corp.,   3860 Del Amo Blvd.,   Suite 402,   Torrance, CA 90503-2196
15088592      ##+Momentum Structural Analysis,   1409 Glendale Dr,   Greensboro, NC 27406-8208
15088604      ##+Monika Kolluri,   10278 Henderson Hall,   Midlothian, VA 23116-5134
15088669      ##+Moore Court Reporters,   525 West Main Street, Suite A,   Visalia, CA 93291-6116
15088671      ##+Moore Medical Correspondence, Inc.,   3838 Lakeland Hills Blvd.,   Lakeland, FL 33805-1980
15088676      ##+Moore's Auto Body & Paint Shop,   401 W. Broad Street,   Richmond, VA 23220-4220
15088681      ##+Moran Law Group Inc.,   1674 N Shoreline Blvd Suite 140,   Mountain View CA 94043-1375
15088685      ##+Morello & Associates, PC,   999 Broadway,   Suite 100,   Saugus, MA 01906-4510
15088709      ##+Morris County Duplicating Corp,   One Lafayette Avenue,   Morristown, NJ 07960-4100
15088748      ##+Moshe Haimov, MD FACS,   12 East 97th Street,   New York, NY 10029-6918
15088754      ##+Motiv Power Systems,   1165 Chess Drive,   Foster City, CA 94404-1113
15088774      ##+Mountain Empire Mediation & Aribitration Services,,   PO Box 16609,   Bristol, VA 24209-6609
15088793      ##+Mozido Corfire, Inc.,   12600 Deerfield Parkway,   Suite 425,   Alpharetta, GA 30004-6130
15088810      ##+Mr. Calvin S. Koonce,   Koonce Securities, Inc,   6550 Rock Spring Drive, Suite 600,
              Bethesda, MD 20817-1185
15088815       ##+Mr. Don Stone,   105 Lighthouse Lane,   Moneta, VA 24121-1996
15088806      ##+Mr. and Mrs. Robert N. Driscoll,   3801 Densmore Court,   Alexandria, VA 22309-2913
15088840      ##+Mrs. Harriett Lewis,   6940 Blair Drive,   Orlando, FL 32818-5874
15088881      ##+Multi Medical Care, PC,   37-43 76th Street,   Jackson Heights, NY 11372-6533
15088901      ##+Murphy & Vander Salm, LLP,   46 Wachusett Street,   Worchester, MA 01609-2720
15088934      ##+Myrna Guerra-Deluna, M.D.,   904 Oak Tree Road,   Suite B,   South Plainfield, NJ 07080-5126
15088974      ##+NAIOP New Jersey Chapter, Inc.,   317 George St., Suite 220,   New Brunswick, NJ 08901-2008
15088982      ##+NALS, Inc.,   8159 East 41st Street,   Tulsa, OK 74145-3313
15089241      ##+NEB LLC,   ARCpoint Labs of Richmond,   2008 Bremo Rd,   Suite 106,   Richmond, VA 23226-2443
15089704      ##+NJR Healthcare, PC,   P.O. Box 951,   Pleasantville, NJ 08232-0951
15089935      ##+NRAD Medical Associates, P.C.,   990 Stewart Ave.,   4th Floor,   Garden City, NY 11530-4838
15088959      ##+Nacho Mama's,   3449 West Cary Street,   Richmond, VA 23221-2726
15088964      ##+Nadia Alpay,   3775 Painted Pony Road,   Richmond, CA 94803-2115
15089006      ##+Nancy L Etcoff,   15 A Madison Street No. 1,   Cambridge, MA 02138-1452
15089008      ##+Nancy L. Mitchell,   Mitchell Disability Assessments,   4574 137th St. W.,
              Apple Valley, MN 55124-5211
15089012      ##+Nancy Mann,   3611 Buckingham Street,   Norfolk, VA 23513-4005
15089032      ##+Naresh Gandesiri,   37471 Parish Circle,   Fremont, CA 94536-3782
15089058      ##+Nathan C. Lee,   P.O. Box 200,   208 N. 2nd Ave,   Hopewell, VA 23860-2703
15089060      ##+Nathan H. Rabhan, M.D.,   101 North Erlwood Court,   Richmond, VA 23229-7679
15089066      ##+National Academy of Continuing Legal Education,   60 Hemstead Avenue,   Suite 200,
              West Hempstead, NY 11552-2160
15089067      ##+National Actuarial Pension Services, Inc.,   10777 Westheimer,   Suite 220,
              Houston, VA 77042-3453
15089164      ##+National Retail & Restaurant Defense Association,,   6311 W. Gross Point Road,
              Niles, IL 60714-3920
15089191      ##+Natural Products Association,   1773 T Street, NW,   Washington, DC 20009-7147
15089205      ##+Navigators,   1375 East Woodfield Road, Suite 720,   Schaumburg, IL 60173-6012
15089207      ##+Navin Sarma,   4440 Willard Avenue No. 640,   Chevy Chase, MD 20815-3758
15089294      ##+Nephrology Specialists, P.C.,   1603 Santa Rosa Road No. 102,   Richmond, VA 23229-5010
15089368      ##+Neuro-Spine Solutions, P.C.,   240 Medical Park Blvd., Ste. 2700,   Bristol, TN 37620-7352
15089383      ##+Neurological Consultants, P.A.,   1100 Clifton Avenue,   Clifton, NJ 07013-3631
15089365      ##+Neuroscience Associates, Inc.,   8635 W. Third St.,,   Suite 1080W,
              Los Angeles, CA 90048-6183
15089374      ##+Neurosurgical Associates of Central Jersey, P.A.,   1952 Route 22 East,   Suite 201,
              Bound Brook, NJ 08805-1545
15089488      ##+New Jersey Technology Council,   1001 Briggs Road, Suite 280,   Mt. Laurel, NJ 08054-4104
15089489      ##+New Jersey Utilities Association,   NJUA-Annual Conference,   50 West State Street, Suite 1117,
              Trenton, NJ 08608-1220
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
15089498        ##+New Paradigm Partners, LLC,   61 Princeton-Hightstown Raod,   Suite 1-B,
                Princeton Junction, NJ 08550-1120
15089519        ##+New World Engineering, Inc.,   P.O. Box 90375,   Los Angeles, CA 90009-0375
15089546        ##+New York Pain Care,   95 Unviersity Place, 8th Floor,   New York, NY 10003-4515
15089551        ##+New York Psychiatric Services, P.C.,   6415 Bay Parkway,   Brooklyn, NY 11204-3957
15089574        ##+Newark Arts Council,   17 Academy Street,   Suite 1104,   Newark, NJ 07102-2926
15089607        ##+Newtek Small Business Services, Inc.,   60 Hempstead Avenue - 2nd floor,
                West Hempstead, CT 11552-2158
15089609        ##+Newton Medical Group Corporation,   180 Grand Avenue No.100,   Oakland, CA 94612-3766
15089636        ##+Nicholas Galante and,  Jeannette Galante,   2 Nantucket Avenue,
                Township of Barnegate, NJ 08005-1366
15089666        ##+Nikolaj Wolfson,   26 25th Avenue,   San Francisco, CA 94121-1105
15089716        ##+Noble Resource Corporation,   6025 Southard Trace,   Cummings, GA 30040-6356
15089723        ##+Noelle E. Owenby,   5000 W. Seminary Avenue,   Richmond, VA 23227-3408
15089890        ##+NorthStar Deposition Services,   103 Eisenhower Parkway,   Roseland, NJ 07068-1029
15089834        ##+Northeast Behavioral Health Corporation,   PO Box 492,   131 Rantoul Street,
                Beverly, MA 01915-4269
15089837        ##+Northeast Imaging & Diagnostics LLC,   472 Union Blvd,   Totona, NJ 07512-2590
15089840        ##+Northeast Mediation and Arbitration,   21 McGrath Highway, Suite 501,   Quincy, MA 02169-5351
15089915        ##+Nova Medical and Urgent Care Center,   21785 Filigree Court,   Suite 100,
                Ashburn, VA. 20147-6214
15089959        ##+Nursing Consultation Services, Ltd.,   1000 Germantown Pike,   Suite D-1,
                Plymouth Meeting, PA 19462-2484
15089999        ##+O P Solutions, Inc.,   237 1st Avenue,   NY, NY 10003-2919
15090031        ##+O'Brien & Levine,   195 State Street,   Floor 5,   Boston, MA 02109-2676
15090076        ##+O'Connor Thompson McDonough Klotsche LLP,   2500 Venture Oaks Way, Suite 150,
                Sacremento, CA 95833-4221
15090018        ##+Oast Law Firm,   1092 Laskin Road,   Suite 208,   Virginia Beach, VA 23451-6362
15090065        ##+Ocean Title Service, Inc.,   70 East Water Street,   Toms River, NJ 08753-7648
15090090        ##+Office Business Systems Holdings, Inc.,   600 M. Ryerson Road,   Lincoln Park, NJ 07035-2054
15090097        ##+Office Furniture Partnership Inc.,   67 East Park Place,   Morristown, NJ 07960-7142
15090100        ##+Office Interiors of Virginia, Inc.,   10168 Cedar Ridge Drive,   Ashland, VA 23005-8133
15090101        ##+Office Movers, Inc.,   6500 Kane Way,   Elkridge, MD 21075-6248
15090131        ##+Offutt Advisory LTD,   8300 Greensboro Dr. No.800,   McLean, VA 22102-3661
15090133         #Ofstead & Associates, Inc.,   400 Selby Avenue,   Suite V Blair Arcade West,
                SAint Paul, MN 55102-4520
15090161        ##+Old Dominion Prosthetics & Orthotics, Inc.,   612 W. Rio Road,   Charlottesville, VA 22901-1412
15090175        ##+Olender Legal Solutions,   477 South Rosemary,   Suite 202,   West Palm, FL 33401-5757
15090236        ##+One Hour Messenger, Inc.,   11 N 3rd Street,   Philadelphia, PA 19106-4506
15090237        ##+One Legal, Inc.,   504 Redwood Blvd,   Suite 223,   Novato, CA 94947-6925
15090242        ##+One Stop Litigation & Printing,   19 Thomas Street,   East Hartford, CT 06108-2043
15090277        ##+Opine Experts,   612 Howard Street,   Suite 390,   San Francisco, CA 94105-3969
15090284        ##+Optimum Balance And Rehabilitation Center,   857 Cass Street, Suite A,
                Monterey, CA 93940-2919
15090300        ##+Orange Orthopedic Medical Group,   1310 West Stewart Street, Suite 510,   Orange, CA 92868-3856
15090364        ##+Orthopaedic Surgery & Sports Medicine,   1290 Summer Street,   Stamford, CT 06905-5331
15090388        ##+Orthopedic Health LLC,   849 Boston Post Road,   Milford, CT 06460-3537
15090396        ##+Orthopedic Spine Therapy,   Midway Centre,   730 Midway Road,   Menasha, WI 54952-1014
15090399        ##+Orthopedics & Sports Medicine, PC,   219 Blooming Grove Turnpike,   New Windsor, NY 12553-7745
15090405        ##+Ortiz Reporting Service,   P.O. Box 180,   Oak Hill, WV 25901-0180
15090449        ##+Outcome Capital, LLC,   11911 Freedom Drive, Suite 1010,   Reston, VA 20190-5629
15090452        ##+Outsolve,   3116 5th Street,   Metairie, LA 70002-1711
15090463        ##+Oxbridge Counseling Services, PC,   c/o Medical Records, RAA,   10128 Hull Street Road,
                Midlothian, VA 23112-3300
15090472        ##+P & C Medical Group, LLC,   605 S Broad St.,   Elizabeth, NJ 07202-2601
15090477        ##+P. M. Beef Holdings, LLC,   Attn: Darlene Wood,   2850 Highway 60 East,   Windom, MN 56101-1291
15090927        ##+PC Legal Tools, Inc.,   315 Montgomery Street, Suite 750,   San Francisco, CA 94104-1817
15090932        ##+PCL Leasing Corporation,   P.O. Box 1186,   Renton, WA 98057-1186
15090981        ##++++PELCO BY SCHNEIDER ELECTRIC,   3500 NEVER FORGET LN,   CLOVIS CA 93612-5628
                (address filed with court:  Pelco By Schneider Electric,   3500 Pelco Way,   Clovis, CA 93612)
15091206        ##+PHH Mortgage,   5201 Gate Parkway,   Jacksonville, FL 32256-7284
15090484        ##+Pablo Stewart, M.D.,   824 Ashbury Street,   San Francisco, CA 94117-4464
15090519        ##+Pain Management Center of Roanoke,   Attn: Christine Mastic,   1316 South Jefferson Street,
                Roanoke, VA 24016-4954
15090521        ##+Pain Medical PLLC,   813 Quentin Road, Suite 200,   Brooklyn, NY 11223-2220
15090597        ##+Paramedical Services of VA,   232 Business Park Drive No. 200,   Virginia Beach, VA 23462-6537
15090621        ##+Park Place Medical Imaging, PC,   307 East 60th St. (Ground Fl.),   New York, NY 10022-1505
15090624        ##+Park Spots Physical Therapy and Rehabilitation , I,   325 Garfield Place,
                Brooklyn, NY 11215-2351
15090627        ##+Parker & C LLC,   Judicial Services Court Reporting,   4400 Piedras Dr, South Ste 275,
                San Antonio, TX 78228-1222
15090636        ##+Parker Kern Nard & Wenzel,   1111 E Herndon Ave Ste 202,   Fresno, CA 93720-3100
15090641        ##+Parker, McElwain & Jacobs, P.C.,   2340 Commonwealth Drive,   Charlottesville, VA 22901,
                USA 22901-1634
15090657        ##+Parmod K. Sapra,   98 15th Street NW,   Suite 209,   Norton, VA 24273-1600
15090663        ##+Parris Ward, J.D.,  Biodynamics Engineering, Inc.,   17383 Sunset Blvd, Suite A-300,
                Pacific Palisades, CA 90272-5107
15090676        ##+Partnership Staffing Inc,   2211 Dickens Road,   Suite 300,   Richmond, VA 23230-2021
```

District/off: 0422-7        User: ramirez-l          Page 453 of 461           Date Rcvd: Oct 21, 2019
                           Form ID: 309D             Total Noticed: 28280

```
                ***** BYPASSED RECIPIENTS (continued) *****
15090688        ##+Passaic Chiropractic & Theraphy Center, PC,   647 Main Ave.,   Suite 202,
                   Passaic, NJ 07055-4962
15090730        ##+Patricia Ann Ordunez,   11 Leo Court,   Newport News, VA 23606-2537
15090734        ##+Patricia Basham,   6411 Quail Rodge Dr.,   Barlett, TN 38135-5192
15090738        ##+Patricia Davis,   144 Second Avenue North,   Suite 230,   Nashville, TN 37201-1935
15090753        ##+Patricia Russo,   Court Reporters Office State of Ct Super,   PO Box 131,
                   Litchfield, CT 06759-0131
15090760        ##+Patrick David Barnes, M.D.,   719 Alvarado Row,   Stanford, CA 94305-1037
15090763        ##+Patrick F. Adams, P.L.L.C.,   30 Vesey Street,   12th Floor,   New York, NY 10007-2994
15090767        ##+Patrick Galvin,   8604 Tanxanite Court,   Raleigh, NC 27615-2867
15090851        ##+Paul H. Halladin,   1400 NW 15th Street,   Gresham, OR 97030-3652
15090856        ##+Paul J Lavrakas,   5400 Lindsey Road,   Flagstaff, AZ 86004-1468
15090860        ##+Paul J. McKenna,   784 Atlantic Street,   Stanford, CT 06902-6832
15090868        ##+Paul Lenkowski,   140 Ferrum Drive,   Salem, VA 24153-7118
15090883        ##+Paul P. Cook,   1000 E. 10th Street,   Greenville, SC 27858-3603
15090969        ##+Pegasus Claims Service, Inc.,   910 W. 17th Street,   910 W. 17th Street No. A,
                   Santa Ana, CA 92706-3577
15090993        ##+Peninsula Catering and Events, Inc,   1650 South Amphlett Blvd, Suite 226,
                   San Mateo, CA 94402-2515
15090999        ##+Peninsula Neurology,   802 Lockwood Ave,   Suite A,   Newport News, VA 23602-4479
15091049        ##+PeopleShare,   1566 Medical Drive,   Suite 102,   Pottstown, PA 19464-3229
15091059        ##+Percise Physical Therapy,   3407 White Plains Road,   Bronx, NY 10467-5704
15091068        ##+Performance Title & Settlement Inc.,   4358 Starkey Road,   Suite A,   Roanoke, VA 24018-0603
15091092        ##+Persona Neurobehavior Group, Inc. A Psychology Gro,   625 Fair Oaks Avenue,   Suite 390,
                   South Pasadena, CA 91030-5817
15091098        ##+Personalysis Corporation,   5847 San Felipe Street, Suite 650,   Houston, TX 77057-3009
15091099        ##+Personnel Management Associates, Inc.,   One Van de Graaff Drive, Suite 402,
                   Burlington, MA 01803-5176
15091106        ##+Peter & Lorna Francis, Inc.,   13661 Acorn Patch Land,   Poway, CA 92064-2102
15091117         #Peter B. and Kristin Y. McChesney,   214 Hillwood Avenue,   Richmond, VA 23226-2244
15091135        ##+Peter H. Stein, M.D.,   599 Sir Francis Drake Blvd., No.201,   Greenbrae, CA 94904-1731
15091138        ##+Peter J Coyne,   1 Rolling Ridge Court,   Mt. Kisco, NY 10549-4770
15091160        ##+Peter M. Scotti & Associates, Inc.,   246 Hope Street,   Providence, RI 02906-2217
15091177        ##+Peter Thomas Hallowell,   1743 Mattox Ct,   Charlottesville, VA 22903-8802
15091183        ##+Petersen Court Reporters, Inc.,   500 SW 7th Street, Suite 305,   Des Moines, IA 50309-4545
15091195        ##+Peyton, Cheely, Woodle, Inc.,   2114 Dabney Road, Suite F,   Richmond, VA 23230-3340
15091209        ##+Phil LoCascio,   21 Carriage Hill Drive,   Colts Neck, NJ 07722-1620
15091239        ##+Phillip J. Kanter, M.D., P.C.,   99 North La Cienega Boulevard,   Suite 304,
                   Beverly Hill, CA 90211-2286
15091289        ##+Physiatric Associates, PC,   33 Mitchell Avenue,   Suite 108,   Binghamton, NY 13903-1642
15091303        ##+Physical Therapy Associates of Schenectady, P.C.,   17 Executive Park Drive,
                   Clifton Park, NY 12065-8650
15091334        ##+Picadio Sneath Miller & Norton, P.C.,   444 Liberty Avenue, Suite 1105,
                   Pittsburgh, PA 15222-1233
15091344         #Piedmont Eye Care, Inc.,   2402 Atherholt Road,   Lynchburg, VA 24501-2148
15091353        ##+Piedmont Primecare East,   130 Enterprise Drive,   Danville, VA 24540-4070
15091357        ##+Pierce & Thornton, PLC,   150 Boush Street,   Suite 801,   Norfolk, VA 23510-1637
15091383        ##+Pinnacle Piping & Service,   396 Libbey Industrial Parkway,   Weymouth, MA 02189,
                   USA 02189-3133
15091396        ##+Pipkin Ferguson PLLC,   13201 Northwest Freeway, Suite 300,   Houston, TX 77040-6036
15091409        ##+Pittman's Tree Service & Landscaping, Inc.,   10358 Stonewall Jackson Hwy,
                   Front Royal, VA 22630-5110
15091437        ##+Plasker Chiropractic PC,   151 West Grand Avenue,   Montvale, NJ 07645-2019
15091461        ##+Plow & Hearth, Inc.,   Attn: T. Dana Pappas,   P.O. Box 5000,   Madison, VA 22727-1500
15091510        ##+Portage Physical Therapists, Inc.,   771 N. Freedom Street,   Ravenna, OH 44266-2470
15091512        ##+Porter Ranch Intergrative Medical Clinic,   11177 Tampa Ave Suite A,
                   Porter Ranch, CA 91326-2254
15091518        ##+Portsmouth Public Schools,   3920 Burtons Point Road,   Portsmouth, VA 23704-7107
15091554        ##+Poyner & Spruill,   301 South College Street,   Suite 2300,   Charlotte, NC 28202-6041
15091577        ##+Precise Paralegal Services, LLC,   7301 Hwy. 81 N.,   Piedmont, SC 29673-7542
15091586        ##+Precision Reporters, P.C.,   One Lincoln Center,   Suite 310,   Syracuse, NY 13202-1306
15091591        ##+Precision Videoconferencing Solutions,   11748 West Progress Avenue,   Littleton, CO 80127-6236
15091596        ##+Preferred Imaging,   1402 Sadlier Circle West Drive,   Indianapolis, IN 46239-1058
15091610        ##+Premier Imaging & Intervention,   105 Salem Road,   Charleston, WV 25314-1979
15091653        ##+Price Intelligently,   c/o Jordan Mills, Finance Manager,   374 Congress Street,
                   Boston, MA 02210-1807
15091699        ##+Prince, Lobel, Glovsky & Tye LLP,   100 Cambridge Street,   Suite 2200,   Boston, MA 02114-2527
15091707        ##+Princeton Radiology Associates,   3674 Route 27,   Kendall Park, NJ 08824-1002
15091715        ##+Print Shack,   54 Plaza Drive,   Manakin-Sabot, VA 23103-2247
15091741        ##+Pro Legal Support Services, Inc.,   7400 Metro Blvd. No. 418,   Edina, MN 55439-2309
15091845        ##+Pro-legal Copies, Inc.,   600 Jefferson St., Suite A,   Lafayette, LA 70501-6982
15091759        ##+Prodatum Inc.,   41 Sandra Drive,   Worcester, MA 01604-3521
15091778        ##+Professional Duplicating, Inc.,   433 Central Avenue,   3rd Floor,
                   St. Petersburg, FL 33701-3854
15091786        ##+Professional Investigators, Inc.,   123 N. 9th Street,   Las Vegas, NV 89101-4225
15091832        ##+Progressive Methods, Inc.,   2734 East Ponce De Leon,   Decatur, GA 30030-2715
15091853        ##+Promotional Considerations,   3705 Saunders Avenue,   Richmond, VA 23227-4355
15091882        ##+Prout & Cammarota, LLC,   147 Columbia Turnpike,   Suite 105,   Florham Park, NJ 07932-2145
```

District/off: 0422-7          User: ramirez-l          Page 454 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D            Total Noticed: 28280

          ***** BYPASSED RECIPIENTS (continued) *****
15091887     ##+Providence Family & Sports Medicine, Inc.,   441 E. Piney Forest Road,
               Danville, VA 24540-4154
15091906     ##+Psychiatry Consultants, PA,   1187 Main Avenue,   Suite 3 F,   Clifton, NJ 07011-2252
15091929     ##+Pulmonary And Critical Care Associates of Baltimor,   400 Redland Court, Suite 20,
               Owings Mills, MD 21117-3292
15091960     ##+QBE North America,   Balboa Ins. Group, Litigation Mgmt Legal,
               3349 Michelson Drive, Suite 200,   Irvine, CA 92612-8881
15091966     ##+Quadrant Software,   P.O. Box 200,   Mansfield, MA 02048,   USA 02048-0200
15091982     ##+Quality Life Care Plans, Inc.,   4175 E. La Palma Avenue, Suite 270,   Anaheim, CA 92807-1854
15092024     ##+Quinn Holzheimer,   7676 Summerfield Drive,   Verona, WI 53593-8633
15092050     ##+R. Michael Graham M.D.,   The Orthopaedic Center for Foot and Ankl,   100 Kingsley Lane Ste 300,
               Norfolk, VA 23505-4613
15092052     ##+R. Paul Fairman, M.D.,   6 Red Fox Road,   Manakin-sabot, VA 23103-2809
15092317     ##+RDP Worldwide, Inc,   P.O. Box 230626,   Centreville, VA 20120-0626
15092330     ##+REBA Dispute Resolution, Inc.,   50 Congress Street, Suite 600,   Boston, MA 02109-4075
15093057     ##+RJH Legal Nurse Consulting, Inc.,   569 Humble Drive,   Glenshaw, PA 15116-2366
15092079     ##+Rabbinical College of America,   226 Sussex Avenue,   Morristown, NJ 07960-3632
15092096     ##+Radford City Health Department (Radford),   212 Third Ave.,   Radford, VA 24141-4706
15092110     ##+Radiology Associates, Inc.,   Attn: Marian (queens Physician's Office,
               1329 Lusitana, Suite B-7,   Honolulu, HI 96813-2435
15092131     ##+Rahway Medical & Nephrology, P.A.,   307 Grove Street,   Rahway, NJ 07065-2525
15092133     ##+Raia Medical Health, P.C.,   1500 Astor Avenue,   Suite 1B,   Bronx, NY 10469-5900
15092153     ##+Ralph F. Florio,   P.O. Box 20274,   Newark, NJ,   USA 07101-6274
15092164     ##+Ralph S. Northam, MD,   9569 25th Bay Street,   Norfolk, VA 23518-1801
15092280     ##+Raymond E. Schmidt,   106 Allen Harris Drive,   Yorktown, VA 23692-4100
15092340     ##+Rebecca C Brightman, M.D.,   75 Byram Ridge Rd,   Armonk, NY 10504-1209
15092350     ##+Rebecca P Smith,   New Hanover County, NC, Register of Deed,   216 North 2nd Street,
               Wilmington, NC 28401-4176
15092353     ##+Rebecca W. Hencke,   55 Drew Road,   Belmont, MA 02478-2340
15092354     ##+Rebekah Brunson Rafferty,   905 Ayers Way,   Glen Allen, VA 23060-3874
15092363     ##+Receivable Management Services,   4836 Brecksville Road,   P.O. Box 523,
               Richfield, OH 44286-0523
15092371     ##+Record Access Corporation,   260 Fifth Avenue,   3rd Floor,   New York, NY 10001-6408
15092386     ##+Records Deposition Service of Texas, Inc,   2201 Main St., Ste 1250,   Dallas, TX 75201-4386
15092423     ##+Refrigeration Services Plus,   3721 Auburn Road,   Rochester Hills, MI 48309-3136
15092426     ##+Regal Court Reporting,   2100 N. Broadway,   Suite 205,   Santa Ana, CA 92706-2624
15092451     ##+Regional One, Inc,   135 Forestdale Drive,   Danville, VA 24540-2147
15092484     ##+Rehabilitation Resources, Inc.,   10101 Southwest Freeway, Suite,   Houston, TX 77074-1111
15092472     ##+Rehabilitation and Re-Employment, Inc.,   115 Cedar Street,   Providence, RI 02903-1082
15092504     ##Rekha Reddi,   Ragnunath P. Reddi, M.D.,   14008 Outlook Street,   Overland Park, KS 66223-2956
15092518     ##+Reliant Medical Group, Inc.,   630 Plantation Street,   Worcester, MA 01605-2038
15092535     ##+Rene Luera,   213 Ivy Lane,   Hewitt, TX 76643-3436
15092554     ##+Reporter's Ink, Corp.,   90 John Street,   Suite 411,   New York, NY 10038-3242
15092588     ##+Resolution Remedies Inc,   1000 Fourth Street, 8th Floor,   San Rafael, CA 94901-3142
15092604     ##+Reston Radiology Consultants,   21785 Filigree Court,   Suite 101,   Ashburn, VA 20147-6214
15092603     ##+Reston Radiology Consultants,   21785 Filigree Curt, Suite 101,   Ashburn, VA 20147-6214
15092607     ##+Results Rehab & Fitness,   5719 Centre Square Drive,   Centreville, VA 20120-1916
15092620     ##+Review Med, L.P.,   7557 Rambler Road, Suite 800,   Dallas, TX 75231-2379
15092649     ##+Rhoades McKee, P.C.,   161 Ottawa Avenue NW,   Suite 600,   Grand Rapids, MI 49503-2766
15092671     ##+Ribbons & Rolls, Inc.,   P.O. Box 5098,   Richmond, VA 23220-0098
15092673     ##+Ricardo Antonio Estrada,   434 East 89th Street, No. D,   New York, NY 10128-6773
15092694     ##+Richard A. Binder M.D.,   6704 Bradley Boulevard,   Bethesda, MD 20817-3045
15092703     ##+Richard A. Santucci,   17678 Rolling Woods Circle,   Northville, MI 48168-1897
15092735     ##+Richard D. Redman, M.D.,   7110 Forest Avenue,   Suite 101,   Richmond, VA 23226-3787
15092748     ##+Richard E. Lawrence, Ph.D.,   4710 Silverbrook Way,   Bowie, MD 20720-3469
15092770     ##+Richard Grant Peterson, PhD,   1120 Darms Lane,   Napa, CA 94558-1013
15092784     ##+Richard J. Knapp PC,   2800 Patterson Avenue,   Suite 101,   Richmond, VA 23221-1762
15092791     ##+Richard J. Sanders, M.D.,   Denver Vascular Surg Assoc,   4545 E 9th Ave, Ste 240,
               Denver, CO 80220-3909
15092797     ##Richard Kinelski and Eileen Kinelski,   2494 Owens Creek Road,   Mineral, VA 23117-2709
15092825     ##+Richard Mcginn,   Two River Farm,   350 Burnt Mill Road,   North Branch, NJ 08876-3366
15092902     ##+Richmond Center for Fertility & Endocrinology LTD.,   7603 Forest Avenue,   Suite 301,
               Richmond, VA 23229-4937
15092988     ##+Riley & Wells, PLLC,   2201 Libbie Avenue,   Richmond, VA 23230-2364
15093002     ##Rita Almond,   1L431 Wilstaff Drive,   Midlothian, VA 23112-3175
15093019     ##+River City Litigation Services, LLC,   PO Box 3491,   Glen Allen, VA 23058-3491
15093088     ##+Roanoke Orthopaedic Center,   P.O. Box 21369,   Roanoke, VA 24018-0546
15093090     ##+Roanoke Printing Co, Inc.,   409 First Street, S.W.,   Roanoke, VA 24011-1903
15093119     ##+Robert A. Goldstone M.D.,   1000 Maple Avenue,   Glen Rock, NJ 07452,   USA 07452-2821
15093162     ##+Robert Chernaik, M.D.,   285 Sills Road Bldg 4, Suite D,   East Patchague, NY 11772-4857
15093196     ##+Robert F. Danzi,   900 Merchants Concourse,   Suite 314,   Estbury, NY 11590-5114
15093208     ##+Robert Feliciano,   9242 Muller Street,   Downey, CA 90241-2838
15093213     ##+Robert Frazier,   700 Broad Street,   PO Box 398,   Altavista, VA 24517-0398
15093226     ##+Robert H. Ingle, III,   6408 Mellow Wine Way,   Columbia, MD 21044-6029
15093234     ##+Robert I. Picker, M.D.,   1399 Vgnacio Valley Road, Suite 25,   Walnut Creek, CA 94598-2870
15093236     ##+Robert Irgens,   20239 Highway 28,   Glenwood, MN 56334-4127
15093244     ##+Robert J. Crouch,   126 West Fifth Street,   Front Royal, VA 22630-2704
15093278     ##+Robert L. Waldron, II, MD, PA,   PO Box 2201,   Orangeburg, SC 29116-2201
15093288     ##+Robert M. Carey,   2805 Magnolia Drive,   Charlottesville, VA 22901-2016

***** BYPASSED RECIPIENTS (continued) *****

| | |
|---|---|
| 15093294 | ##+Robert M. Wilson M.D. Inc.,    8929 Wilshire Blvd Suite No.425,    Beverly Hills, CA 90211, USA 90211-1993 |
| 15093319 | ##+Robert Russo, MD,    917 Bridgeport Avenue,    Shelton, CT 06484-4679 |
| 15093322 | ##+Robert S. Bernstein, M.D.,    230 west 55th Street,    Apartment 25E,    New York, NY 10019-5207 |
| 15093331 | ##+Robert S. Weiner, M.D.,    15 Wildwood Gardens,    Apt. A2,    Port Washington, NY 11050-2369 |
| 15093348 | ##+Robert Voogt,    Robert Voogt & Associates, Inc,    1851 Old Donation Pkwy, Virginia Beach, VA 23454-3004 |
| 15093368 | ##+Roberta Schemetti,    4308 John Silver Road,    Virginia Beach, VA 23455-2134 |
| 15093405 | ##+Robinson's Plumbing Service, LLC,    420 Southlake Blvd Suite A3,    Richmond, VA 23236-3063 |
| 15093403 | ##+Robinson, McFadden & Moore, P.C.,    P.O. Box 944,    Columbia, SC 29202-0944 |
| 15093415 | ##+Rochelle D. Baron,    6 Marcus Road,    Sharon, MA 02067-2418 |
| 15093416 | ##+Rochester Business Journal,    45 East Avenue,    Suite 500,    Rochester, NY 14604-2200 |
| 15093418 | ##+Rochester Downtown Process Servers, LLC,    One East Main Street,    Suite 808, Rochester, NY 14614-1880 |
| 15093419 | ##+Rochester Equity Partners, Inc.,    WebTitle Agency,    500A Canal View Blvd, Rochester, NY 14623-2800 |
| 15093444 | ##+Rockland Physical Therapy,    2 Executive Boulevard, Suite 204A,    Suffern, NY 10901-8218 |
| 15093458 | ##+Rockydale Quarries Corporation,    P.O. Box 8425,    Roanoke, VA 24014-0425 |
| 15093471 | ##+Rodrigo Hernandez,    70 Alexander Court,    Christiansburg, VA 24073-1096 |
| 15093484 | ##+Roger C. Chinery,    11727 Tuscany Drive,    Laurel, MD 20708-2840 |
| 15093507 | ##+Rolando Hernandez,    PO Box 2823,    Houston, TX 77252-2823 |
| 15093531 | ##+Ron S. Israeli, M.D.,    1800 Clove Rd,    Staten Island, NY 10304-1616 |
| 15093544 | ##+Ronald C. Gentile, M.D.,    85 Sherry Hill Lane,    Manhasset, NY 11030-3220 |
| 15093560 | ##+Ronald Kadar,    State Marshal,    PO Box 183,    Fairfield, CT 06824-0183 |
| 15093577 | ##+Ronald S. Goings, M.D.,    609 Church Street,    Clifton Forge, VA 24422-1740 |
| 15093593 | ##+Rony Archila,    141 West Pine Street,    Altadena, CA 91001-4727 |
| 15093604 | ##+Rose Marie Chisholm,    16758 Moorseville Road,    Athens, AL 35613-6721 |
| 15093612 | ##+Rosemary Buckle, M.d.,    C/O: Orthopeadic Associates,    1315 St. Joseph Pkwy, Ste 800, Houston, TX 77002-8230 |
| 15093649 | ##+Roughan & Associates LINC, Inc.,    114 W. Colorado Boulevard,    Monrovia, CA 91016-2806 |
| 15093664 | ##+Roy Bernard Mann,    6311 Lakewood Hollow,    Austin, TX 78750-8225 |
| 15093667 | ##+Roy M Curry Jr,    Elite Reporting Services,    3310 Aspen Grove Drive, Suite 301, Franklin, TN 37067-4840 |
| 15093676 | ##+Royal Media Group,    80 Broad Street, Suite 1701,    New York, NY 10004-2245 |
| 15093681 | ##+Royal Reporting Services, Inc.,    900 Howe Avenue,    Suite 150,    Sacto, CA 95825-3931 |
| 15093704 | ##+Ruben & Sjolander, LLP,    1875 Century Park East, Suite 1050,    Los Angeles, CA 90067-2570 |
| 15093745 | ##+Russell Enterprise Inc.,    Attn: Angela Callaway,    707 East 3rd Street, Farmville, VA 23901-1605 |
| 15093757 | ##+Rustic Cafe, LLC,    36 Four Mile River Road,    Old Lyme, CT 06371-1527 |
| 15093772 | ##+Rutherford County Chancery Court,    20 N. Public Square Room 302,    Judicial Building, Murfreesboro, TN 37130-3689 |
| 15093794 | ##+Ryan J. Zell,    1708 Dylan Drive,    Virginia Beach, VA 23464-6507 |
| 15094262 | ##+SCS Support Claim Services, Inc.,    125 Baylis Road,    Suite 290,    Melville, NY 11747-3800 |
| 15094268 | ##+SEA Ltd.,    7349 Worthington-Galena Road,    Columbus, OH 43085-1519 |
| 15094847 | ##+SIRI Medical Associates,    2940 Grand Concourse,    Suite 1A,    Bronx, NY 10458-2612 |
| 15094865 | ##+SK&R Group, LLC,    c/o Robert C. Wilcox,    12656-A Lake Ridge Drive, Lake Ridge, VA 22192-7504 |
| 15094948 | ##+SMW & Associates Inc.,    2525 16th St.,    Suite 310,    San Francisco, CA 94103-4243 |
| 15095222 | ##+SPK/Lewis Inc,    28 W. 25th St 2nd Floor,    New York, NY 10010-2744 |
| 15095937 | ##+SUMMIT Global Services, LLC,    4870 Sadler Road,    Suite 300,    Glen Allen, VA 23060-6294 |
| 15093842 | ##+Sady Behavior Pain Management,    32-72 Steinway St.,    Suite 503,    Astoria, NY 11103-4183 |
| 15093934 | ##+Sam Panicacci,    511 Sprague Apt. 304,    Kalamazoo, MI 49006-4473 |
| 15093975 | ##+San Antonio Court Reporting, Inc.,    555 E. Basse Rd., Ste 205,    San Antonio, TX 78209-8329 |
| 15094019 | ##+Sandoval & Associates LLC,    2025 Natchez Avenue,    Bedford, TX 76022-7643 |
| 15094025 | ##+Sandra B. Dumont,    921 Botetourt Gardens,    Norfolk, VA 23507-1816 |
| 15094054 | ##+Sanford M. Rosneberg, M.D.,    Richmond Center for Fertility and Eudocr, 7603 Forest Avenue, Suite 301,    Richmond, VA 23229-4937 |
| 15094081 | ##+Sarah B. Murphy,    3 Ivey Trace Court,    Cockeysville, MD 21030-1713 |
| 15094097 | ##+Sarnoff Court Reporters & Legal Technologies,    20 Corporate Park,    Suite 350, Irvine, CA 92606-5190 |
| 15094113 | ##+Saunders Cary & Patterson,    9100 Arboretum Parkway,    Suite 300,    Richmond, VA 23236-3493 |
| 15094139 | ##+Schaffer, Lax, McNaughton & Chen, APC,    515 South Figueroa Street, Suite 1400, Los Angeles, CA 90071-3331 |
| 15094144 | ##+Schenley Co M.D. Inc.,    27520 Hawthorne Blvd No.135,    Beverly Hills Estates, CA 90274-3577 |
| 15094145 | ##+Schenley L. Co, M.D.,    27520 Hawthorne Blvd., Suite 135,    Rolling Hills Estate, CA 90274-3577 |
| 15094148 | ##+Schiavetti, Corgan, DiEdwards, Weinberg,    709 Westchester Avenue, White Plains, NY 10604-3167 |
| 15094182 | ##+Schulz Chiropractic Center,    Gary T Shulz, D.C.,    1000 Oakwood Street, Fredericksburg, VA 22401-5223 |
| 15094207 | ##+Scott Buske,    808 Iberis Way,    Tracy, CA 95376-9092 |
| 15094252 | ##+Scott Yorke Pharr,    3118 Henry Hogge Ln,    Hayes, VA 23072-3247 |
| 15094257 | ##+Scribe Reporting & Legal Copying,    2319 K Street,    Suite 201,    Sacramento, CA 95816-5031 |
| 15094370 | ##+Seltek, Inc.,    8814 Fargo Road, Suite 201,    Richmond, VA 23229-4647 |
| 15094372 | ##+Semper Scientific, Inc,    26021 Acero,    Mission Viejo, CA 92691-2784 |
| 15094423 | ##+Servpro of Richmond, Inc.,    P.O. Box 29614,    Richmond, VA 23242,    USA 23242-0614 |
| 15094482 | ##+Shan Kaur, M.D.,    165 Rowland Way No.301,    Novato, CA 94945-5055 |
| 15094493 | ##+Shannon M. Rush,    1034 Via Di Salerno,    Pleasanton, CA 94566-2118 |
| 15094495 | ##+Shannon Ruth Forester,    5203 53rd Avenue North,    Minneapolis, MN 55429-3229 |
| 15094496 | ##+Shao-Ru Cho, M.D.,    2984 Adam Keeling road,    Virginia Beach, VA 23454-1001 |

```
                  ***** BYPASSED RECIPIENTS (continued) *****
15094514        ##+Sharon Cabral,   Cabral Associates,   105 Ashley Street,   Boston, MA 02128-2622
15094516        ##+Sharon D. Owens,   P.O. Box 550,   Glade Spring, VA 24340-0550
15094531        ##+Sharon T. Clowes,   4533 Susannah Drive,   Blacksburg, VA 24060-8967
15094536         #Sharpless & Stavola, P.A.,   PO BOX 22106,   Greensboro, NC 27420-2106
15094578        ##+Sheldon Opperman, M.D., P.C.,   347 Pleasant Hill Drive,   New City, NY 10956-2212
15094594        ##+Shenandoah Legal Group, PC,   310 Jefferson street, SE,   PO Box 75,   Roanoke, VA 24002-0075
15094600         #Shenandoah Valley Water Company,   P.O. Box 2339,   Staunton, VA 24402-2339
15094602        ##+Shenndoah Oncology Associates, P.C.,   1870 Amherst Street,   Suite F,
                   Winchester, VA 22601-2841
15094603        ##+Shenyou Zeng,   5 Elm Street No.5,   Acton, MA 01720-2428
15094630        ##+Sheriff, County of Chesterfield,   P.O. Box 7,   Chesterfield, VA 23832-0001
15094635        ##+Sheriff, Giles County,   503 Wenonah Ave.,   Pearisburg, VA 24134-1633
15094693        ##+Shirley A. Morgan,   2445 Arlington Avenue,   Roslyn, PA 19001-3109
15094702        ##+Shobha Chidambaram, M.D., P.C.,   6196 Oxon Hill Road, Suite 220,   Oxon Hill, MD 20745-3137
15094721        ##+Shore Reporting Service, PC,   29 Hadley Avenue,   P.O. Box 1546,   Toms River, NJ 08754-1546
15094754        ##+Sicana Inc.,   1212 Avenue of the Americas,   New York, NY 10036-1624
15094765        ##+Siegel & Gale LLC,   625 Avenue of the Americas,   4th Floor,   New York, NY 10011-2020
15094776        ##+Sigmon Taylor Photography,   3206 Ironbound Road,   Suite D,   Williamsburg, VA 23188-2452
15094817        ##+Simpluris, Inc.,   3176 Pullman Sreet No.123,   Costa Mesa, CA 92626-3317
15094828        ##+Sinars Rollins, LLC,   55 West Monroe Street,   Suite 2550,   Chicago, IL 60603-5021
15094906        ##+Smartsheet.com, Inc.,   P.O. Box 315,   Bellevue, WA 98009-0315
15094976        ##+Software Decisions, Inc.,   7211 Regency Square,   Suite 203,   Houston, TX 77036-3122
15094999        ##+Somerset Pediatric Group,   3322 Route 22 West,   Building 10, Suite 1002,
                   Branchburg, NJ 08876-4403
15095012        ##+Sonoma Court Reporters, Inc,   3070 Bristol Street Suite 640,   Costa Mesa, CA 92626-3067
15095024        ##+Sound Deposition Services, Inc.,   400 Oceangate Plaza,   Suite 400,
                   Long Beach, CA 90802-4342
15095043        ##+South Florida Legal Services,   2267 First Street,   Suite 19,   Fort Meyers, FL 33901-2972
15095070        ##+Southeast Family Practice,   10035 Park Cedar No.100,   Charlottesville, VA 23210-8910
15095075        ##+Southeastern Orthopedics Sports Medicine & Shoulde,   3404 Wake Forest Rd, Ste 201,
                   Raleigh, NC 27609-7341
15095109        ##+Southern Title Insurance Corp.,   P.O. Box 399,   Richmond, VA 23218-0399
15095118        ##+Southside Family Practice,   24 South Adams St.,   Petersburg, VA 23803-4525
15095122        ##+Southside Rehabilitation, Inc.,   1 Park West Circle, Suite 108,   Midlothian, VA 23114-5552
15095153        ##+Spear & Associates, LLC,   130 Bank Street,   Landisville, PA 17538-1221
15095163        ##+Special Sutuations Investing Group III, Inc.,   6011 Connection Drive,   Irving, TX 75039-2607
15095170        ##+Specialty Surgeons, PC,   350 Blountville Hwy,   Suite 205,   Bristol, TN 37620-1671
15095190        ##+SpeedReading People, LLC,   100 Allyn Street,   Hartford, CT 06103-1436
15095210        ##+Spine & Pain Institute of New England,   80 Bridge Street,   Suite 106,   Dedham, MA 02026-1765
15095229        ##+Sports & Fitness Industry Association,   8505 Fenton Street, Suite 211,
                   Silver Spring, MD 20910-4499
15095236        ##+Sports Medicine & Rehabilitation, P.C.,   111-20 Queens Blvd.,   Forest Hills, NY 11375-6341
15095361        ##+Standard Office Products,   6120 Jessamine,   Houston, TX 77081-6303
15095389         #Stanley K. Joynes III,   8810 Wishart Rd,   Henrico, VA 23229-7147
15095417        ##+Stark & Roth,   3600 S. Lake Drive,   St. Francis, WI 53235-3716
15095420        ##+Stark Investments,   3600 S. Lake Drive,   St Francis, WI 53235-3716
15095438        ##+State Bar of Nevada,   P.O. Box 50,   Las Vegas, NV 89125-0050
15095444        ##+State Capital Title & Abstract Company,   830 Bear Tavern Road,   Trenton, NJ 08628-1020
15095500        ##+Statewide Process Serving,   34 CT Blvd.,   Suite 9,   East Hartford, CT 06108-3014
15095505        ##+Staunton Medical Associates, Inc,   Staunton Medical Center,   PO Box 1920,
                   Staunton, VA 24402-1920
15095520        ##+Stein, Mitchell Muse Cipollone & Beato LLP,   1100 Connecticut Avenue NW,   Suite 1100,
                   Washington, DC 20036-4195
15095527        ##+Stellar Restaurant Group dba Boloco,   2 Park Plaza Suite 205,   Boston, MA 02116-3985
15095571        ##+Stephen H. Rosenoff, M.D.,   4975 Fox Ridge Road,   Roanoke, VA 24018-8714
15095589        ##+Stephen J. Ganns, CPA,   7-11 South Broadway,   White Plains, NY 10601-3520
15095602        ##+Stephen L. Jaffe,   T/a Richmond Diagnostic Center,   4650 Lakeshore Drive, Apt. 222,
                   Shreveport, LA 71109-2972
15095654        ##+Steven A. Cooper,   6926 Dartmouth Avenue,   Richmond, VA 23226-3515
15095675        ##+Steven D. Epcar,   2031 Hardwick Way,   Granite Bay, CA 95746-7130
15095681        ##+Steven E. Swartz,   15618 Fox Cove Circle,   Moseley, VA 23120-1609
15095682        ##+Steven F. Harwin MD,   3555 Bainbridge Avenue,   Bronx, NY 10467-1411
15095732        ##+Steven T. Ruby MD,   43 Bay Hill Drive,   Bloomfield, CT 06002-2374
15095735        ##+Steven W. Rickard and Associates, Inc.,   5107 Mountain Ridge Lane,   Harrisburg, PA 17112-8436
15095737        ##+Stevens & Company,   1 Boars Head Place,   Charlottesville, VA 22903-4628
15095745        ##+Stewart Business Systems,   105 Connecticut Drive,   Burlington, NJ 08016-4103
15095754        ##+Stewart Title & Settlement,   808 North Eden Way,   Suite 100,   Chesapeake, VA 23320-0745
15095765        ##+Sting Ray Legal Services, Inc.,   17720 151st Ave SE, Unit C,   Renton, WA 98058-5622
15095771        ##+Stoel Rives, LLP,   Attn: Brandy A. Sargent,   900 SW Fifth Ave., Suite 2600,
                   Portland, OR 97204-1229
15095774        ##+Stokes & Associates,   5020 Utica St.,   Metairie, LA 70006-6444
15095811        ##+Strand Regional Specialty Associates,   8170 Rourk St.,   Myrtle Beach, SC 29572-4127
15095863        ##+Studio City Orthopedic & Medical Group,   11650 Riverside Drive, 2nd Floor,
                   North Hollywood, CA 91602-1095
15095915        ##+Sullivan Reporting Company,   Two North LaSalle Street, Suite 1780,   Chicago, IL 60602-4058
15095925        ##+Summer on the Hill,   4662 Tibbett Avenue,   Bronx, NY 10471-3418
15095951        ##+Sun Gro Horticulture Dist.,   15831 NE 8th Street, Suite 100,   Bellevue, WA 98008-3916
15096031        ##+Surgicare Ambulatory Center of NY,   3250 Westchester Avenue, Suite 102,   Bronx, NY 10461-4548
15096039        ##+Susan A. Gitlin,   696 Mowbray Arch No.750,   Norfolk, VA 23507-1842
```

***** BYPASSED RECIPIENTS (continued) *****

```
15096051     ##+Susan Critz,    P.O. Box 3584,    Martinsville, VA 24115-3584
15096097     ##+Sussex-Surry Dispatch,    P.O. Box 66,    Wakefield, VA 23888-0066
15096115     ##+Suzanne R. Lavoie, M.D.,    6104 Isleworth Drive,    Glen Allen, VA 23059-5464
15096163     ##+Sylwia Nowek,    5495 Middlebourne Lane,    Centreville, VA 20120-2075
15097575     ##+TMG Architects LLC,    Arhitects, Planners, Construction Claims,    69 Lynn Road,
                Ivoryton, CT 06442-1138
15097881     ##+TREVOR RABIE, M.D., P.A.,    2114 Mid Lane,    Houston, TX 77027-3807
15097985     ##+TUCKAHOE HOLDINGS,    919 E MAIN ST SUITE 2010,    RICHMOND, VA 23219-4603
15096218     ##+Talent Basket LLC,    301 Mission Street Unit 11A,    San Francisco, CA 94105-6648
15096254     ##+Tassels,    Janice W. Lynch,    3204 Nutley Court,    Richmond, VA 23233-7732
15096269     ##+Tax Counsel, LTD,    4701 Cox Road,    Suite 310,    Glen Allen, VA 23060-6804
15096273     ##+Tayloe Associates, Inc.,    253 West Bute Street,    Norfolk, VA 23510-1403
15096347     ##+Tehama County Superior Court,    633 Washington Street,    Red Bluff, CA 96080-3355
15096358     ##+Telematch, Inc.,    6883 Commercial Drive,    Springfield, VA 22159,    USA 22159
15096384     ##+Tennessee Commission on CLE and Specialization,    221 Fourth Avenue North,    Suite 300,
                Nashville, TN 37219-2111
15096413     ##+Terrapin Advisors LLC,    Nicholas A. Lobasso,    75 Lincholn Highway,    Iselin, NJ 08830-1533
15096417     ##+Terrence M. Burke,    307 Colonial Drive,    Durango, CO 81303-6503
15096456     ##+Texas Coalition to Abolish the Death Penalty,    2709 S. Lamar,    Austin, TX 78704-4757
15096469     ##+Texas Litigation Services,    5646 Milton Street Suite 505,    Dallas, TX 75206-3933
15096485     ##+The Academy Group, Inc.,    7542 Diplomat Drive, Ste 201,    Manassas, VA 20109-2676
15096549     ##+The Blues BBQ & Grill,    107 Market Square,    Roanoke, VA 24011-1401
15096562     ##+The Brown Bag,    7272 Wisconsin Ave.,    Bethesda, MD 20814-4862
15096571     ##+The Buskop Law Group,    4511 Dacoma St.,    Houston, TX 77092-8613
15096635     ##+The Crow Law Firm,    700 E Street,    Sacramento, CA 95814-1209
15096653     ##+The Design Partnership of Cambridge, Inc.,    Attn: Bonnie McIsaac,    500 Rutherford Ave. No.204,
                Charlestown, MA 02129-1647
15096680     ##+The Emerald Garden,    241 Essex Street,    Millburn, NJ 07041-1313
15096686     ##+The Evidence Store,    1761 Morris Avenue,    Union, NJ 07083-3516
15096690     ##+The Fahrenheit Group, Inc,    1700 Bayberry Court,    Suite 201,    Richmond, VA 23226-3791
15096729     ##+The Gibson Law Firm,    440 Louisiana Street,    Suite 2400,    Houston, TX 77002-1062
15096772     ##+The Hour,    1 Selleck St.,    Norwalk, CT 06855-1117
15096774     ##+The Huntington National Bank,    Auto Finance & Dealer Services,
                803 W. Big Beaver Rd Suite 200 MI9123,    Troy, MI 48084-4734
15096779     ##+The Institute for Comprehensive Spine Care,    1605 John Street,    Suite 315,
                Fort Lee, NJ 07024-2583
15096794     ##+The Jewish Guild for the Blind,    15 West 65th Street,    New York, NY 10023,    USA 10023-6601
15096796     ##+The John Marshall Foundation,    1108 E. Main Street, Suite 800,    Richmond, VA 23219-3551
15096799     ##+The Journal Press, Inc,    PO Box 409,    King George, VA 22485-0409
15096806     ##+The Language Works, Inc.,    1123 Broadway,    New York, NY 10010-2094
15096900     ##+The National Coalition on Black Civic Participatio,    1050 Connecticut Avenue, NW,
                10th Floor, Suite 1000,    Washington, DC 20036-5304
15096906     ##+The Network of Trial Law Firms,    303 South Broadway,    Suite 222,    Tarrytown, NY 10591-5410
15096968     ##+The Planning Partnership, Inc.,    1111 East Main Street,    Suite 150,    Richmond, VA 23219-3520
15097011     ##+The Reporting Company - MileStone Reporting Co.,    100 East Pine Street,    Suite 308,
                Orlando, FL 32801-2761
15097020     ##+The Richmond Forum,    6968 Forest Hill Avenue,    Richmond, VA 23225-1606
15097028     ##+The Risk Solutions Group,    3380 Monroe Avenue 116,    Rochester, NY 14618-4726
15097041     ##+The Rutter Group, Inc,    15760 Ventura Blvd Ste630,    Encino, CA 91436-3015
15097062     ##+The Solutions Group, LLC,    333 Fayetteville Street,    Suite 516,    Raleigh, NC 27601-1742
15097073     ##+The Sports Centre, LLC,    5 Founders Street,    Suite 204,    Willimantic, CT 06226-2057
15097077     ##+The State Capital Title & Abstract Co.,    830 Bear Tavern Rd.,    Suite 302,
                Trenton, NJ 08628-1020
15097087     ##+The Survey Group,    One Van de Graaff Drive,    Suite 402,    Burlington, MA 01803-5176
15097121     ##+The Veen Firm, P.C.,    711 Van Ness Avenue, Suite 220,    San Francisco, CA 94102-3271
15097164     ##+Thea Duell,    79 Pecksland Road,    Greenwich, CT 06831-3647
15097177     ##+Theodore J. Markow,    2300 Cedarfield Parkway No.250,    Richmond, VA 23233-1942
15097183     ##+Theodore Schwartz,    34 Meadow Road,    Scarsdale, NY 10583-7640
15097226     ##+Thomas A. Tylman,    109 Thomas Cartwright,    Williamsburg, VA 23185-8904
15097289     ##+Thomas J. Carrico,    2300 Indian Hill Road,    Lynchburg, VA 24503-2930
15097304     ##+Thomas Jock Demme,    3002 NE 115th Circle,    Vancouver, WA 98686-3948
15097318     ##+Thomas M. DeBerardino,    47 Northgate,    Avon, CT 06001-4077
15097333     ##+Thomas Michael Corsi,    9601 Culver Street,    Kensington, MD 20895-3631
15097339     ##+Thomas O. Bondurant, Jr. P.C.,    3600 Douglasdale Road,    Richmond, VA 23221-3801
15097349     ##+Thomas P. Sterry, M.D.,    895 Park Avenue,    Suite 1b,    New York, NY 10075-0327
15097393     ##+Thompson Information Services,    P O Box 41868,    Austin, TX 78704-0032
15097420     ##+Thorne Consultants, Inc.,    10605 Concord Street, Suite 420,    Kensington, MD 20895-2519
15097447     ##+Tidewater Family Medicine, P.C.,    2114-A Hartford Road,    Hampton, VA 23666-2409
15097509     ##+Timothy G. McGarry, M.D.,    371 Augusta Drive,    Abingdon, VA 24211-3805
15097517     ##+Timothy J. Weiberg,    2205 Hammock Hill Lane,    Brookfield, WI 53045-4702
15097518     ##+Timothy J. Zimmer, MD,    COMMONWEALTH ORTHOPEDIC SPECIALIST, INC.,
                8700 Stony Point Parkway, Suite 130,    Richmond, VA 23235-1963
15097525     ##+Timothy R. Lubenow, MD,    16 Robin Hood Ranch,    Oak Brook, IL 60523-2725
15097531     ##+Timothy S. Powell,    Dba/powell Construction & Consulting,    P.O. Box 7261,
                Mission Hills, CA 91346-7261
15097543     ##+Tina Marie Marshello,    808 Katie Court,    Absecon, NJ 08201-1025
15097550     ##+Tiny Jewel Box,    1147 Connecticut Avenue, Nw,    Washington, DC 20036-4302
15097556     ##+Titan America,    1151 Azalea Garden Road,    Norfolk, VA 23502-5601
15097567     ##+Tittle Advisory Group, Inc.,    641 Lexington Avenue,    14th Floow,    New York, NY 10022-4503
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
15097584     ##+Tobey Chiropractic,    18 Lake St.,   Monroe, NY 10950-3504
15097585     ##+Tobitha Thompson,    P.O. Box 8,   Clarksville, VA 23927-0008
15097596     ##+Todd D. Eisner, M.D.,    17564 D Ashburne Lane,   Boca Raton, FL 33496-4435
15097634     ##+Tommer Reporting Inc.,    192 Lexington Ave,   New York, NY 10016-6912
15097642     ##+Tone Pharmacy,    2268 Grand Concourse,   Bronx, NY 10457-1031
15097645     ##+Tonia M. Harris,    4712 Rouge Court,   Alexandria, VA 22312-1613
15097646     ##+Tonia Speringo,    488 Thompson Avenue,   East Haven, CT 06512-3327
15097731     ##+Town of Simsbury,    P.O. Box 495,   Simsbury, CT 06070-0495
15097785     ##+Tracy J. Stroh,    8059 Sussex Road,   Mechanicsville, VA 23111-6513
15097828     ##Transportation Lawyers Association,    P.O. Box 15122,   Lenexa, KS 66285-5122
15097848     ##+Travis Wayne Bond,    824 Brownwood Dr. NW,   Roanoke, VA 24017-4320
15097868     ##Tremblay & Smith, LLP,    P.O. Box 1585,   Charlottesville, VA 22902-1585
15097908     ##+Tri-Cities Process Service,    P.O. Box 3721,   Bristol, TN 37625-3721
15097943     ##+TriState Archives Ltd.,    170 Benigno Blvd,   Bellmawr, NJ 08031-2516
15097888     ##+Triad Psychiatric and Counseling, P.A.,    3511 West Market Street,   Suite 100,
               Greensboro, NC 27403-4444
15097901     ##+Tribler Orpett & Meyer, P.C.,    225 West Washington Street,   Suite 1300,
               Chicago, IL 60606-3408
15097947     ##+Tritec Investidgations Inc.,    PO Box 491,   Portland, CT 06480-0491
15097954     ##+Tropio & Morlan,    21700 Oxnard Street, Suite 1700,   Woodland Hills, CA 91367-7590
15097991     ##+Tucker Psychiatric Clinic, Inc.,    7149 Jahnke Road,   Richmond, VA 23225-4017
15097994     ##+Tudor Insurance Company,    400 Parson's Pond Drive,   Franklin Lakes, NJ 07417-2600
15098011     ##+Turtle Wings, Inc.,    1771 Olive Street,   Capitol Heights, MD 20743-6719
15098067     ##+U.S. Inspect, LLC,    3650 Concorde Parkway,   Suite 100,   Chantilly, VA 20151-1120
15098343     ##+US PT Managed Care, Inc.,    3413 Cox Road,   Richmond, VA 23233-2001
15098342     ##+US Pack Logistics, LLC,    405 Lexington Avenue, Suite 4901,   New York, NY 10174-4999
15098355     ##+USLAW Network, Inc.,   Roger M. Yaffe, Executive Director,    5905 NW 54th Circle,
               Coral Springs, FL 33067-3525
15098369     ##UZURV Holdings, Inc.,    2816 West Broad Street,   Suite B,   Richmond, VA 23230-5101
15098107     ##+Umer Malik,    132 Kyles Way,   Shelton, CT 06484-6614
15098108     ##+Unboxed Technology,    7401 Beaufont Springs Dr. Ste. 300,   Richmond, VA 23225-5504
15098115     ##+Ungria International Inc.,    15 Essex Road Suite 211,   Paramus, NJ 07652-1457
15098143     ##+Union Surgery Center,    3848 Park Avenue,   Edison, NJ 08820-2508
15098144     ##+Union Wellness Center, P.A.,    169 Union Blvd.,   Suite 2C,   Totowa, NJ 07512-2603
15098152     ##+United American Reporting,    5220 Renaissance Tower,   1201 Elm Street,   Dallas, TX 75270-2018
15098218     ##+Unity Healthcare, Inc,    1220-12th Street, S. E.,   Suite 120,   Washington, DC 20003-3733
15098239     ##+University Imaging Center, LLC,    1051 W. Sherman Avenue,   Suite 2B,   Vineland, NJ 08360-6931
15098294     ##+Upchurch Watson White & Max Mediation Group, Inc.,    125 S. Palmetto Avenue,
               Dayton Beach, FL 32114-4333
15098316     ##+Urban League of Morris County,    P.O. Box 9179,   Morristown, NJ 07963-9179
15098431     ##+Valskys Pain & Anesthesia,    621 Kennedy Blvd,   North Bergen, NJ 07047-1728
15098467     ##+Varhley Associates,    92 Bayard Street,   Newbrunswick, NJ 08901-2192
15098469     ##+Varilease Finance Inc.,    6340 South 3000 East,   Suite 400,   Salt Lake City, UT 84121-5572
15098477     ##+Vatsal Doshi, M.D.,    225 Milburn Avenue,   Suite 206,   Milburn, NJ 07041-1712
15098507     ##+Vendome Group, LLC,    216 East 45th Street,   6th Floor,   New York, NY 10017-3304
15098514     ##+Venture Jobs Foundation,    1221 Pittsford Victor Road,   Pittsford, NY 14534-3837
15098549     ##+Vermillion County Recorder,    6 North Vermillion Street,   Danville, IL 61832-5842
15098551     ##+Vermont Legal Support Services,   Conrad G. Boucher,    3 Holmes Court,
               Montpelier, VT 05602-2836
15098562     ##+Veronica Smith,    208 Hinton Avenue,   Chesapeake, VA 23323-3020
15098934     ##+ViSalus, Inc,    340 East Big Beaver Road, Suite 400,   Troy, MI 48083-1236
15098606     ##+Victor R. Klein, MD, PLLC,    143 Foxwood Drive,   Jericho, NY 11753-1120
15098689     ##+Vince's Office Supply,    604 Price Avenue,   Redwood City, CA 94063-1428
15098679     ##+Vincent J. Hudson,    6639 Forest Knoll Court,   Allentown, PA 18106-9171
15098691     ##+Vineland Board of Education,    17 West Landis Avenue,   Vineland, NJ 08360-8122
15098721     ##+Virginia Association of Defense Attorneys,    7275 Glen Forest Drive,   Suite 207,
               Richmond, VA 23226-3772
15098723     ##+Virginia Association of Law Libraries,    P.O. Box 1378,   Richmond, VA 23218-1378
15098768     ##+Virginia CLE,    P. O. Box 4468,   Charlottesville, VA 22905-4468
15098795     ##+Virginia Family Health, P.C.,    5213-A Lyngate Court,   Burke, VA 22015-1698
15098801     ##+Virginia Foundation for Independent Colleges,    8010 Ridge Road, Suite B,
               Richmond, VA 23229-7200
15098855     ##+Virginia News Group,    P.O. Box 357,   Lewiston, ME 04243-0357
15098863     ##+Virginia Pediatric Group, Ltd,    3020 Hamaker Court,   Suite 200,   Fairfax, VA. 22031-2220
15098879     ##Virginia Public Safety Foundation,    909 East Main Street,   P.O. Box 1355,
               Richmond, VA 23218-1355
15098884     ##+Virginia Radiology Associates, PC,    P.O. Box 1067,   Manassas, VA 20108-1067
15098895     ##+Virginia Spine Institute,    1831 Wiehle Avenue,   Reston, VA 20190-5200
15098903     ##+Virginia T. Floyd, M.D.,    3213 Northshire Court,   Roanoke, VA 24014-1102
15098910     ##+Virginia Title Center, LLC,    4502 Starkey Road,   Suite 200,   Roanoke, VA 24018-8539
15098925     ##+Virginia Women's Health Associates, Ltd,    9304 Forest Point Circle,   Manassas, VA 20110-4700
15098926     ##+Virginia Workers Compensation Commission,    1000 DMV Drive,   Richmond, VA 23220-2036
15098947     ##+Visiting Nurse Association of NJ,    141 Bodman Place,   Red Bank, NJ 07701-1014
15098955     ##+Visnick & Caulfield Associates, Inc.,    500 Boylston Street,   Boston, MA 02116-3789
15098976     ##+Vivian S. Dafoulas,    50 Fieldstone Drive,   East Greenwich, RI 02818-2064
15098986     ##+VnV Solutions,    53 Morris Avenue,   Summit, NJ 07901-3953
15099252     ##+WBS Enterprises, Inc.,    P.O. Box 1097,   Burlingame, CA 94011-1097
15099119     ##+Walter S. Buckley, III, M.D.,    8555 E. Florence Avenue,   Downes, CA 90240-4014
15099150     ##+Warren & Associates, PLC,    409 Duke Street, Suite 100,   Norfolk, VA 23510-1357
```

District/off: 0422-7          User: ramirez-l          Page 459 of 461          Date Rcvd: Oct 21, 2019
                              Form ID: 309D             Total Noticed: 28280

```
              ***** BYPASSED RECIPIENTS (continued) *****
15099176     ##+Washington Business Journal,   1555 Wilson Blvd,   Suite 400,   Arlington, VA 22209-2405
15099208     ##+Washington Square Clinic,   3150 Clinch Street,   Richlands, VA 24641-2172
15099215     ##+Wassim H. Fares,   11 Covey Xing,   Guilford, CT 06437-2164
15099221     ##+Waters & Kraus, LLP,   3219 McKinney Avenue,   Dallas, TX 75204-2472
15099266     ##+Weber-Stephen Products LLC,   200 East Daniels Road,   Palatine, IL 60067-6237
15099268      #Webfoot, LLC,   509 3rd Street, SE,   Washington, DC 20003-1933
15099304     ##+Wendell O. Scott, MD,   1907 Park Avenue,   Suite 102,   South Plainfield, NJ 07080-5530
15099306     ##+Wendy Frazier Reporting,   13136 Ivie Road,   Herald, CA 95638-8315
15099334     ##+West Hartford Open MRI,   8 North Main Street,   West Hartford, CT 06107-1947
15099337     ##+West Kentucky Reporting & Video Conferencing,   222 Kentucky Ave Ste 5,
               Paducah, KY 42003-1571
15099347     ##+West Side Medical Center,   606 West Main Street,   Norwich, CT 06360-6006
15099374     ##+Western Janeda Orthopedics,   669 Broad Avenue,   Suite 201,   Ridgefield, NJ 07657-1631
15099384     ##+Western Reporting Services, Inc,   500 South Rancho Drive,   Suite 8A,
               Las Vegas, NV 89106-4888
15099429     ##+Wheels of Justice, Inc.,   657 Mission Street, Suite 502,   San Francisco, CA 94105-4101
15099492     ##+Willaim Simpson,   3451 Echo Sprints Rd,   Lafayette, CA 94549-2118
15099502     ##+William A. Despo,   2 Van Circle,   Rumson, NJ 07760-1222
15099520     ##+William B. Cobble, III,   Greenway & Associates,   103 N. Blair Street,   Vinton, VA 24179-4501
15099551     ##+William E Artz, P.C.,   Rosslyn Metro Center,   1700 North Moore St, Ste 1010,
               Arlington, VA 22209-1901
15099567     ##+William G. Price,   25 Fieldale Drive,   Radford, VA 24141-3603
15099589     ##+William J. Frable, MD,   3903 Sulgrave Road,   Richmond, VA 23221-3329
15099615     ##+William L. Manion,   4 Larsen Park Drive,   Medford, NJ 08055-8169
15099620     ##+William Leroy Wilson, M.D.,   8881 Fletcher Parkway,   Suite 360,   La Mesa, CA 91942-6103
15099631     ##+William N. Hovland, M.D.,   Grandby Internal Medicine P.C.,   110 Kingsley Lane, Suite 309,
               Norfolk, VA 23505-4617
15099637     ##+William P. Jones, M.D.,   6131 Shady Side Road,   Shady Side, MD 20764-9504
15099641      #William Penn,   P.O. Box 740527,   Atlanta, GA 30374-0527
15099643     ##+William R Van Wambeke,   47 Milburn Circle,   Pasadena, MD 21122-6101
15099669     ##+William Simpson,   3451 Echo Springs Rd.,   Lafayette, CA 94549-2118
15099672     ##+William Sullivan & Associates LLC,   23 Great Meadow Lane,   Avon, CT 06001-4549
15099702     ##+Williams Reporting Service,   1843 Buena Vista Avenue,   Livermore, CA 94550-9655
15099727     ##+Willis & Ashby,   P.O. Box 7005,   Fredericksburg, VA 22404-7005
15099768     ##+Winchester OBGYN PLC,   1330A Amherst St,   Winchester, VA 22601-3000
15099770     ##+Winchester Pulmonary & Internal Medicine Associate,   1400 Amherst Street,
               Winchester, VA 22601-3010
15099779     ##+Windsor Medicine, PLLC,   70 E. Windsor Blvd. Suite G,   Windsor, VA 23487-9443
15099785     ##+Wing Chu, MD PC,   17 East 72nd Street,   New York, NY 10021-4145
15099788     ##+Winget, Spadora & Schwartzberg, LLP,   45 Broadway- 19th Floor,   New York, NY 10006-3786
15099855     ##+Womans Physical Therapy of Evans, Inc.,   621 Ponder Place Drive,   Suite 1,
               Evans, GA 30809-3121
15100031     ##+Yaron Raducanu,   403 Barby Lane,   Cherry Hill, NJ 08003-3409
15100054     ##+Yong XU,   103 Hidden Valley Drive,   Radford, VA 24141-3911
15100110     ##+Zamias Services, Inc.,   300 Market Street,   Johnstown, PA 15901-1702
15100130     ##+Zenith Bank,   112 Corporate Drive,   Elizabeth City, NC 27909-7027
15100134     ##+Zero Surgery Center, LLC d/b/a Center for Special,   1902 Highway 35,   Wall, NJ 07719-3513
15100150     ##+Zizik, Powers, O'Connell, Spaulding & Lamontagne,,   690 Canton Street,   Suite 306,
               Westwood, MA 02090-2326
15078774     ##+eDepoze,   5200 Bob Billlings Parkway,   Suite 302,   Lawrence, KS 66049-5811
15078909     ##+eHealthScreening, LLC,   12000 Starcrest,   Suite 108,   San Antonio, TX 78247-4360
15094517     ##+sharon Dsouza,   28 Roseland Street,   Apt. 4,   Cambridge, MA 02140-1414
                                                                  TOTALS: 150, * 64, ## 1536
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

District/off: 0422-7          User: ramirez-l          Page 460 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D             Total Noticed: 28280

                    ***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 23, 2019                              Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on October 21, 2019 at the address(es) listed below:
              Alexander Richard Green    on behalf of Creditor    iManage, LLC agreen@clarkhill.com,
              sdeeby@clarkhill.com
              Amy Michelle Simon    on behalf of Creditor    CARLYLE OVERLOOK OWNER LLC amy.simon@hklaw.com,
              karyn.dennis@hklaw.com;kevin.dolivo@hklaw.com;paul.kiernan@hklaw.com
              Cynthia L. Hegarty    on behalf of Creditor    Morrison Sund, PLLC chegarty@morrisonsund.com,
              kfogarty@morrisonsund.com
              David G. Barger    on behalf of Creditor    ULX Partners, LLC bargerd@gtlaw.com,   hopkinsj@gtlaw.com
              David G. Barger    on behalf of Creditor    UnitedLex Corporation bargerd@gtlaw.com,
              hopkinsj@gtlaw.com
              David N. Tabakin    on behalf of Trustee Lynn L. Tavenner dtabakin@tb-lawfirm.com,
              pberan@tb-lawfirm.com;ltavenner@tb-lawfirm.com;amorris@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;l
              nelson@tb-lawfirm.com
              David R. Ruby    on behalf of Creditor    LS Gold LLC druby@t-mlaw.com,
              bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
              Douglas M. Foley    on behalf of Creditor    ABL Alliance, LLLP dfoley@mcguirewoods.com,
              mcguire-8660@ecf.pacerpro.com
              Henry Pollard Long, III    on behalf of Debtor    LeClairRyan PLLC hlong@huntonAK.com,
              tcanada@huntonAK.com
              Jason William Harbour    on behalf of Debtor    LeClairRyan PLLC jharbour@huntonAK.com,
              tcanada@huntonAK.com
              Jennifer Ellen Wuebker    on behalf of Debtor    LeClairRyan PLLC jwuebker@huntonak.com,
              tcanada@huntonak.com
              John P. Fitzgerald, III    USTPRegion04.RH.ECF@usdoj.gov
              Joseph Corrigan    on behalf of Creditor    Iron Mountain Information Management, LLC
              Bankruptcy2@ironmountain.com
              Joshua David Stiff    on behalf of Creditor    Hertz Norfolk 999 Waterside, LLC jstiff@wolriv.com,
              restructuring@wolriv.com
              Karen M. Crowley    on behalf of Creditor    Super-Server, LLC kcrowley@clrbfirm.com,
              jbrockett@clrbfirm.com;clrbfirmecf@gmail.com;dhicock@clrbfirm.com;crowleykr40218@notify.bestcase.
              com
              Kevin J. Funk    on behalf of Creditor    Parma Richmond LLC kfunk@dagglaw.com,
              bmcmillen@durrettecrump.com
              Kevin J. Funk    on behalf of Creditor    Bank Direct kfunk@dagglaw.com,
              bmcmillen@durrettecrump.com
              Lynn L. Tavenner    on behalf of Trustee Lynn L. Tavenner ltavenner@tb-lawfirm.com,
              amorris@tb-lawfirm.com;ltavenner@ecf.axosfs.com
              Lynn L. Tavenner    ltavenner@tb-lawfirm.com,   amorris@tb-lawfirm.com;ltavenner@ecf.axosfs.com
              Mary Joanne Dowd    on behalf of Creditor    Leader Bank, N.A. mary.dowd@arentfox.com,
              jill.clough@arentfox.com
              Michael D. Nord    on behalf of Creditor    Bank of America, N.A. mnord@gebsmith.com
              Michael Gabriel Gallerizzo    on behalf of Creditor    Bank of America, N.A. mgall@gebsmith.com
              Michael Gregory Wilson    on behalf of Creditor Michele  Craddock mike@mgwilsonlaw.com
              Neil E. McCullagh    on behalf of Creditor    Park Towers Investment, LLC nmccullagh@spottsfain.com,
              eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;tmoore@spottsfain.com;ehor
              nsby@spottsfain.com;kmoses@spottsfain.com
              Nicola G. Suglia    on behalf of Creditor    De Lage Landen Financial Services, Inc.c/o Nicola
              Suglia, Esquire nsuglia@fleischerlaw.com,   fleischercases@fleischerlaw.com
              Paula S. Beran    on behalf of Trustee Lynn L. Tavenner pberan@tb-lawfirm.com,
              ltavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com;dtabakin@tb-lawfirm.com
              Peter D. Bilowz    on behalf of Creditor    BCal 44 Montgomery Property LLC
              pbilowz@goulstonstorrs.com,  drosner@goulstonstorrs.com
              Robert B. Van Arsdale    on behalf of U.S. Trustee John P. Fitzgerald, III
              Robert.B.Van.Arsdale@usdoj.gov
              Robert C. Gill    on behalf of Creditor    Admiral Cochrane, LLC, successor in interest to MLQ-ELD,
              LLC and LSOP 3C III, LLC robert.gill@saul.com,
              jennifer.hibner-spencer@saul.com;morgan.snader@saul.com;maria.ruark@saul.com;aaron.applebaum@saul
              .com

District/off: 0422-7          User: ramirez-l              Page 461 of 461          Date Rcvd: Oct 21, 2019
                             Form ID: 309D                Total Noticed: 28280

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Robert H. Chappell, III    on behalf of Creditor    Christian & Barton, LLP
            rchappell@spottsfain.com,
            eanderson@spottsfain.com;jwest@spottsfain.com;tmoore@spottsfain.com;nmccullagh@spottsfain.com;kmo
            ses@spottsfain.com;ehornsby@spottsfain.com
          Shawn Charles Whittaker    on behalf of Creditor    Planet Depos, LLC shawn@whittaker-law.com
          Thomas John McKee, Jr.    on behalf of Creditor    ULX Partners, LLC mckeet@gtlaw.com,
            smedsa@gtlaw.com
          Thomas John McKee, Jr.    on behalf of Creditor    UnitedLex Corporation mckeet@gtlaw.com,
            smedsa@gtlaw.com
          Tyler P. Brown    on behalf of Debtor    LeClairRyan PLLC tpbrown@huntonak.com,
            tcanada@huntonak.com
                                                                                      TOTAL: 34