IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| LECLAIRRYAN PLLC, | |
| | Case No. 19-34574 (KRH) |
| Debtor. | |

*Notes and Statements of Limitations, Methodology, and Disclaimer Regarding*
*Debtor's Schedules and Statements of Financial Affairs*

## GENERAL BACKGROUND AND DEFINITIONS

LeClairRyan PLLC ("LeClair" or the "Debtor") submits the attached Schedules of Assets and Liabilities (collectively, the "Schedules" and each a "Schedule"), Statement of Financial Affairs (the "SOFAs"), and Statement of Equity Security Holders ("SESH") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.  The Debtor, with the assistance of its advisors, prepared the Schedules and the SOFAs pursuant to Section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

The Schedules, SOFAs and SESH contain unaudited information, which is subject to further review, verification, and potential adjustment. Accordingly, while the Debtor's management and professionals have made every reasonable effort to ensure that the Schedules, SOFAs and SESH are accurate and complete based on the information available at the time of preparation and filing, inadvertent errors or omissions may exist.  Further, the subsequent receipt of information may result in material changes in financial and other data contained in these Schedules, SOFAs, and SESH.

The Debtor, on behalf of the Estate (as hereafter defined), reserves all rights to amend and/or supplement the Schedules, SOFAs and SESH from time to time as necessary or appropriate.

These Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statement of Financial Affairs (the "Notes") are incorporated by reference in, and comprise an integral part of, the Schedules, SOFAs and SESH and should be referred to in connection with any review of the Schedules, SOFAs and SESH. The Notes and the Schedules and SOFAs and SESH represent the Debtor's best efforts as of the Petition Date and should not be relied upon for information relating to current or future financial conditions, events, or performance of the Debtor.

The contents of these Schedules, SOFAs and SESH constitute neither a waiver of any rights or claims of the Estate nor an admission of the existence, amount, nature or validity of potential claims against the Debtor. The Debtor, on behalf of the Estate, reserves the right to dispute or challenge the status and amount of any claim listed on Schedules D, E or F.

Christopher Lange, in his capacity as a member of the LeClairRyan Dissolution Committee, signed the Schedules, SOFAs and SESH. In reviewing and signing the Schedules, SOFAs and SESH, Mr. Lange necessarily relied upon the efforts, statements and representations of the Debtor's other personnel and professionals. Mr. Lange has not personally verified the accuracy of each individual statement and representation, including, for example, those concerning amounts owed to individual creditors, classification of such amounts and creditors' addresses.

## DESCRIPTION OF CASE

On September 3, 2019 (the "Petition Date"), LeClair filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

On September 12, 2019 the United States Trustee filed the Notice of Motion to Convert Case to Chapter [Doc. No. 61]. The Court denied the motion on September 27, 2019 [Doc. No. 134]. However, on October 4, 2019 upon the express consent of the Debtor, the Court entered an order granting the conversion to Chapter 7 [Doc. No. 140] and appointed Lynn Tavenner as the chapter 7 trustee (the "Trustee") of the Debtor's estate (the "Estate").

## BASIS OF PRESENTATION

The Schedules require the Debtor to report assets at current market values. In instances where the Debtor had current valuations, the Schedules and SOFAs reflect those values. Otherwise, the Debtor reported assets on a net book value basis and noted such treatment. In addition, the amounts shown for total assets and liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate assets and liabilities may differ materially from the amounts in the Schedules.

For these and other reasons, the Schedules and SOFAs may not reconcile to the Debtor's books and records which it prepares on a modified cash basis. Furthermore, these Schedules, SOFAs and SESH do not purport to represent financial statements and do not necessarily reflect the amounts that would be set forth in financial statements prepared in accordance with generally accepted accounting principles ("GAAP").

The Debtor makes no representation of the value ultimately realizable from or the collectability of any assets presented herein.

### CAUSES OF ACTION

Despite its best efforts to identify all known assets as described above, the Debtor has not conducted any analysis of potential claims and/or causes of actions against, and potential recoveries from, third parties or the values of any such claims.  As such, no such asset is specifically identified notwithstanding the likelihood that numerous claims and/or causes of action exist. The Debtor reserves, on behalf of the Estate, all rights of the Estate to assert any and all such claims and causes of action, whether or not listed in these Schedules and SOFAs. Further, nothing contained in these Notes, the Schedules, SOFAs or SESH shall constitute a waiver of any such claims or causes of action or in any way prejudice or impair the assertion of such claims or causes of action.

### RECHARACTERIZATION

Given the conversion to chapter 7, the Debtor did not have ample opportunity for its professionals to fully analyze items from a legal characterization basis.  Accordingly, the Debtor may not have correctly characterized, classified, categorized, and / or designated claims, assets, liabilities, executory contracts, unexpired leases, and other items reported in the Schedules, SOFAs and SESH, and as a result hereby reserves all rights of the Estate to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules, SOFAs and SESH at a later time as necessary or appropriate as additional information becomes available.

### CLAIMS DESCRIPTION

Any failure to designate a claim on the Schedules as "disputed," "contingent" and/or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" and/or "unliquidated."  The Debtor, on behalf of the Estate, reserves the Estate's rights to (i) dispute or assert offsets or defenses to any claim on the Schedules on any grounds, including, but not limited to, amount, liability, priority, status, description or classification or (ii) amend the Schedules to designate any claim as "disputed," "contingent" and/or "unliquidated."

### CONFIDENTIAL INFORMATION

The Debtor has omitted certain information from the Schedules and SOFAs due to the nature of an agreement between the Debtor and a third party, legal ethical requirements, preservation of clients' legal privilege, or European Union privacy regulations.  Due to the Debtor's concern for the privacy of individuals or clients, in some instances, the Debtor has omitted names, addresses, and/or other identifying information from the Schedules and SOFAs.  However, the Debtor can assist the Trustee on behalf of the Estate in locating certain information in appropriate circumstances.

NOTES TO SCHEDULES

## SCHEDULE B11 – ACCOUNTS RECEIVABLE

The Debtor has presented accounts receivable at summary rather than client level due to concerns of confidentiality and/or the ethically or commercially sensitive nature of the information.  The Debtor can assist the Trustee on behalf of the Estate in locating certain information in appropriate circumstances.

## SCHEDULE B60 – PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY

The Debtor neither kept records of, nor registered, and accordingly, has not provided detail for all its copyrighted materials. Generally, the copyrighted materials not included herein were general business presentations, marketing materials, and correspondence.   All registered trademarks and service marks are detailed on Schedule B60.

## SCHEDULE B39/B41 – OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES

The Debtor does not have current appraisals or other valuations of its fixed assets.  Accordingly, Schedule B39/41 includes the aggregate net book value by location as of August 31, 2019, the last day preceding the Petition Date through which the Debtor had calculated and recorded depreciation expense.  The Debtor abandoned much of its office equipment and furnishings immediately following the Petition Date.  Accordingly, the value of remaining assets may be materially lower than the value presented herein.

## SCHEDULE E – PRIORITY CLAIMS

Amounts listed on Schedule E may in the aggregate for a particular creditor exceed the statutory cap provided at 11 U.S.C. § 507; to the extent the same occurs, amounts over said cap shall be general unsecured claims.

Schedule E4 includes wages and salaries payable to both terminated and ongoing employees as of the Petition Date.  Pursuant to Court order, the Debtor paid certain of these amounts. Wage-related claims are therefore lower as of the filing of these Schedules than at the Petition Date.

Schedule E4 also includes amounts payable as paid time off ("PTO").  Similar to wage claims, some employees took PTO, thereby reducing the balance of those employees' PTO claims versus the amounts shown herein.  Additionally, the final amounts payable to certain employees may need to be adjusted based on the date said employee was terminated.

Due to one or more of the foregoing, many employees' potential claims detailed herein are designated as "Contingent" and /or "Unliquidated."

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Schedule F presents amounts owed to general unsecured creditors as of the Petition Date. Included in Schedule F are amounts payable to certain former members and/or shareholders of the Debtor in the form of stock subscriptions, membership interest, dividends, interest and other items.  The amounts provided herein are listed on the Debtor's books and record in conflicting amounts and, as such, are being provided for notice purposes. Furthermore, inclusion on Schedule F is merely for informational purposes and no legal connotation should be drawn from the category of "creditor" in that the same may actually be "shareholder" and/or "member" with an equity interest based on various facts and circumstances.

## SCHEDULE G – EXECUTORY CONTRACTS

The Debtor did not maintain a central repository for contracts.  Accordingly, the items listed hereon are those identified by various members of the Debtor's wind-down team.  There are, therefore, likely numerous executory contracts and/or leases not included herein.

The Debtor did not include on Schedule G any client engagement letters as contracts given concerns over client confidentiality and legal ethics requirements.  The Debtor can assist the Trustee on behalf of the Estate in locating certain information in appropriate circumstances.

## NOTES TO STATEMENTS OF FINANCIAL AFFAIRS

### SOFA 4 - PAYMENTS TO INSIDERS IN THE 1 YEAR PERIOD

Out of an abundance of caution, firm members, officers, managers, other managing agents, and affiliates of the Debtor, as well as any of the forgoing held out to the public as such, are addressed herein.  Inclusion on or exclusion from the SOFA 4 is not meant to be a legal conclusion as to "insider" status (or lack thereof).

### SOFA 6 – SETOFFS

The amounts provided herein are included out of an abundance of caution.  Pursuant to a letter agreement dated July 19, 2019, the Debtor arguably granted permission to ABL Alliance, LLP.

### SOFA 26D – FINANCIAL STATEMENTS ISSUED WITHIN 2 YEARS

The Debtor's CFO did not prepare or tender any financial statements within the two-year period to third parties.  However, it is uncertain if any member of the firm may have tendered financial information to any party.

**Fill in this information to identify the case:**

Debtor name    **LeClairRyan PLLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA

Case number (if known)    **19-34574**

☐ Check if this is an amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    October 31, 2019    X  /s/ Christopher Lange
Signature of individual signing on behalf of debtor

Christopher Lange
Printed name

Dissolution Committee Member
Position or relationship to debtor

Official Form 202    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **LeClairRyan PLLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA

Case number (if known)    **19-34574**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................    $      0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................................    $     21,156,848.48

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................    $     21,156,848.48

| Part 2: | Summary of Liabilities |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $     15,966,788.13

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................    $     742,456.55

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................    +$     41,473,971.28

4.    **Total liabilities** .................................................................................................
    Lines 2 + 3a + 3b    $     58,183,215.96

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Fill in this information to identify the case: | |
| --- | --- |
| Debtor name | **LeClairRyan PLLC** |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF VIRGINIA |
| Case number (if known) | **19-34574** |

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 3.1. | **Bank of America** | **Operating** | **4602** | **$6,202.22** |
| 3.2. | **HSBC** | **Operating - Delaware** | **0233** | **$864.06** |
| 3.3. | **Santander** | **Checking** | **4474** | **$0.00** |
| 3.4. | **HSBC** | **Operating** | **0110** | **$35,534.64** |
| 3.5. | **HSBC** | **Payroll (ZBA)** | **0128** | **$0.00** |
| 3.6. | **HSBC** | **Operating - VCF** | **0730** | **$453,199.07** |
| 3.7. | **Wells Fargo** | **Operating** | **8350** | **$10,371.12** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **LeClairRyan PLLC** | Case number *(If known)* **19-34574** |
|---|---|---|
| | Name | |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   **$506,171.11**

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Cash Collateral Account f/b/o MA-60 State Associates, LLC.**<br>**Bank of America.** | $635,299.13 |
| 7.2. | **Security Deposit - Richmond.**<br>**Parmenter 919 Main Street, LP, LLLP.** | $107,609.24 |
| 7.3. | **Security Deposit - Alexandria.**<br>**Carlyle Overlook Owner, LLC.** | $197,255.20 |
| 7.4. | **Security Deposit - Washington DC.**<br>**Ponte Gadea Washington, LLC.** | $250,000.00 |
| 7.5. | **Security Deposit - Newark.**<br>**Matrix One Riverfront Plaza, LLC.** | $82,627.18 |
| 7.6. | **Security Deposit - San Francisco.**<br>**BCAL 44 Montgomery Property LLC.** | $300,000.00 |
| 7.7. | **Security Deposit - New Haven.**<br>**New Boston Long Wharf LLC.** | $200,000.00 |
| 7.8. | **Security Deposit - New York Loc 26.**<br>**Latham and Watkins LLP.** | $433,575.00 |
| 7.9. | **Security Deposit - Annapolis.**<br>**Admiral Cochrane, LLC.** | $15,625.38 |
| 7.10. | **Security Deposit - West Palm Beach.**<br>**Quest Workspaces 515 N. Flagler LLC.** | $3,950.00 |
| 7.11. | **Security Deposit - Philadelphia.**<br>**Regus Management Group, LLC.** | $5,356.70 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

| Debtor | **LeClairRyan PLLC** | Case number *(If known)* **19-34574** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 7.12. | **Security Deposit - Sacramento.**<br>**Hines Sacramento Wells Fargo Center LP.** | $25,182.33 |
| 7.13. | **Security Deposit - Providence.**<br>**Baltic Providence, LLC.** | $725.00 |
| 7.14. | **Security Deposit - Dallas.**<br>**Regus Management Group, LLC.** | $2,295.00 |
| 7.15. | **United States Patent and Trademark Office - Deposits (505409)** | $98.00 |
| 7.16. | **United States Patent and Trademark Office - Deposits (501563)** | $824.13 |
| 7.17. | **World Intellectual Property Organization Deposits** | $586.28 |
| 7.18. | **Security Deposit - Norfolk.**<br>**Hertz Norfolk 999 Waterside, LLC.** | $9,647.49 |

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Hunton Andrews Kurth - Advance Payment Retainer** | $13,283.00 |
| 8.2. | **American Legal Claims Services - Advance Deposit Retainer** | $10,000.00 |
| 8.3. | **Protiviti - Retainer** | $158,500.00 |
| 8.4. | **Employee Advances** | $0.00 |
| 8.5. | **Thomson Reuters - Vendor Prepayment** | $168,437.62 |
| 8.6. | **Element55 - Vendor Prepayment** | $6,666.33 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **LeClairRyan PLLC** | Case number *(If known)* **19-34574** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 8.7. | **One Place - Vendor Prepayment** | $13,393.33 |
| 8.8. | **City of Richmond - Business License Prepayment** | $36,226.46 |
| 8.9. | **City of Alexandria - Business License Prepayment** | $23,666.84 |
| 8.10. | **City of Charlottesville - Business License Prepayment** | $3,687.02 |
| 8.11. | **Cheetah - Vendor Prepayment** | $8,804.46 |
| 8.12. | **Nimmer - Vendor Prepayment** | $3,736.72 |
| 8.13. | **BNA - Vendor Prepayment** | $2,100.00 |
| 8.14. | **Intellistat - Vendor Prepayment** | $15,325.00 |
| 8.15. | **LinkedIn - Vendor Prepayment** | $32,938.33 |
| 8.16. | **Portfolio Media, Inc. - Vendor Prepayment** | $11,308.67 |
| 8.17. | **Ivanti, Inc. - Vendor Prepayment** | $4,958.33 |
| 8.18. | **Cherwell Software, LLC - Vendor Prepayment** | $16,425.00 |
| 8.19. | **SilkRoad Technology, Inc. - Vendor Prepayment** | $11,214.00 |
| 8.20. | **American LegalNet, Inc. - Vendor Prepayment** | $6,977.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                           Best Case Bankruptcy

| Debtor | **LeClairRyan PLLC** | Case number *(If known)* **19-34574** |
|--------|---------------------|----------------------------------------|
| | Name | |

| | | |
|---|---|---:|
| 8.21. | **Financial Accounting Standards Board - Vendor Prepayment** | $1,443.72 |
| 8.22. | **ChemDraw - Vendor Prepayment** | $5,576.00 |
| 8.23. | **Intelligize - Vendor Prepayment** | $5,250.00 |
| 8.24. | **Bloomberg - Vendor Prepayment** | $14,554.32 |
| 8.25. | **Int App Inc. - Vendor Prepayment** | $24,386.54 |
| 8.26. | **Bomgar - Vendor prepayment** | $20,947.50 |
| 8.27. | **LogMeIn Rescue - Vendor Prepayment** | $4,326.40 |
| 8.28. | **Legal Anywhere - Vendor Prepayment** | $8,200.00 |
| 8.29. | **CAM - Vendor Prepayment** | $2,698.93 |
| 8.30. | **Big Hand, Inc. - Vendor Prepayment** | $85,273.00 |
| 8.31. | **Proof Point - Vendor Prepayment** | $3,333.00 |
| 8.32. | **Lenovo - Vendor Prepayment** | $20,833.12 |
| 8.33. | **Aderant North America Inc. - Vendor Prepayment** | $5,583.33 |
| 8.34. | **CCH Incorporated - Vendor Prepayment** | $3,848.69 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

| Debtor | **LeClairRyan PLLC** | Case number *(If known)* **19-34574** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 8.35. | **CDW Direct, LLC - Vendor Prepayment** | $1,988.47 |
| 8.36. | **DocsCorp LLC - Vendor Prepayment** | $2,946.55 |
| 8.37. | **EOS - Vendor Prepayment** | $3,497.88 |
| 8.38. | **Hopkins Bruce Publishers Corp - Vendor Prepayment** | $1,320.00 |
| 8.39. | **KnowBe4, Inc. - Vendor Prepayment** | $17,799.17 |
| 8.40. | **MiniSoft, Inc. - Vendor Prepayment** | $3,689.04 |
| 8.41. | **Norfolk City Treasurer - Vendor Prepayment** | $23,428.22 |
| 8.42. | **San Francisco Tax Collector - Vendor Prepayment** | $23,452.43 |
| 8.43. | **City of Roanoke, Treasurer - Vendor Prepayment** | $13,186.50 |
| 8.44. | **ZOHO Corporation - Vendor Prepayment** | $1,196.67 |
| 8.45. | **Practising Law Institute - Vendor Prepayment** | $24,875.00 |
| 8.46. | **City of Los Angeles Business Tax - Vendor Prepayment** | $17,810.66 |

| | | |
|---|---|---|
| 9. | **Total of Part 2.**<br>Add lines 7 through 8. Copy the total to line 81. | $3,159,749.31 |

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                           Best Case Bankruptcy

| Debtor | **LeClairRyan PLLC** | Case number *(If known)* **19-34574** |
|---|---|---|
| | Name | |

■ Yes Fill in the information below.

| 11. | **Accounts receivable** | | | | |
|---|---|---|---|---|---|
| | 11a. 90 days old or less: | **12,819,940.21** | - | **0.00** = .... | **$12,819,940.21** |
| | | face amount | | doubtful or uncollectible accounts | |

| | 11b. Over 90 days old: | **10,295,731.49** | - | **5,641,806.00** =.... | **$4,653,925.49** |
|---|---|---|---|---|---|
| | | face amount | | doubtful or uncollectible accounts | |

| 12. | **Total of Part 3.** | |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | **$17,473,865.70** |

**Part 4:**    **Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.

■ Yes Fill in the information below.

| | | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity: | % of ownership | | |
| | 15.1. **LeClairRyan, a Michigan Domestic Professional Firm** | **100** % | **N/A** | **Unknown** |
| | 15.2. **LeClairRyan LLP, a Delaware Limited Liability Partnership** | **100** % | **N/A** | **Unknown** |
| | 15.3. **Biedermann Reif Hoenig & Ruff, P.C** | **100** % | **N/A** | **Unknown** |
| | 15.4. **The LeClairRyan Foundation, a Virginia non-stock corporation** | **100** % | **N/A** | **Unknown** |
| | 15.5. **ULX Partners, LLC** | **1** % | **N/A** | **Unknown** |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | | |

| 17. | **Total of Part 4.** | |
|---|---|---|
| | Add lines 14 through 16.  Copy the total to line 83. | **$0.00** |

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **LeClairRyan PLLC** | Case number *(If known)* **19-34574** |
|---|---|---|
| | Name | |

■ No. Go to Part 6.
☐ Yes Fill in the information below.

**Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>See Schedule A/B.39 | **$1,870,438.41** | Net Book Value | Unknown |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>See Schedule A/B.41 | **$235,755.34** | Net Book Value | Unknown |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.**<br>Add lines 39 through 42. Copy the total to line 86. | **$0.00** |
|---|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No. Go to Part 9.
☐ Yes Fill in the information below.

**Real property**

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **LeClairRyan PLLC** | Case number *(If known)* **19-34574** |
|---|---|---|
| | Name | |

55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    **Leasehold Improvements. Richmond, VA office building located at 919 East Main Street, 24th Floor, Richmond, VA 23219** | Tenant | $1,267,842.46 | Net Book Value | Unknown |
| 55.2.    **Leasehold Improvements. Innsbrook office building located at 4201 Dominion Blvd., Suite 200, Glen Allen, VA 23060.** | Tenant | $0.00 | Net Book Value | Unknown |
| 55.3.    **Leasehold Improvements. Norfolk, VA office building located at 999 Waterside Drive, Suite 2100, Norfolk, VA 23510.** | Tenant | $13,506.98 | Net Book Value | Unknown |
| 55.4.    **Leasehold Improvements. Alexandria, VA office building located at 2318 Mill Road, Suite 1100, Alexandria, VA 22314.** | Tenant | $15,182.27 | Net Book Value | Unknown |
| 55.5.    **Leasehold Improvements. Charlottesville, VA office building located at 123 East Main Street, Suite 800, Charlottesville, VA 22902.** | Tenant | $21,971.98 | Net Book Value | Unknown |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **LeClairRyan PLLC** | | Case number *(If known)* **19-34574** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.6. | **Leasehold Improvements. Washington DC office building located at 815 Connecticut Avenue NW, Suite 620, Washington, DC 20006.** | **Tenant** | **$203,862.83** | **Net Book Value** | **Unknown** |
| 55.7. | **Leasehold Improvements. Boston, MA office building located at One International Place, Suite 1110, Boston, MA 02110-2602.** | **Tenant** | **$0.00** | **Net Book Value** | **Unknown** |
| 55.8. | **Leasehold Improvements. New York, NY office building located at 830 Third Ave, #5, New York, NY 10022.** | **Tenant** | **$0.00** | **Net Book Value** | **Unknown** |
| 55.9. | **Leasehold Improvements. Williamsburg, VA office building located at 5425 Discovery Park Blvd., Suite 200, Williamsburg, VA 23188.** | **Tenant** | **$0.00** | **Net Book Value** | **Unknown** |
| 55.10. | **Leasehold Improvements. Newark, NJ office building located at 1 RFP PLZ, 1037 Raymond. Blvd., 16th Floor, Newark, NJ 07102.** | **Tenant** | **$9,967.37** | **Net Book Value** | **Unknown** |
| 55.11. | **Leasehold Improvements. Rochester, NY office building located at 70 Linden Oaks, Suite 210, Rochester, NY 14625.** | **Tenant** | **$0.00** | **Net Book Value** | **Unknown** |

| Debtor | **LeClairRyan PLLC** | | Case number *(If known)* **19-34574** | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.12· | **Leasehold Improvements. Philadelphia, PA office building located at 1818 Market Street, Suite 2600, Philadelphia, PA 19103.** | Tenant | $866.88 | Net Book Value    Unknown |
| 55.13· | **Leasehold Improvements. Los Angeles, CA office building located at 725 S. Figueroa Street, Suite 350, Los Angeles, CA 90017.** | Tenant | $67,287.89 | Net Book Value    Unknown |
| 55.14· | **Leasehold Improvements. San Francisco, CA office building located at 44 Montgomery Street, 18th Floor, San Francisco, CA 94104.** | Tenant | $746,830.81 | Net Book Value    Unknown |
| 55.15· | **Leasehold Improvements. New Haven, CT office building located at 545 Long Wharf Drive, 9th Floor, New Haven. CT 06511.** | Tenant | $10,783.91 | Net Book Value    Unknown |
| 55.16· | **Leasehold Improvements. Hartford, CT office building located at 1 Financial Plaza, 755 Main Street, Suite 2000, Hartford, CT 06103.** | Tenant | $0.00 | Net Book Value    Unknown |
| 55.17· | **Leasehold Improvements. New York, NY office building located at 885 Third Ave, 16th Floor, New York, NY 10022.** | Tenant | $53,383.99 | Net Book Value    Unknown |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **LeClairRyan PLLC** | | Case number *(If known)* **19-34574** |
|---|---|---|---|
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.18. | **Leasehold Improvements. Annapolis, MD office building located at 222 Severn Avenue, Suite 2B, Building 1, 2nd Floor, Annapolis, MD 21401.** | Tenant | $246,149.32 | Net Book Value | Unknown |
| 55.19. | **Leasehold Improvements. Houston, TX office building located at 1233 West Loop South, Suite 1000, Houston, TX 77027.** | Tenant | $2,152.24 | Net Book Value | Unknown |
| 55.20. | **Leasehold Improvements. Roanoke, VA office building located at 1800 Wells Fargo Tower, 18th Floor, 18 S. Jefferson Street, Roanoke, VA 24006.** | Tenant | $38,159.05 | Net Book Value | Unknown |

56.  **Total of Part 9.**                                                                                         **$0.00**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** **acceLR trademark (App. No. 87468440)** | $0.00 | N/A | Unknown |
| **LeClairRyan trademark (Reg. No. 3525317)** | $0.00 | N/A | Unknown |
| **LeClairRyan trademark (Reg. No. 3426155)** | $0.00 | N/A | Unknown |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **LeClairRyan PLLC** | Case number *(If known)* **19-34574** |
|---|---|---|
| | Name | |

| | | | |
|---|---|---|---|
| | **Acamonitor trademark (Reg. No. 4915481)** | $0.00 | N/A | Unknown |

| | **LR Workplace Defender trademark (App. No. 87497564)** | $0.00 | N/A | Unknown |

| 61. | **Internet domain names and websites**<br>**www.leclairryan.com** | $0.00 | N/A | Unknown |

| 62. | **Licenses, franchises, and royalties** | | | |

| 63. | **Customer lists, mailing lists, or other compilations**<br>**LeClairRyan Client List** | Unknown | | Unknown |

| 64. | **Other intangibles, or intellectual property** | | | |

| 65. | **Goodwill** | | | |

| 66. | **Total of Part 10.** | | | $0.00 |
| | Add lines 60 through 65. Copy the total to line 89. | | | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
☐ No
■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

Current value of
debtor's interest

| 71. | **Notes receivable**<br>Description (include name of obligor) | |
|---|---|---|
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| | **Nautilus Insurance Company - Professional Insurance** | Unknown |
| | **Travelers Casualty and Surety Company of America - Crime Insurance** | Unknown |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **LeClairRyan PLLC** | Case number *(If known)*  **19-34574** |
|---|---|---|
| | Name | |

| | |
|---|---|
| **R T Specialty LLC - Excess Earthquake Insurance** | Unknown |
| **Continental Casualty Company - Fiduciary Insurance** | Unknown |
| **Hartford Fire Insurance Company - Foreign Insurance** | Unknown |
| **Hartford Casualty Insurance Company - Umbrella Insurance** | Unknown |
| **The Hartford Business Service Center - Workers' Compensation Insurance** | Unknown |
| **Ironshore Specialty Insurance Company - Cyber Insurance** | Unknown |
| **Hartford Fire Insurance Company - Commerical Insurance** | Unknown |
| **Hartford Casualty Insurance Company - Auto Insurance** | Unknown |
| **Hiscox Inc. - Kidnap / Extortion Insurance** | Unknown |
| **Life Insurance Policy - Michael Hern** | Unknown |
| **Life Insurance Policy - Gary LeClair** | Unknown |

| | | |
|---|---|---|
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| | **Footnote: See Global Notes** | $0.00 |
| | **Nature of claim** | |
| | **Amount requested** $0.00 | |

| | | |
|---|---|---|
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership **AP Debit Balance. AdamsonJones.** | $1,518.90 |

| Debtor | **LeClairRyan PLLC** | | Case number *(If known)* **19-34574** |
|---|---|---|---|
| | Name | | |

**AP Debit Balance.**
**Bugnion S.p. A. Industrial Property Consultants.**                                                                $584.60

**AP Debit Balance.**
**DePenning & DePenning.**                                                                $1,095.04

**AP Debit Balance.**
**Esquire.**                                                                $2,937.75

**AP Debit Balance.**
**GTT Communications, Inc.**                                                                $3,383.09

**AP Debit Balance.**
**Potter Clarkson.**                                                                $3,835.87

**AP Debit Balance.**
**Reitstotter, Kinzebach & Partner.**                                                                $861.59

**AP Debit Balance.**
**Spanos Preztak, A Professional Law Corporation**                                                                $2,845.52

78.  **Total of Part 11.**                                                      | $17,062.36 |
     Add lines 71 through 77. Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

Debtor    **LeClairRyan PLLC**                                    Case number *(If known)*  **19-34574**
Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$506,171.11** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$3,159,749.31** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$17,473,865.70** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$0.00** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$0.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$0.00** | |
| 88. **Real property.** *Copy line 56, Part 9*.................................................................> | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$17,062.36** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$21,156,848.48** | + 91b. **$0.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$21,156,848.48** |

LeClairRyan, PLLC
Case No. 19-34574 (KRH)

Schedule A/B: Part 7, Question 39 - Office Furniture

| Location | Office | Description | Gross book value of debtor's interest | Accumulated depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 1 | Richmond | Shelving | $ 1,064.70 | $ 1,064.70 | $ - | N/A | $ - |
| 1 | Richmond | Binding Machine | 5,072.25 | 5,072.25 | - | N/A | - |
| 1 | Richmond | Workstation Repairs | 427.52 | 427.52 | - | N/A | - |
| 1 | Richmond | Filing Cabinet | 2,033.20 | 2,033.20 | - | N/A | - |
| 1 | Richmond | Guest Chair | 2,081.50 | 2,081.50 | - | N/A | - |
| 1 | Richmond | Workstations | 18,309.20 | 18,309.20 | - | N/A | - |
| 1 | Richmond | Barington Desk For Riverfront | 1,568.28 | 1,568.28 | - | N/A | - |
| 1 | Richmond | Shelving For Wkrm 811 | 2,626.94 | 2,626.94 | - | N/A | - |
| 1 | Richmond | Creative Office Environment | 2,131.07 | 2,131.07 | - | N/A | - |
| 1 | Richmond | Professional Services & Development Of Test | 1,077.40 | 1,077.40 | - | N/A | - |
| 1 | Richmond | Professional Services & Development Of Test | 984.00 | 984.00 | - | N/A | - |
| 1 | Richmond | Leasehold Improvement-Dunlap & Partners | 21,840.51 | 21,840.51 | - | N/A | - |
| 1 | Richmond | Revision To Space Plan 2 & Construction Doc. | 2,471.00 | 2,471.00 | - | N/A | - |
| 1 | Richmond | Shop Drawings & Rfi'S Weekly Conference | 6,370.00 | 6,370.00 | - | N/A | - |
| 1 | Richmond | Signage - New Logo | 1,346.40 | 1,346.40 | - | N/A | - |
| 1 | Richmond | Ceiling Transfer Fan In 4Th Floor Computer Rm | 4,490.00 | 4,490.00 | - | N/A | - |
| 1 | Richmond | Refrigerator | 565.91 | 565.91 | - | N/A | - |
| 1 | Richmond | 15 Workstations | 9,025.69 | 9,025.69 | - | N/A | - |
| 1 | Richmond | 15 Workstations | 15,787.22 | 15,787.22 | - | N/A | - |
| 1 | Richmond | Refrigerator | 774.83 | 774.83 | - | N/A | - |
| 1 | Richmond | Lounge Furniture | 3,044.91 | 3,044.91 | - | N/A | - |
| 1 | Richmond | Lunchroom Furniture | 17,316.46 | 17,316.46 | - | N/A | - |
| 1 | Richmond | Chairs | 2,390.38 | 2,390.38 | - | N/A | - |
| 1 | Richmond | 15 Workstations | 24,423.27 | 24,423.27 | - | N/A | - |
| 1 | Richmond | Lunchroom Furniture | 6,326.61 | 6,326.61 | - | N/A | - |
| 1 | Richmond | 2 Task Chairs | 1,132.00 | 1,132.00 | - | N/A | - |
| 1 | Richmond | Refrigerator | 575.00 | 575.00 | - | N/A | - |
| 1 | Richmond | Humanscale Chairs - Creative | 5,450.40 | 5,450.40 | - | N/A | - |
| 1 | Richmond | Workstations - Creative | 10,125.50 | 10,125.50 | - | N/A | - |
| 1 | Richmond | Additional Panels - Creative | 2,972.00 | 2,972.00 | - | N/A | - |
| 1 | Richmond | Workstations - Creative | 1,063.01 | 1,063.01 | - | N/A | - |
| 1 | Richmond | Keyboard Trays - Creative | 1,344.71 | 1,344.71 | - | N/A | - |
| 1 | Richmond | Workstations - Creative | 4,182.23 | 4,182.23 | - | N/A | - |
| 1 | Richmond | Defilbrillators | 14,958.00 | 14,958.00 | - | N/A | - |
| 1 | Richmond | Credenza | 1,738.64 | 1,738.64 | - | N/A | - |
| 1 | Richmond | 14  Adv. Series Copier Terminals, 1 Fax | 28,950.00 | 28,950.00 | - | N/A | - |
| 1 | Richmond | 25 Advantage Series Copier | 40,226.25 | 40,226.25 | - | N/A | - |
| 1 | Richmond | Xerox 40 | 104.85 | 104.85 | - | N/A | - |
| 1 | Richmond | 7 Xerox 39S | 474.05 | 474.05 | - | N/A | - |
| 1 | Richmond | 2 Chairs | 1,076.56 | 1,076.56 | - | N/A | - |
| 1 | Richmond | Installation- Retrofit Down Lights | 4,300.00 | 3,726.67 | 573.33 | N/A | 573.33 |
| 1 | Richmond | Digital Sender | 2,833.95 | 2,456.09 | 377.86 | N/A | 377.86 |
| 1 | Richmond | Lactation Room Furniture | 4,975.05 | 4,311.71 | 663.34 | N/A | 663.34 |
| 1 | Richmond | Furniture - (National) | 3,249.64 | 2,437.23 | 812.41 | N/A | 812.41 |
| 1 | Richmond | Labor Installation Services Of Furniture For 5 Offices, 10 Workstations | 7,338.50 | 5,442.72 | 1,895.78 | N/A | 1,895.78 |

LeClairRyan, PLLC
Case No. 19-34574 (KRH)

Schedule A/B: Part 7, Question 39 - Office Furniture

| Location | Office | Description | Gross book value of debtor's interest | Accumulated depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 1 | Richmond | 10 Center Drawers, Locks And Labor | 1,396.71 | 1,024.25 | 372.46 | N/A | 372.46 |
| 1 | Richmond | Hr 1St Floor Furniture | 35,870.29 | 26,304.88 | 9,565.41 | N/A | 9,565.41 |
| 1 | Richmond | Head & Shoulders Portriate Of Dennis Ryan | 12,512.00 | 9,071.20 | 3,440.80 | N/A | 3,440.80 |
| 1 | Richmond | 13 Freedom Task Chairs And Labor And Delivery Of The 13 Humanscale Cha | 7,909.38 | 5,734.30 | 2,175.08 | N/A | 2,175.08 |
| 1 | Richmond | 4Th Floor Stackers | 4,453.73 | 3,228.95 | 1,224.78 | N/A | 1,224.78 |
| 1 | Richmond | Barrington, Desk, Table, Chippendale, Wood Classic, Antique Brass Standard | 1,024.96 | 717.47 | 307.49 | N/A | 307.49 |
| 1 | Richmond | 42 2 Drawer Lateral For 1St Floor Riverfront Office. | 2,115.12 | 1,480.58 | 634.54 | N/A | 634.54 |
| 1 | Richmond | 6 Steelcase 3 Dr. Lateral Files-Mica Finish | 1,063.70 | 735.73 | 327.97 | N/A | 327.97 |
| 1 | Richmond | 2 72X36 Laminate Top Packing Table1 72X30 Laminate Top Packing TableSe | 1,042.42 | 712.32 | 330.10 | N/A | 330.10 |
| 1 | Richmond | Furniture (Steelcas, National, Humanscale) | 62,980.26 | 47,235.20 | 15,745.07 | N/A | 15,745.07 |
| 1 | Richmond | Cdw Direct, Llc | 1,977.33 | 922.75 | 1,054.58 | N/A | 1,054.58 |
| 1 | Richmond | Furniture - Suntrust | 90,393.08 | 36,157.23 | 54,235.85 | N/A | 54,235.85 |
| 1 | Richmond | Dk Workstatoins Furniture - Suntrust | 231,902.16 | 94,693.38 | 137,208.78 | N/A | 137,208.78 |
| 1 | Richmond | Creative Solutions - Furniture - Suntrust | 336,138.30 | 134,455.32 | 201,682.98 | N/A | 201,682.98 |
| 1 | Richmond | Paintings - Suntrust | 1,518.00 | 607.20 | 910.80 | N/A | 910.80 |
| 1 | Richmond | Artwork For Elevatory Lobby, Reception, And Boardroom Areas - Suntrust | 18,384.00 | 7,353.60 | 11,030.40 | N/A | 11,030.40 |
| 1 | Richmond | Vinyl Logo For Glass Doors, Backplates, Mount Panels | 3,274.33 | 1,309.73 | 1,964.60 | N/A | 1,964.60 |
| 1 | Richmond | Framing Rick'S Custom Frame And Gallery | 994.00 | 347.90 | 646.10 | N/A | 646.10 |
| 2 | Innsbrook | Chairs & Tables | 18,253.21 | 18,253.21 | - | N/A | - |
| 2 | Innsbrook | Chairs - Creative | 2,783.33 | 2,783.33 | - | N/A | - |
| 2 | Innsbrook | 40" Smart - Hdtv And Tilting Walmount | 1,663.86 | 984.45 | 679.41 | N/A | 679.41 |
| 3 | Norfolk | Steel Tab Sorter | 1,706.25 | 1,706.25 | - | N/A | - |
| 3 | Norfolk | Filing Cabinet & 4 Drawer Lateral | 2,704.65 | 2,704.65 | - | N/A | - |
| 3 | Norfolk | Art | 1,525.00 | 1,525.00 | - | N/A | - |
| 3 | Norfolk | Furniture - Creative | 1,246.72 | 1,246.72 | - | N/A | - |
| 3 | Norfolk | Table - Creative | 1,246.72 | 1,246.72 | - | N/A | - |
| 3 | Norfolk | Chairs - Creative | 7,525.70 | 7,525.70 | - | N/A | - |
| 3 | Norfolk | Vanderumste And Steelcase - Work Surface, Bookcase, Table, | 4,962.64 | 4,011.47 | 951.17 | N/A | 951.17 |
| 3 | Norfolk | Furniture - Credenza, Barrington Return (King 2133, Murphy 2136, Spasser 2 | 9,995.83 | 8,079.96 | 1,915.87 | N/A | 1,915.87 |
| 3 | Norfolk | Furniture - Locosata Chair, And Steelcase Tables | 39,825.45 | 32,192.24 | 7,633.21 | N/A | 7,633.21 |
| 3 | Norfolk | Mobilia, Boat Shape Conference Table, Communication Grommet With Hinge | 21,583.03 | 17,446.28 | 4,136.75 | N/A | 4,136.75 |
| 3 | Norfolk | Furniture - Steelcas And Humanscale | 17,904.50 | 14,472.80 | 3,431.70 | N/A | 3,431.70 |
| 3 | Norfolk | 50% Deposit For Artwork | 5,500.00 | 4,400.00 | 1,100.00 | N/A | 1,100.00 |
| 3 | Norfolk | 50% Of Norfolk Office Buildout (Modular Walls) | 23,508.76 | 18,807.01 | 4,701.75 | N/A | 4,701.75 |
| 3 | Norfolk | Furniture Installation | 16,145.00 | 12,916.00 | 3,229.00 | N/A | 3,229.00 |
| 3 | Norfolk | Furnish And Install Spacesaver 4 Post Shelving For Box Storage | 3,828.30 | 3,030.74 | 797.56 | N/A | 797.56 |
| 3 | Norfolk | Artwork For Norfolk Office | 2,600.00 | 2,015.00 | 585.00 | N/A | 585.00 |
| 3 | Norfolk | Furniture - (Gunlocke) | 7,904.68 | 5,994.38 | 1,910.30 | N/A | 1,910.30 |
| 3 | Norfolk | Historic And Current Collages | 3,450.00 | 2,501.25 | 948.75 | N/A | 948.75 |
| 3 | Norfolk | Furniture For Norfok Office (6 File Drawers) | 2,306.05 | 1,825.62 | 480.43 | N/A | 480.43 |
| 5 | Alexandria | Desks, Bookcases, Chairs - Ofs | 12,996.00 | 12,996.00 | - | N/A | - |
| 5 | Alexandria | 2 Xerox 717S | 173.85 | 173.85 | - | N/A | - |
| 5 | Alexandria | Spacesaver; Storage System | 2,440.00 | 2,358.67 | 81.33 | N/A | 81.33 |
| 5 | Alexandria | Spacesaver; Library Shelving | 4,974.00 | 4,808.20 | 165.80 | N/A | 165.80 |
| 5 | Alexandria | Creative Office Workstations | 110,106.22 | 106,436.01 | 3,670.21 | N/A | 3,670.21 |

LeClairRyan, PLLC
Case No. 19-34574 (KRH)

Schedule A/B: Part 7, Question 39 - Office Furniture

| Location | Office | Description | Gross book value of debtor's interest | Accumulated depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 5 | Alexandria | Bookcase And Installation | 1,034.59 | 836.29 | 198.30 | N/A | 198.30 |
| 5 | Alexandria | Bookcase And Installation | 1,559.38 | 1,234.51 | 324.87 | N/A | 324.87 |
| 5 | Alexandria | Installation Of 2 Doors To Slide On Existing Wall | 3,915.90 | 3,034.82 | 881.08 | N/A | 881.08 |
| 5 | Alexandria | Delivery And Installation Of One Answer Workstation | 1,800.18 | 1,305.13 | 495.05 | N/A | 495.05 |
| 5 | Alexandria | Furniture And Labor To Deliver And Install 6 Private Offices Of National Proc | 63,778.89 | 46,239.70 | 17,539.19 | N/A | 17,539.19 |
| 5 | Alexandria | Artwork | 7,480.00 | 5,049.00 | 2,431.00 | N/A | 2,431.00 |
| 5 | Alexandria | Furniture For Alexandria Office | 15,002.58 | 12,627.17 | 2,375.41 | N/A | 2,375.41 |
| 5 | Alexandria | Office Equipment Including Typewriter | 1,244.25 | 1,036.88 | 207.38 | N/A | 207.38 |
| 6 | Charlottesville | Workroom/Workstation Reconfig | 2,689.07 | 2,689.07 | - | N/A | - |
| 6 | Charlottesville | Desk | 1,262.48 | 1,262.48 | - | N/A | - |
| 6 | Charlottesville | Executive L-Shaped Desk-Mahogany (1 Left, 1 Right) | 1,905.00 | 1,412.88 | 492.13 | N/A | 492.13 |
| 6 | Charlottesville | Furniture | 36,023.49 | 25,516.64 | 10,506.85 | N/A | 10,506.85 |
| 6 | Charlottesville | Bernhardt Deneuve Lounge Chair, Yards Of Design Tex Maglia For Bernhard | 8,329.02 | 5,830.31 | 2,498.71 | N/A | 2,498.71 |
| 7 | Washington | Workstations | 71,027.91 | 71,027.91 | - | N/A | - |
| 7 | Washington | Chairs & Conference Table | 43,974.90 | 43,974.90 | - | N/A | - |
| 7 | Washington | Security System For 3 Doors | 4,441.52 | 4,441.52 | - | N/A | - |
| 7 | Washington | Shop Drainings & Rfis Weekly Conf. Calls | 18,810.00 | 18,810.00 | - | N/A | - |
| 7 | Washington | Filing Cabinets - Office Furniture Solutions | 1,875.00 | 1,875.00 | - | N/A | - |
| 7 | Washington | Filing Cabinets - Creative | 2,215.69 | 2,215.69 | - | N/A | - |
| 7 | Washington | Furniture - Creative | 138,413.86 | 138,413.86 | - | N/A | - |
| 7 | Washington | Furniture - Creative | 21,657.09 | 21,657.09 | - | N/A | - |
| 7 | Washington | Furniture - Creative | 14,412.79 | 14,412.79 | - | N/A | - |
| 7 | Washington | Furniture - Creative | 1,450.55 | 1,450.55 | - | N/A | - |
| 7 | Washington | Creative Office- Tables | 1,263.16 | 1,221.05 | 42.11 | N/A | 42.11 |
| 7 | Washington | One Oval Table, 1 Console Table, 4 Bar Stools | 3,268.31 | 2,424.00 | 844.31 | N/A | 844.31 |
| 7 | Washington | Dc Project-Labor, Deliver, Receive And Install Furniture | 238,441.51 | 117,233.74 | 121,207.77 | N/A | 121,207.77 |
| 7 | Washington | Digital Media, Video Cables, Etc | 74,471.48 | 35,373.95 | 39,097.53 | N/A | 39,097.53 |
| 7 | Washington | Creative Office Environment | 8,378.19 | 3,909.82 | 4,468.37 | N/A | 4,468.37 |
| 7 | Washington | Creative Office Environment | 3,329.13 | 1,553.59 | 1,775.54 | N/A | 1,775.54 |
| 7 | Washington | Furniture - Dc | 2,405.23 | 1,002.18 | 1,403.05 | N/A | 1,403.05 |
| 9 | Boston | Space Plan Review And Mark Ups & Conf. Calls | 5,447.75 | 5,447.75 | - | N/A | - |
| 9 | Boston | Finish Selections & Coordination With Vca | 2,373.39 | 2,373.39 | - | N/A | - |
| 9 | Boston | Flat Screen Rollabout | 16,612.37 | 16,612.37 | 0.00 | N/A | 0.00 |
| 9 | Boston | Melrose Oriental Rug | 2,515.00 | 2,515.00 | - | N/A | - |
| 9 | Boston | Furniture For Boston Office - Creative | 25,922.30 | 25,922.30 | - | N/A | - |
| 9 | Boston | Furniture For Boston Office - Creative | 484,261.72 | 484,261.72 | - | N/A | - |
| 9 | Boston | 2 Xerox 39S | 151.15 | 151.15 | - | N/A | - |
| 9 | Boston | Workstations | 16,319.03 | 16,047.05 | 271.98 | N/A | 271.98 |
| 9 | Boston | Creative Office- Lateral Files | 975.57 | 943.05 | 32.52 | N/A | 32.52 |
| 9 | Boston | Laserjet- Envelope Feeder, Capt Tray | 2,585.06 | 2,391.18 | 193.88 | N/A | 193.88 |
| 9 | Boston | Furniture (Steelcas, Humanscale, National) | 160,187.21 | 120,140.41 | 40,046.80 | N/A | 40,046.80 |
| 9 | Boston | Furniture (Coalesse) | 93,777.72 | 70,333.29 | 23,444.43 | N/A | 23,444.43 |
| 9 | Boston | Conference Room Dirt Modular Walls | 23,138.52 | 16,968.25 | 6,170.27 | N/A | 6,170.27 |
| 9 | Boston | Hbf Kenya Console Table | 1,921.27 | 1,248.83 | 672.44 | N/A | 672.44 |
| 9 | Boston | Seating For Boston Office | 10,121.57 | 8,434.64 | 1,686.93 | N/A | 1,686.93 |

LeClairRyan, PLLC
Case No. 19-34574 (KRH)

Schedule A/B: Part 7, Question 39 - Office Furniture

| Location | Office | Description | Gross book value of debtor's interest | Accumulated depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 9 | Boston | Furniture For The Boston Office 14Th Floor Rectangular Table, Steelcase 2-D | 7,756.25 | 6,398.91 | 1,357.34 | N/A | 1,357.34 |
| 9 | Boston | 6 Workstations, Task Chair, Leap Chair, 37 Guest Chairs, 6 Lateral Drawers, 2 | 52,667.38 | 39,061.64 | 13,605.74 | N/A | 13,605.74 |
| 9 | Boston | Boston Furniture | 225,552.98 | 28,194.12 | 197,358.86 | N/A | 197,358.86 |
| 15 | Newark | Furnishings And Fixtures For 11Th Floor | 5,075.00 | 5,075.00 | - | N/A | - |
| 15 | Newark | Furniture | 620.00 | 620.00 | - | N/A | - |
| 15 | Newark | Furniture | 755.00 | 755.00 | - | N/A | - |
| 15 | Newark | 2 Chairs | 855.00 | 855.00 | - | N/A | - |
| 15 | Newark | Furniture - Creative | 7,130.41 | 7,130.41 | - | N/A | - |
| 15 | Newark | Acorn Signs; Engraved Invitation | 1,370.13 | 1,324.46 | 45.67 | N/A | 45.67 |
| 15 | Newark | Creative Office- Desk, Table | 1,874.79 | 1,812.30 | 62.49 | N/A | 62.49 |
| 15 | Newark | Spacesaver, Library Shelving | 12,279.00 | 11,869.70 | 409.30 | N/A | 409.30 |
| 15 | Newark | Labor On Workstations, Conference Room Table | 7,665.00 | 7,409.50 | 255.50 | N/A | 255.50 |
| 15 | Newark | Creative Office; Workstations, Desks, Credenz | 630,408.30 | 609,394.69 | 21,013.61 | N/A | 21,013.61 |
| 15 | Newark | 3 Fine Art And 22 Pictures | 17,730.00 | 16,695.75 | 1,034.25 | N/A | 1,034.25 |
| 15 | Newark | Creative | 11,343.64 | 10,587.40 | 756.24 | N/A | 756.24 |
| 15 | Newark | Quattro U Shaped Reception Station | 10,443.92 | 9,399.53 | 1,044.39 | N/A | 1,044.39 |
| 15 | Newark | Artwork | 7,300.75 | 6,570.68 | 730.08 | N/A | 730.08 |
| 15 | Newark | Hutch And Bookcase | 1,445.00 | 1,276.42 | 168.58 | N/A | 168.58 |
| 15 | Newark | National 24X72 Waveworks Credenza | 2,152.80 | 1,112.28 | 1,040.52 | N/A | 1,040.52 |
| 15 | Newark | Hutch And Bookcae For James T. Serry Final Payment | 1,385.56 | 1,189.27 | 196.29 | N/A | 196.29 |
| 15 | Newark | 42" 5-Drawer Lateral File Putty Beige With Locks And Keys - Newark | 1,133.33 | 491.11 | 642.22 | N/A | 642.22 |
| 15 | Newark | March - 2016 Chairs | 1,575.58 | 538.32 | 1,037.26 | N/A | 1,037.26 |
| 21 | Dearborn | 3 Workstations | 6,005.22 | 6,005.22 | - | N/A | - |
| 21 | Dearborn | 2 Lateral Files | 1,088.30 | 1,088.30 | - | N/A | - |
| 21 | Dearborn | 3 Lateral Files | 1,700.21 | 1,700.21 | - | N/A | - |
| 21 | Dearborn | Workstations - Creative | 193,722.55 | 193,722.55 | - | N/A | - |
| 21 | Dearborn | Chairs - Creative | 16,283.85 | 16,283.85 | - | N/A | - |
| 21 | Dearborn | Chairs - Creative | 32,533.91 | 32,533.91 | - | N/A | - |
| 21 | Dearborn | Conference Room And Reception Area Furniture | 20,915.81 | 20,915.81 | - | N/A | - |
| 21 | Dearborn | Terminal Stand | 229.90 | 229.90 | - | N/A | - |
| 21 | Dearborn | Office Furniture | 2,310.86 | 885.83 | 1,425.03 | N/A | 1,425.03 |
| 22 | Los Angeles | Chair | 579.00 | 579.00 | - | N/A | - |
| 22 | Los Angeles | Bookcase | 1,266.57 | 1,266.57 | - | N/A | - |
| 22 | Los Angeles | Furniture For New Office | 31,857.01 | 20,972.53 | 10,884.48 | N/A | 10,884.48 |
| 22 | Los Angeles | Furniture For New Office | 303,372.91 | 199,720.50 | 103,652.41 | N/A | 103,652.41 |
| 23 | San Francisco | Shawl Lounge Chair | 3,517.37 | 3,458.75 | 58.62 | N/A | 58.62 |
| 23 | San Francisco | Furniture (Adjustable Chairs) | 2,614.27 | 2,091.42 | 522.85 | N/A | 522.85 |
| 23 | San Francisco | Steelcase Leap Chair And Freedom Chair | 1,915.44 | 1,436.58 | 478.86 | N/A | 478.86 |
| 23 | San Francisco | 4 Leap Chair And 1 Freedom Task Chair | 4,590.34 | 3,251.49 | 1,338.85 | N/A | 1,338.85 |
| 23 | San Francisco | Office Furniture For (E Ferraro, J Drake, J Rubens) | 2,850.00 | 2,375.00 | 475.00 | N/A | 475.00 |
| 23 | San Francisco | Dkworkspaces - San Francisco | 176,767.97 | 78,072.52 | 98,695.45 | N/A | 98,695.45 |
| 23 | San Francisco | Dkworkspaces - San Francisco (Reversal Of Voucher 644375) | (1,600.00) | (706.60) | (893.40) | N/A | (893.40) |
| 23 | San Francisco | Artwork - San Francisco | 2,220.00 | 888.00 | 1,332.00 | N/A | 1,332.00 |
| 24 | New Haven | Furniture For Office | 27,725.00 | 27,725.00 | - | N/A | - |
| 24 | New Haven | Meadow Office- Furniture/Workstations | 17,222.45 | 16,648.37 | 574.08 | N/A | 574.08 |

LeClairRyan, PLLC
Case No. 19-34574 (KRH)

Schedule A/B: Part 7, Question 39 - Office Furniture

| Location | Office | Description | Gross book value of debtor's interest | Accumulated depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 24 | New Haven | Meadows Office; Workstations | 27,970.15 | 26,338.56 | 1,631.59 | N/A | 1,631.59 |
| 24 | New Haven | Spacesaver | 8,523.00 | 7,954.80 | 568.20 | N/A | 568.20 |
| 24 | New Haven | Creative | 100,460.74 | 92,926.18 | 7,534.56 | N/A | 7,534.56 |
| 24 | New Haven | Hylwa | 3,977.60 | 3,646.13 | 331.47 | N/A | 331.47 |
| 24 | New Haven | Artwork | 6,887.50 | 6,141.35 | 746.15 | N/A | 746.15 |
| 24 | New Haven | Shades | 6,558.75 | 5,957.53 | 601.22 | N/A | 601.22 |
| 24 | New Haven | Projector | 1,199.98 | 1,069.98 | 130.00 | N/A | 130.00 |
| 24 | New Haven | Dec 2015 24 Cu. Ft Fridge | 1,218.77 | 436.73 | 782.04 | N/A | 782.04 |
| 24 | New Haven | Eimmigration Air Set Up Fee, Per Year | 2,270.00 | 794.50 | 1,475.50 | N/A | 1,475.50 |
| 24 | New Haven | April 2016 Chairs | 1,495.61 | 498.54 | 997.07 | N/A | 997.07 |
| 25 | Hartford | Electronic Systems; Laserjet P4515Tn | 4,868.00 | 4,705.73 | 162.27 | N/A | 162.27 |
| 25 | Hartford | Creative Office; Chairs, Workststions, Tables | 125,594.73 | 121,408.24 | 4,186.49 | N/A | 4,186.49 |
| 25 | Hartford | Creative Office. Workstations | 38,795.17 | 36,532.12 | 2,263.05 | N/A | 2,263.05 |
| 25 | Hartford | Creative Office; Workstations | 25,587.28 | 24,094.69 | 1,492.59 | N/A | 1,492.59 |
| 25 | Hartford | Laserjet- Envelope Feeder, Capt Tray | 5,099.30 | 4,886.83 | 212.47 | N/A | 212.47 |
| 25 | Hartford | Work Room Panels | 2,374.57 | 2,057.96 | 316.61 | N/A | 316.61 |
| 25 | Hartford | Spacesaver Storage Solutions | 11,655.76 | 10,101.66 | 1,554.10 | N/A | 1,554.10 |
| 25 | Hartford | Projector | 1,199.98 | 1,069.98 | 130.00 | N/A | 130.00 |
| 25 | Hartford | Artwork For Hartford Office (Final Payment) | 13,215.00 | 10,461.88 | 2,753.13 | N/A | 2,753.13 |
| 25 | Hartford | Office Furniture | 2,374.56 | 1,978.80 | 395.76 | N/A | 395.76 |
| 25 | Hartford | Rebuild Reception Desk In Hartford | 7,508.32 | 1,126.25 | 6,382.07 | N/A | 6,382.07 |
| 26 | New York City | Maple #19, Artwork Face Mounted To Plexi | 3,600.00 | 2,640.00 | 960.00 | N/A | 960.00 |
| 26 | New York City | Bookcases | 4,774.17 | 3,461.27 | 1,312.90 | N/A | 1,312.90 |
| 26 | New York City | Workstations And Panels (Haworth) | 4,512.87 | 3,271.83 | 1,241.04 | N/A | 1,241.04 |
| 26 | New York City | 4 Workstations 4 Chairs | 17,228.16 | 12,346.85 | 4,881.31 | N/A | 4,881.31 |
| 26 | New York City | Office Furniture | 59,645.90 | 57,657.70 | 1,988.20 | N/A | 1,988.20 |
| 26 | New York City | Office Furniture | 137,375.00 | 125,927.08 | 11,447.92 | N/A | 11,447.92 |
| 27 | Annapolis | Chairs -Annapolis | 97,024.00 | 40,426.67 | 56,597.33 | N/A | 56,597.33 |
| 27 | Annapolis | Furniture - Annapolis | 862,066.91 | 359,194.55 | 502,872.36 | N/A | 502,872.36 |
| 27 | Annapolis | Tuck Technologies - Annapolis | 21,111.00 | 8,796.25 | 12,314.75 | N/A | 12,314.75 |
| 27 | Annapolis | Artwork - Annapolis | 2,141.50 | 892.29 | 1,249.21 | N/A | 1,249.21 |
| 27 | Annapolis | Annapolis Office Logos For Door And Full Vinyl Logo For | 617.60 | 241.89 | 375.71 | N/A | 375.71 |
| 30 | Houston | Blinds - Annapolis | 2,673.99 | 1,047.31 | 1,626.68 | N/A | 1,626.68 |
| 30 | Houston | March - 2016 Chairs | 2,018.32 | 689.59 | 1,328.73 | N/A | 1,328.73 |
| 32 | Sacramento | Dkworkspace - Deposit For Funiture In Sacramento Office | 21,128.42 | 7,394.95 | 13,733.47 | N/A | 13,733.47 |
| 32 | Sacramento | Credit For Dk Workstation  06/13/2017 | (10,742.57) | (7,519.75) | (3,222.82) | N/A | (3,222.82) |
| 32 | Sacramento | Artwork - Sacramento | 6,574.53 | 1,698.42 | 4,876.11 | N/A | 4,876.11 |
| 58 | Roanoke | Chair | 866.00 | 866.00 | - | N/A | - |
| 58 | Roanoke | Furniture - Creative | 7,110.00 | 7,110.00 | - | N/A | - |
| 58 | Roanoke | Doors - Creative | 16,077.52 | 16,077.52 | - | N/A | - |
| 58 | Roanoke | Cubicles - Creative | 145,359.44 | 145,359.44 | - | N/A | - |
| 58 | Roanoke | Furniture - Creative | 165,271.24 | 165,271.24 | - | N/A | - |
| 58 | Roanoke | Move 15 Workstations | 4,308.00 | 4,308.00 | - | N/A | - |
| 58 | Roanoke | Shelving - Creative | 1,110.04 | 1,110.04 | - | N/A | - |
| 58 | Roanoke | Furniture - Creative | 40,071.00 | 40,071.00 | - | N/A | - |

LeClairRyan, PLLC
Case No. 19-34574 (KRH)

Schedule A/B: Part 7, Question 39 - Office Furniture

| Location | Office | Description | Gross book value of debtor's interest | Accumulated depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 58 | Roanoke | Desks - Creative | 13,626.19 | 13,626.19 | - | N/A | - |
| 58 | Roanoke | Workstations | 10,870.63 | 10,870.63 | - | N/A | - |
| 58 | Roanoke | 2 Console Tables | 2,735.98 | 2,735.98 | - | N/A | - |
| | | Total | $ 6,972,799.26 | $ 5,102,360.86 | $ 1,870,438.41 | | $ 1,870,438.41 |

LeClairRyan, PLLC
Case No. 19-34574 (KRH)

Schedule A/B: Part 7, Question 41 - Office Equipment

| Location | Office | Description | Gross book value of debtor's interest | Accumulated depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 0 | Other | Phone System Upgrade - General | $  18,106.25 | $  14,183.23 | $  3,923.02 | N/A | $  3,923.02 |
| 0 | Other | Network Equipment | 301,018.36 | 301,018.36 | - | N/A | - |
| 0 | Other | Gbc System | 41,894.50 | 32,119.12 | 9,775.38 | N/A | 9,775.38 |
| 0 | Other | Local Imaging Solutions | 16,992.26 | 13,593.81 | 3,398.45 | N/A | 3,398.45 |
| 0 | Other | 70 Dell Monitors | 16,658.46 | 15,270.26 | 1,388.21 | N/A | 1,388.21 |
| 0 | Other | Small Printer Server | 13,697.55 | 11,871.21 | 1,826.34 | N/A | 1,826.34 |
| 0 | Other | Cdw - Polycom Soundstation | 9,392.50 | 8,766.33 | 626.17 | N/A | 626.17 |
| 0 | Other | Sale Of 4 Apple Ipad Air 2 | 2,572.99 | 2,315.69 | 257.30 | N/A | 257.30 |
| 0 | Other | Sale Of (3) Dell P2714H Monitors | 1,137.24 | 1,023.52 | 113.72 | N/A | 113.72 |
| 0 | Other | Thomson Elite - Msk Toolkit Licensing For Enterprise 3.10 | 4,950.00 | 4,042.50 | 907.50 | N/A | 907.50 |
| 0 | Other | Microsoft Vstudio Professional 2013 | 1,445.13 | 1,252.45 | 192.68 | N/A | 192.68 |
| 0 | Other | Mpls | 6,807.50 | 6,126.75 | 680.75 | N/A | 680.75 |
| 0 | Other | Ngi Gold Image | 3,687.50 | 3,257.29 | 430.21 | N/A | 430.21 |
| 0 | Other | Ngi Gold Image | 26,185.00 | 21,820.83 | 4,364.17 | N/A | 4,364.17 |
| 0 | Other | Nuance Upgrade | 40,153.50 | 35,468.93 | 4,684.58 | N/A | 4,684.58 |
| 0 | Other | Nuance Upgrade | 450.00 | 405.00 | 45.00 | N/A | 45.00 |
| 0 | Other | Reclass To Software Mattershphere Items Vchr549726 | 54,382.85 | 45,319.04 | 9,063.81 | N/A | 9,063.81 |
| 0 | Other | Backend Server Software | 45,000.00 | 34,500.00 | 10,500.00 | N/A | 10,500.00 |
| 0 | Other | Cybersecurity Training Modules | 11,520.00 | 8,256.00 | 3,264.00 | N/A | 3,264.00 |
| 0 | Other | Thomson Elite - Msk Toolkit Licensing For Enterprise 3.10 - 2016 | 18,588.00 | 13,631.20 | 4,956.80 | N/A | 4,956.80 |
| 0 | Other | Peer Monitor | 5,264.95 | 2,193.73 | 3,071.22 | N/A | 3,071.22 |
| 1 | Richmond | 30 Ref Ip Phones 4621Sw | 10,546.20 | 10,546.20 | - | N/A | - |
| 1 | Richmond | Infocus 1503 Projector | 1,098.70 | 1,098.70 | - | N/A | - |
| 1 | Richmond | Laserjet Ent 600 M602X, Input Tray And Envelope Feeder | 2,529.75 | 2,529.75 | - | N/A | - |
| 1 | Richmond | Digital Sender | 2,833.95 | 2,833.95 | - | N/A | - |
| 1 | Richmond | Digital Sender | 2,833.95 | 2,833.95 | - | N/A | - |
| 1 | Richmond | Ref Ip Phone 4621Sw Gray Rhs | 10,822.35 | 10,822.35 | - | N/A | - |
| 1 | Richmond | 4 Printer, Input Tray, Envelope Feeder | 9,272.53 | 9,272.53 | - | N/A | - |
| 1 | Richmond | Soundstation 2W Expandable | 1,695.79 | 1,695.79 | - | N/A | - |
| 1 | Richmond | Cisco Asa 5505 Unlimited-Use Bundle | 686.55 | 686.55 | - | N/A | - |
| 1 | Richmond | Cisco 911 Sec Bundl W/ Sec License | 4,961.10 | 4,961.10 | - | N/A | - |
| 1 | Richmond | Laserjet P4515Tn ^2Ppm | 2,055.90 | 2,055.90 | - | N/A | - |
| 1 | Richmond | Infocus In26 Wxga 3200 Lum Projector | 1,321.57 | 1,321.57 | - | N/A | - |
| 1 | Richmond | Soundstation 2W Expandable (Wireless Conference Phones) | 4,189.89 | 4,189.89 | - | N/A | - |
| 1 | Richmond | Telephone Equipment Charges | 7,608.44 | 7,608.44 | - | N/A | - |
| 1 | Richmond | Ref Ip Phones | 3,683.40 | 3,683.40 | - | N/A | - |
| 1 | Richmond | Viewsonic, Apple Tv, Speaker System, Cable, Adapter | 1,164.83 | 1,164.83 | - | N/A | - |
| 1 | Richmond | Infocus Dlp Projector | 2,454.97 | 2,332.22 | 122.75 | N/A | 122.75 |
| 1 | Richmond | Super-Server, Llc | 152,554.08 | 142,383.81 | 10,170.27 | N/A | 10,170.27 |
| 1 | Richmond | Computer Hardware - Suntrust | 132,876.13 | 115,159.31 | 17,716.82 | N/A | 17,716.82 |
| 1 | Richmond | Super-Server, Llc | 70,227.50 | 65,545.67 | 4,681.83 | N/A | 4,681.83 |
| 1 | Richmond | Lenovo Thinkpads And Docks | 49,208.94 | 29,525.36 | 19,683.58 | N/A | 19,683.58 |
| 1 | Richmond | Various Project Cost | 46,065.00 | 45,297.25 | 767.75 | N/A | 767.75 |
| 1 | Richmond | Various Project Cost | 41,637.50 | 41,637.50 | - | N/A | - |
| 1 | Richmond | Various Project Cost | 33,200.00 | 33,200.00 | - | N/A | - |
| 1 | Richmond | Cisco Isr 4431-Router-Rack-Mountable Cisco Catalyst 3850 | 27,704.12 | 15,699.00 | 12,005.12 | N/A | 12,005.12 |

LeClairRyan, PLLC
Case No. 19-34574 (KRH)

Schedule A/B: Part 7, Question 41 - Office Equipment

| Location | Office | Description | Gross book value of debtor's interest | Accumulated depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 1 | Richmond | Hardware - Richmond | 24,043.75 | 22,440.83 | 1,602.92 | N/A | 1,602.92 |
| 1 | Richmond | Various Project Cost | 23,155.00 | 23,155.00 | - | N/A | |
| 1 | Richmond | Sales Of (5) Dell Monitors, Sales Of (37) Dell Monitors, | 19,623.29 | 18,642.13 | 981.16 | N/A | 981.16 |
| 1 | Richmond | Various Project Cost | 18,471.25 | 18,471.25 | - | N/A | - |
| 1 | Richmond | Various Project Cost | 17,687.50 | 17,687.50 | - | N/A | - |
| 1 | Richmond | Mr26 Cloud Manager Ap | 15,980.39 | 15,980.39 | - | N/A | - |
| 1 | Richmond | Cisco Ucs 220 Server | 15,468.63 | 15,468.63 | - | N/A | - |
| 1 | Richmond | Mr26 Cloud Managed Ap (14) | 14,915.03 | 14,666.45 | 248.58 | N/A | 248.58 |
| 1 | Richmond | Various Project Cost | 14,412.50 | 14,412.50 | - | N/A | - |
| 1 | Richmond | Hardware - Richmond | 13,040.00 | 12,170.67 | 869.33 | N/A | 869.33 |
| 1 | Richmond | Cornerstone Architects, Plc | 11,839.10 | 11,049.83 | 789.27 | N/A | 789.27 |
| 1 | Richmond | Sale Of (40) Dell P2314H Monitors | 10,013.96 | 9,847.06 | 166.90 | N/A | 166.90 |
| 1 | Richmond | Sale Of (40) Dell P2314H | 9,813.96 | 9,650.39 | 163.57 | N/A | 163.57 |
| 1 | Richmond | Sale Of (40) Dell P2314H Monitors | 9,519.12 | 9,201.82 | 317.30 | N/A | 317.30 |
| 1 | Richmond | Cisco Ucs C220 Server | 9,109.82 | 9,109.82 | - | N/A | - |
| 1 | Richmond | Cisco Houston Print Server | 9,079.75 | 9,079.75 | - | N/A | - |
| 1 | Richmond | Thinking Phones Hardware | 8,632.37 | 8,344.62 | 287.75 | N/A | 287.75 |
| 1 | Richmond | Rfp 8Th Floor Gig Switch | 8,426.74 | 8,145.85 | 280.89 | N/A | 280.89 |
| 1 | Richmond | Cisco Newark Printer Server | 7,715.34 | 7,715.34 | - | N/A | - |
| 1 | Richmond | Cisco Cat3750 48Pt Poe Lan-Base | 7,630.27 | 7,630.27 | - | N/A | - |
| 1 | Richmond | Hardware - Richmond | 7,543.69 | 7,040.78 | 502.91 | N/A | 502.91 |
| 1 | Richmond | Cisco 300Gb Sas Drive | 7,468.42 | 7,468.42 | - | N/A | - |
| 1 | Richmond | Hardware - Richmond | 7,139.34 | 6,663.38 | 475.96 | N/A | 475.96 |
| 1 | Richmond | Sale Of 25 Dell 23" Monitors | 5,949.45 | 5,552.82 | 396.63 | N/A | 396.63 |
| 1 | Richmond | Mr26 Cloud Managed Ap (5) | 5,351.80 | 5,351.80 | - | N/A | - |
| 1 | Richmond | 4 Port Clear Channel And 1 Port Clear Channel T1/E1-Hwic | 5,347.85 | 5,347.85 | - | N/A | - |
| 1 | Richmond | Various Project Cost | 5,246.25 | 5,246.25 | - | N/A | - |
| 1 | Richmond | Evault Equipment/Software (Wan Accelerator Equipment) | 4,675.00 | 4,675.00 | - | N/A | - |
| 1 | Richmond | Cornerstone Architects, Plc | 4,168.40 | 3,890.51 | 277.89 | N/A | 277.89 |
| 1 | Richmond | I Paids For Support Of Ngi Phase Iii | 3,533.89 | 3,533.89 | - | N/A | - |
| 1 | Richmond | Printer, Input Tray, Envelope Feeder | 3,299.88 | 3,299.88 | - | N/A | - |
| 1 | Richmond | Ipads For It Staff | 3,057.60 | 3,057.60 | - | N/A | - |
| 1 | Richmond | Iosafe Solo Pro 4Th Hdd, Iomega Storecenter Network Storage Cloud Edition, | 3,050.16 | 3,050.16 | - | N/A | - |
| 1 | Richmond | Cisco 2811 Used, High Performance Atm Advanced Used, Cisco Wic 2 Port N | 3,003.13 | 3,003.13 | - | N/A | - |
| 1 | Richmond | Installed 6-Strand Single Mode Fiber From The 8Th Floor To 4Th | 2,968.90 | 2,919.42 | 49.48 | N/A | 49.48 |
| 1 | Richmond | Cisco 4G Router And Sec Bndl | 2,937.95 | 2,937.95 | - | N/A | - |
| 1 | Richmond | Apc Smart Ups Xl Mod 1500 Rack/Tow | 2,714.53 | 2,578.80 | 135.73 | N/A | 135.73 |
| 1 | Richmond | Hardware - Richmond | 2,400.00 | 2,240.00 | 160.00 | N/A | 160.00 |
| 1 | Richmond | Ipad Airs W/ Apple Care 2Yr Ext | 2,184.97 | 2,184.97 | - | N/A | - |
| 1 | Richmond | Mackbook Air Sn Sc02Mo42Zf6T6 | 2,149.43 | 2,149.43 | - | N/A | - |
| 1 | Richmond | Cisco 2911 Router | 2,071.54 | 2,071.54 | - | N/A | - |
| 1 | Richmond | Sale Of (12) Port Replicators & Docking Spacers For | 1,963.31 | 1,963.31 | - | N/A | - |
| 1 | Richmond | Cisco Airnet 35021 Wireless Access Point | 1,954.95 | 1,954.95 | - | N/A | - |
| 1 | Richmond | 2 Ipads, 4 Adapters, 2 Mouse | 1,916.66 | 1,916.66 | - | N/A | - |
| 1 | Richmond | Cisco Smartnet Bundle | 1,838.04 | 1,838.04 | - | N/A | - |
| 1 | Richmond | 2 Dell Inspiron 15R Btx Base Laptops (For Loaner Program) | 1,789.04 | 1,789.04 | - | N/A | - |

LeClairRyan, PLLC
Case No. 19-34574 (KRH)

Schedule A/B: Part 7, Question 41 - Office Equipment

| Location | Office | Description | Gross book value of debtor's interest | Accumulated depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 1 | Richmond | Cisco Asa 5505 Unlimited Users | 1,646.11 | 1,646.11 | - | N/A | - |
| 1 | Richmond | Additional Equipment For Network Refresh Project | 1,555.39 | 1,555.39 | - | N/A | - |
| 1 | Richmond | Aps Smartups 3000Va Rm2U Lcd 120V | 1,497.58 | 1,422.70 | 74.88 | N/A | 74.88 |
| 1 | Richmond | Hardware - Richmond | 1,425.00 | 1,330.00 | 95.00 | N/A | 95.00 |
| 1 | Richmond | Apc Smart Ups Xl Mod 1500 Rack/Tow | 1,380.34 | 1,311.32 | 69.02 | N/A | 69.02 |
| 1 | Richmond | Apc Smart Ups Xl Mod 1500 | 1,378.92 | 1,378.92 | - | N/A | - |
| 1 | Richmond | Vizio 60 Hd Smart Tv | 1,353.16 | 1,353.16 | - | N/A | - |
| 1 | Richmond | Cdw Direct, Llc | 1,285.14 | 1,199.46 | 85.68 | N/A | 85.68 |
| 1 | Richmond | Apc Smart Ups Zl Mod 1500 Rack/Tow | 1,201.08 | 1,201.08 | - | N/A | - |
| 1 | Richmond | Hardware - Richmond | 1,200.00 | 1,120.00 | 80.00 | N/A | 80.00 |
| 1 | Richmond | Sale Of (1) Ipad Air Wi-Fi Verizon 128Gb | 1,097.48 | 1,079.19 | 18.29 | N/A | 18.29 |
| 1 | Richmond | Mr26 Cloud Managed Ap (1) | 1,082.36 | 1,046.28 | 36.08 | N/A | 36.08 |
| 1 | Richmond | Hardware - Richmond | 1,050.00 | 980.00 | 70.00 | N/A | 70.00 |
| 1 | Richmond | Hardware - Richmond | 982.45 | 916.95 | 65.50 | N/A | 65.50 |
| 1 | Richmond | Bgi Phase 3 | 787.50 | 695.63 | 91.88 | N/A | 91.88 |
| 1 | Richmond | Hardware - Richmond | 750.00 | 700.00 | 50.00 | N/A | 50.00 |
| 1 | Richmond | Hardware - Richmond | 300.00 | 280.00 | 20.00 | N/A | 20.00 |
| 1 | Richmond | Super-Server, Llc | 157.53 | 147.03 | 10.50 | N/A | 10.50 |
| 1 | Richmond | Super-Server, Llc | 75.00 | 70.00 | 5.00 | N/A | 5.00 |
| 1 | Richmond | Cisco- Power Supply | 2,576.46 | 128.82 | 2,447.64 | N/A | 2,447.64 |
| 1 | Richmond | Cisco Stackwise | 1,244.02 | 62.20 | 1,181.82 | N/A | 1,181.82 |
| 1 | Richmond | Cisco Catalyst | 24,520.72 | 1,226.04 | 23,294.68 | N/A | 23,294.68 |
| 1 | Richmond | 1 Port Ip Audio Upgd Pack (Additional License/Capacity | 19,026.00 | 19,026.00 | - | N/A | - |
| 1 | Richmond | Adobe Volume Licensing 3 For Colgate Trial Pcs And 2 For Meghan And And | 2,245.00 | 2,245.00 | - | N/A | - |
| 1 | Richmond | Appsense Management Suite License | 33,404.00 | 33,404.00 | - | N/A | - |
| 1 | Richmond | Evault Equipment/Software | 9,500.00 | 9,500.00 | - | N/A | - |
| 1 | Richmond | Software License (Milan Base, Admin) And Zone Base Pack License | 75,500.00 | 75,500.00 | - | N/A | - |
| 1 | Richmond | Forms Assistant Initial Build | 13,650.00 | 13,650.00 | - | N/A | - |
| 1 | Richmond | Adobe Acrobat Professional | 4,366.00 | 4,366.00 | - | N/A | - |
| 1 | Richmond | Lincenses Of Paynegroup Forms Assistant | 47,970.00 | 47,970.00 | - | N/A | - |
| 1 | Richmond | Chem Bio Draw Ultra Download | 15,130.00 | 15,130.00 | - | N/A | - |
| 1 | Richmond | Zix Gateway Zixport (Zip Encryption Software) | 5,665.00 | 5,665.00 | - | N/A | - |
| 1 | Richmond | Cdw Direct, Llc | 5,665.00 | 5,287.33 | 377.67 | N/A | 377.67 |
| 1 | Richmond | Proxios - Suntrust | 300.00 | 240.00 | 60.00 | N/A | 60.00 |
| 1 | Richmond | Updates Small Print Server-Cisco Ucs Option | 2,754.20 | 2,432.88 | 321.32 | N/A | 321.32 |
| 1 | Richmond | Embedded Software On Xerox Machine | 47,423.39 | 35,567.54 | 11,855.85 | N/A | 11,855.85 |
| 1 | Richmond | Kwiktag Enhancements | 5,900.00 | 2,950.00 | 2,950.00 | N/A | 2,950.00 |
| 2 | Innsbrook | Vtc Codec Replacement | 12,459.83 | 12,459.83 | - | N/A | - |
| 2 | Innsbrook | Cisco Ucs C220 Server, Cisco | 9,051.79 | 7,543.16 | 1,508.63 | N/A | 1,508.63 |
| 2 | Innsbrook | Cisco, 4-Port, 36 Months Smartnet | 4,449.96 | 4,449.96 | - | N/A | - |
| 3 | Norfolk | LeClair Ap Rollout | 3,196.08 | 3,196.08 | - | N/A | - |
| 5 | Alexandria | Laserjet Printer | 1,480.50 | 1,480.50 | - | N/A | - |
| 5 | Alexandria | Cisco Meraki Network Port | 8,061.05 | 5,508.38 | 2,552.67 | N/A | 2,552.67 |
| 5 | Alexandria | Cisco Server | 7,733.49 | 7,733.49 | - | N/A | - |
| 5 | Alexandria | Mr26 Cloud Managed Ap (4) | 4,133.69 | 3,995.90 | 137.79 | N/A | 137.79 |
| 5 | Alexandria | Bar Code Scanner - Alexandria | 1,813.63 | 1,420.68 | 392.95 | N/A | 392.95 |

LeClairRyan, PLLC
Case No. 19-34574 (KRH)

Schedule A/B: Part 7, Question 41 - Office Equipment

| Location | Office | Description | Gross book value of debtor's interest | Accumulated depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 6 | Charlottesville | Add Telephone To Front Entrance, Install Wallset In Lobby | 1,003.18 | 986.46 | 16.72 | N/A | 16.72 |
| 6 | Charlottesville | Small Print Server-Cisco Ucs Option - Charlottesville | 2,678.32 | 2,321.21 | 357.11 | N/A | 357.11 |
| 6 | Charlottesville | Asa 5505 Sec Plus Appliance With Sw Ul Users Ha 3Des/AesSecurity Device | 1,681.64 | 1,681.64 | - | N/A | - |
| 7 | Washington | LeClair Ap Roll Out | 3,196.08 | 3,196.08 | - | N/A | - |
| 7 | Washington | Small Print Server-Cisco Ucs Option - Dc | 2,678.32 | 2,321.21 | 357.11 | N/A | 357.11 |
| 7 | Washington | Net 100 Ltd. | 1,252.32 | 1,168.83 | 83.49 | N/A | 83.49 |
| 7 | Washington | Ght Chartered | 1,050.00 | 980.00 | 70.00 | N/A | 70.00 |
| 7 | Washington | Ght Chartered | 825.00 | 770.00 | 55.00 | N/A | 55.00 |
| 7 | Washington | Kce Structural Engineers, Pc | 789.10 | 736.49 | 52.61 | N/A | 52.61 |
| 7 | Washington | Ght Chartered | 33.09 | 30.88 | 2.21 | N/A | 2.21 |
| 7 | Washington | Ght Chartered | 18.79 | 16.91 | 1.88 | N/A | 1.88 |
| 7 | Washington | OCE Copier | 2,908.13 | 2,908.13 | - | N/A | - |
| 9 | Boston | Laserjet P4515Tn 62Ppm And 75 Envelope Feeder | 2,080.91 | 2,080.91 | - | N/A | - |
| 9 | Boston | Ref Ip Phones And Soundstation | 3,850.04 | 3,850.04 | - | N/A | - |
| 9 | Boston | Bar Code Scanner For Boston Records | 1,813.24 | 1,087.94 | 725.30 | N/A | 725.30 |
| 9 | Boston | Mr26 Cloud Manager Ap And Ap Configuration | 1,361.92 | 1,361.92 | - | N/A | - |
| 9 | Boston | Edi - Boston | 750.00 | 650.00 | 100.00 | N/A | 100.00 |
| 9 | Boston | Cable Installation | 22,923.00 | 5,348.70 | 17,574.30 | N/A | 17,574.30 |
| 9 | Boston | Reconfiguration Of Data Room | 2,600.00 | 606.67 | 1,993.33 | N/A | 1,993.33 |
| 9 | Boston | Boston Construction In Progress | 13,670.83 | 683.52 | 12,987.31 | N/A | 12,987.31 |
| 15 | Newark | Laserjet Printer, Hich Capt Tray, And Envelope Feeder | 2,443.00 | 2,443.00 | - | N/A | - |
| 15 | Newark | Portable Vtc | 17,858.07 | 17,858.07 | - | N/A | - |
| 15 | Newark | LeClair Ap Newark Roll Out (Mr26 Cloud Managed Ap) | 14,915.03 | 14,915.03 | - | N/A | - |
| 15 | Newark | Super-Server, Llc | 4,762.51 | 4,445.01 | 317.50 | N/A | 317.50 |
| 15 | Newark | Iosafe Solo Pro 4Th Hdd, Iomega Storecenter Network Storage Cloud Edition, | 1,525.08 | 1,525.08 | - | N/A | - |
| 15 | Newark | Super-Server, Llc | 1,024.07 | 955.80 | 68.27 | N/A | 68.27 |
| 15 | Newark | Equipment | 3,528.00 | 3,528.00 | - | N/A | - |
| 18 | Philadelphia | Nuance Upgrade For Philadelphia | 300.00 | 240.00 | 60.00 | N/A | 60.00 |
| 21 | Dearborn | Digital Sender | 2,699.00 | 2,699.00 | - | N/A | - |
| 21 | Dearborn | LeClair Ap Roll Out | 3,196.08 | 3,196.08 | - | N/A | - |
| 22 | Los Angeles | Cisco Server | 7,733.50 | 7,733.50 | - | N/A | - |
| 22 | Los Angeles | Equipment For La And S/F Office, Tv, Cable, Cart | 2,118.88 | 2,118.88 | - | N/A | - |
| 23 | San Francisco | Laserjet Ent 600 M603Xh, Input Tray And Envelope Feeder | 3,397.76 | 3,397.76 | - | N/A | - |
| 23 | San Francisco | Cisco Server | 7,733.50 | 7,733.50 | - | N/A | - |
| 24 | New Haven | Binding Machine | 2,526.88 | 1,895.16 | 631.72 | N/A | 631.72 |
| 24 | New Haven | Cisco, 4-Port Serial, 36 Months Smartnet | 6,484.36 | 6,484.36 | - | N/A | - |
| 24 | New Haven | Mr 26 Cloud Managed Ap (9 Split Bw Houston And New Haven) | 4,650.39 | 4,495.38 | 155.01 | N/A | 155.01 |
| 24 | New Haven | Super-Server, Llc | 4,133.69 | 3,858.11 | 275.58 | N/A | 275.58 |
| 24 | New Haven | Small Print Server-Cisco Ucs Option - New Haven | 2,678.32 | 2,321.21 | 357.11 | N/A | 357.11 |
| 25 | Hartford | Mr26 Cloud Managed Ap 3 Yr Lic And Sup Mr Enterprise | 7,273.41 | 7,152.19 | 121.22 | N/A | 121.22 |
| 26 | New York City 53rd | Install G350 And 30 Ip Phones | 9,413.99 | 9,413.99 | - | N/A | - |
| 26 | New York City 53rd | Laserjet Printer, Hich Capt Tray, And Envelope FeederColor Laserjet ($1,339) | 6,900.82 | 6,900.82 | - | N/A | - |
| 26 | New York City 53rd | Cisco Server | 7,733.49 | 7,733.49 | - | N/A | - |
| 26 | New York City 53rd | LeClair Ap Roll Out | 3,196.08 | 3,196.08 | - | N/A | - |
| 27 | Annapolis | Hardware - Annapolis | 8,757.02 | 8,173.22 | 583.80 | N/A | 583.80 |
| 27 | Annapolis | Annapolis Audio Visual For New Space. Half Of The Total | 8,203.00 | 6,425.68 | 1,777.32 | N/A | 1,777.32 |

LeClairRyan, PLLC
Case No. 19-34574 (KRH)

Schedule A/B: Part 7, Question 41 - Office Equipment

| Location | Office | Description | Gross book value of debtor's interest | Accumulated depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 27 | Annapolis | Mr26 Cloud Managed Ap (3) | 3,213.58 | 3,106.46 | 107.12 | N/A | 107.12 |
| 27 | Annapolis | Small Print Server-Cisco Ucs Option - Annapolis | 2,678.32 | 2,098.02 | 580.30 | N/A | 580.30 |
| 27 | Annapolis | Cisco 1921 Router - Lcr Annapolis | 1,285.86 | 1,285.86 | - | N/A | - |
| 27 | Annapolis | Mr26 Cloud Manager Ap | 788.64 | 788.64 | - | N/A | - |
| 27 | Annapolis | Edi - Annapolis | 225.00 | 176.25 | 48.75 | N/A | 48.75 |
| 30 | Houston | Super-Server, Llc | 10,343.11 | 9,653.57 | 689.54 | N/A | 689.54 |
| 30 | Houston | Houston Integration And Migration | 6,750.00 | 5,962.50 | 787.50 | N/A | 787.50 |
| 30 | Houston | Mr 26 Cloud Managed Ap (9 Split Bw Houston And New Haven) | 4,650.41 | 4,495.40 | 155.01 | N/A | 155.01 |
| 30 | Houston | Proxios  - Houston | 20,450.00 | 16,340.32 | 4,109.68 | N/A | 4,109.68 |
| 32 | Sacramento | Projects-Regus Sacramento Office | 25,976.95 | 22,946.31 | 3,030.64 | N/A | 3,030.64 |
| 32 | Sacramento | Projects-Regus Sacramento Office | 13,309.33 | 11,091.11 | 2,218.22 | N/A | 2,218.22 |
| 32 | Sacramento | Meraki Asa, Ent-36, Hw Poe Switch, 24P-36Month | 3,660.02 | 3,050.02 | 610.00 | N/A | 610.00 |
| 32 | Sacramento | Regus Sacramento Office | 2,040.00 | 1,700.00 | 340.00 | N/A | 340.00 |
| 58 | Roanoke | Mr26 Cloud Managed Ap (5) | 5,344.30 | 5,166.16 | 178.14 | N/A | 178.14 |
| 58 | Roanoke | 3 Xerox 717s | 238.85 | 238.85 | - | N/A | - |

Total       $     2,330,168.69   $     2,094,413.35   $     235,755.34           $     235,755.34

| Fill in this information to identify the case: |
|---|

Debtor name **LeClairRyan PLLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF VIRGINIA

Case number (if known) **19-34574**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **ABL Alliance, LLLP**<br>Creditor's Name<br><br>**4551 Cox Road**<br>**Suite 402**<br>**Glen Allen, VA 23060**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**12/29/17**<br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**Personal property and accounts receivable**<br><br><br><br>Describe the lien<br>**First Priority Lien**<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$6,768,201.00** | **Unknown** |
| **2.2** **Bank Direct Capital Finance**<br>Creditor's Name<br><br>**150 North Field Drive**<br>**Suite 190**<br>**Lake Forest, IL 60045**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**1/1/19**<br>**Last 4 digits of account number**<br>**4081**<br>**Do multiple creditors have an interest in the same property?** | Describe debtor's property that is subject to a lien<br>**Insurance Refunds**<br><br><br><br>Describe the lien<br>**First Priority Lien**<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply | **$0.00** | **$0.00** |

| Debtor | LeClairRyan PLLC | Case number (if know) | **19-34574** |
|---|---|---|---|
| | Name | | |

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ■ Unliquidated
- ■ Disputed

---

| 2.3 | **Bank of America, N.A.** |
|---|---|

Creditor's Name

**One Fleet Way**
**PA6-580-02-30**
**Moosic, PA 18507-1999**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**11/7/2017**

**Last 4 digits of account number**
**6114**

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Cash Collateral Account f/b/o MA-60 State Associates, LLC.**
**Bank of America.**

Describe the lien
**Unknown**

Is the creditor an insider or related party?
- ■ No
- ☐ Yes

Is anyone else liable on this claim?
- ■ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

$635,299.13      $635,299.13

---

| 2.4 | **ULX Partners, LLC** |
|---|---|

Creditor's Name

**4405 Cox Road**
**Glen Allen, VA 23060**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**12/20/2018**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Personal property and accounts receivable**

Describe the lien
**Second Priority Lien**

Is the creditor an insider or related party?
- ☐ No
- ■ Yes

Is anyone else liable on this claim?
- ■ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
- ☐ Contingent
- ■ Unliquidated
- ■ Disputed

$8,563,288.00      Unknown

---

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$15,966,788.13**

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

---

| Debtor | **LeClairRyan PLLC** | Case number (*if know*) | **19-34574** |
|---|---|---|---|
| | Name | | |

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |

Debtor name     **LeClairRyan PLLC**

United States Bankruptcy Court for the:     EASTERN DISTRICT OF VIRGINIA

Case number (if known)     **19-34574**

☐ Check if this is an
    amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | **Total claim** | **Priority amount** |
| --- | --- | --- | --- | --- |
| 2.1 | Priority creditor's name and mailing address<br>**Alexandria Dept. of Finance**<br>**301 King Street, Suite 1700**<br>**Alexandria, VA 22314** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | **Unknown** | **Unknown** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Personal Property Taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Annapolis Finance Department**<br>**160 Duke of Gloucester Street**<br>**Annapolis, MD 21401** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | **Unknown** | **Unknown** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Personal Property Taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | LeClairRyan PLLC | | Case number (if known) | **19-34574** |
|---|---|---|---|---|
| | Name | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$411,000.00** | **$411,000.00** |
|---|---|---|---|---|

**Anthem Blue Cross Blue Shield**
**120 Monument Circle**
**Indianapolis, IN 46204-4903**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **Amounts accrued through 9/3** | **IBNR Claims Expense** |

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (5)

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Boston Assessing Dept.**
**1 City Hall Square**
**Room 301**
**Boston, MA 02201-2011**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Personal Property Taxes** |

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Calif. Board of Equalization**
**450 N Street, MIC:63**
**PO Box 942879**
**Sacramento, CA 94279-0063**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Personal Property Taxes** |

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,242.23** | **$1,242.23** |
|---|---|---|---|---|

**Centers Medicare Medicaid Serv**
**233 North Michigan Avenue**
**Suite 600**
**Chicago, IL 60601-5519**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **Pay Periods Ending 8/23 and 9/6** | **Employer FICA** |

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

| Debtor | LeClairRyan PLLC | Case number (if known) | **19-34574** |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**2.7**

Priority creditor's name and mailing address

**Charlottesville Commiss. Rev.**
**PO Box 2964**
**Charlottesville, VA 22902-2964**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

**Unknown**   **Unknown**

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.8**

Priority creditor's name and mailing address

**Chicago Dept. of Finance**
**121 N. LaSalle Street**
**7th Floor**
**Chicago, IL 60602**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

**Unknown**   **Unknown**

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.9**

Priority creditor's name and mailing address

**City of Norfolk Treasurer**
**PO Box 3215**
**Norfolk, VA 23514**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**   **Unknown**

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.10**

Priority creditor's name and mailing address

**Connecticut Dept. of Revenue**
**450 Columbus Blvd.**
**Hartford, CT 06103**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

**Unknown**   **Unknown**

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | LeClairRyan PLLC | Case number (if known) | 19-34574 |
|---|---|---|---|
| | Name | | |

---

**2.11** Priority creditor's name and mailing address

**Dallas Co. Tax Office**
**1201 Elm Street**
**Suite 2600**
**Dallas, TX 75270**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Unknown    Unknown

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.12** Priority creditor's name and mailing address

**DC Office of Tax and Revenue**
**1101 4th Street, SW**
**Suite 270**
**Washington, DC 20024**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Unknown    Unknown

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.13** Priority creditor's name and mailing address

**Dearborn Dept. of Finance**
**16901 Michigan Avenue**
**Dearborn, MI 48126**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Unknown    Unknown

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.14** Priority creditor's name and mailing address

**Delta Dental Plan of Virginia**
**4818 Starkey Road**
**Roanoke, VA 24018**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Unknown    Unknown

Date or dates debt was incurred
**Amounts accrued through 9/3**

Basis for the claim:
**Employee Claims**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (5)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | LeClairRyan PLLC | Case number (if known) | **19-34574** |
|---|---|---|---|
| | Name | | |

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$19.63** | **$19.63** |
|---|---|---|---|---|
| | **District of Columbia** | Check all that apply. | | |
| | **1101 4th Street, SW** | ■ Contingent | | |
| | **Suite W270** | ☐ Unliquidated | | |
| | **Washington, DC 20024** | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **Pay Period Ending 8/23** | **Employer Family Leave Insurance** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No  ☐ Yes |

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$4,640.48** | **$4,640.48** |
|---|---|---|---|---|
| | **Employee Accrued PTO** | Check all that apply. | | |
| | | ■ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **Amounts accrued through 9/3** | **Accrued PTO** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No  ☐ Yes |

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$11,238.08** | **$11,238.08** |
|---|---|---|---|---|
| | **Employee Wages (Gross)** | Check all that apply. | | |
| | | ■ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **8/29/2019 through 9/2/2019** | **Current Employee Wages** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No  ☐ Yes |

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$38,328.26** | **$38,328.26** |
|---|---|---|---|---|
| | **Employee Wages (Gross)** | Check all that apply. | | |
| | | ■ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **8/19/219** | **Terminated Non-Member Wages** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No  ☐ Yes |

| Debtor | LeClairRyan PLLC | | | |
|---|---|---|---|---|
| | Name | | Case number (if known) | **19-34574** |

---

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Florida Dept. of Revenue**
**5050 West Tennessee Street**
**Tallahassee, FL 32399**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

_____

| Date or dates debt was incurred | Basis for the claim: |
|---|---|

**Personal Property Taxes**

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Harris Co. Appraisal District**
**13013 Northwest Freeway**
**Houston, TX 77040-6305**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|

**Personal Property Taxes**

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Hartford Assessor's Office**
**550 Main Street**
**Room 108**
**Hartford, CT 06103**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|

**Personal Property Taxes**

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Henrico Dept. of Finance**
**4301 East Parham Road**
**Henrico, VA 23228**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|

**Personal Property Taxes**

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | LeClairRyan PLLC | | Case number *(if known)* | **19-34574** |
|---|---|---|---|---|
| | Name | | | |

---

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Illinois Dept. of Revenue**
**PO Box 19035**
**Springfield, IL 62794-9035**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Los Angeles Assessor's Office**
**500 West Temple Street**
**Room 225**
**Los Angeles, CA 90012**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Maryland Dept. of Taxation**
**301 West Preston Street**
**Baltimore, MD 21201-2395**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Massachusetts Dept. of Revenue**
**100 Cambridge Street**
**Boston, MA 02114**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | LeClairRyan PLLC | Case number (if known) | 19-34574 |
|---|---|---|---|
| | Name | | |

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|
| | **Michigan Dept. of Treasury** | *Check all that apply.* | | |
| | | ☐ Contingent | | |
| | **Lansing, MI 48922** | ■ Unliquidated | | |
| | | ☐ Disputed | | |

| | Date or dates debt was incurred | Basis for the claim: |
|---|---|---|
| | | **Personal Property Taxes** |
| | Last 4 digits of account number | Is the claim subject to offset? |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes |

| 2.28 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|
| | **New Haven Assessor's Office** | *Check all that apply.* | | |
| | **165 Church Street** | ☐ Contingent | | |
| | **New Haven, CT 06510** | ■ Unliquidated | | |
| | | ☐ Disputed | | |

| | Date or dates debt was incurred | Basis for the claim: |
|---|---|---|
| | | **Personal Property Taxes** |
| | Last 4 digits of account number | Is the claim subject to offset? |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes |

| 2.29 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|
| | **New Jersey Div. of Taxation** | *Check all that apply.* | | |
| | **PO Box 999** | ☐ Contingent | | |
| | **Trenton, NJ 08646-0999** | ■ Unliquidated | | |
| | | ☐ Disputed | | |

| | Date or dates debt was incurred | Basis for the claim: |
|---|---|---|
| | | **Personal Property Taxes** |
| | Last 4 digits of account number | Is the claim subject to offset? |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes |

| 2.30 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $272,382.70 | $272,382.70 |
|---|---|---|---|---|
| | **New York City Dept of Finance** | *Check all that apply.* | | |
| | **PO Box 5300** | ☐ Contingent | | |
| | **Albany, NY 12205-0300** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| | Date or dates debt was incurred | Basis for the claim: |
|---|---|---|
| | **5/31/2015 through 5/31/2018** | **Commercial Rent Tax** |
| | Last 4 digits of account number **6002** | Is the claim subject to offset? |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes |

| Debtor | LeClairRyan PLLC | | Case number (if known) | **19-34574** |
|---|---|---|---|---|
| | Name | | | |

| 2.31 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

| **New York City Dept. of Finance** | Check all that apply. |
|---|---|
| **66 John Street** | ☐ Contingent |
| **2nd Floor** | ■ Unliquidated |
| **New York, NY 10038** | ☐ Disputed |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Personal Property Taxes** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No |
| | ☐ Yes |

---

| 2.32 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$37.88** | **$37.88** |
|---|---|---|---|---|

| **New York State Dept of Finance** | Check all that apply. |
|---|---|
| **Bankruptcy Section** | ☐ Contingent |
| **PO Box 5300** | ☐ Unliquidated |
| **Albany, NY 12205-0300** | ☐ Disputed |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **Pay Period Ending 8/23** | **Employer Payroll Taxes** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No |
| | ☐ Yes |

---

| 2.33 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

| **New York State Dept of Finance** | Check all that apply. |
|---|---|
| **PO Box 5300** | ☐ Contingent |
| **Albany, NY 12205-0300** | ■ Unliquidated |
| | ☐ Disputed |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Personal Property Taxes** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No |
| | ☐ Yes |

---

| 2.34 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

| **Newark Dept. of Finance** | Check all that apply. |
|---|---|
| **828 Broad Street** | ☐ Contingent |
| **Newark, NJ 07102** | ■ Unliquidated |
| | ☐ Disputed |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Personal Property Taxes** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No |
| | ☐ Yes |

| Debtor | LeClairRyan PLLC | | Case number (if known) | **19-34574** |
|---|---|---|---|---|
| | Name | | | |

---

| 2.35 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Palm Beach Appraiser's Office**
**301 North Olive Avenue**
**5th Floor**
**West Palm Beach, FL 33401**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim:<br>**Personal Property Taxes** |
|---|---|

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.36 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Pennsylvania Dept. of Revenue**
**PO Box 280904**
**Harrisburg, PA 17128-0904**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim:<br>**Personal Property Taxes** |
|---|---|

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.37 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Philadelphia Dept. of Revenue**
**1401 JFK Boulevard**
**Philadelphia, PA 19102**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim:<br>**Personal Property Taxes** |
|---|---|

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.38 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Providence Tax Assessor's Off.**
**25 Dorrance Street**
**Room 208**
**Providence, RI 02903**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim:<br>**Personal Property Taxes** |
|---|---|

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| Debtor | LeClairRyan PLLC | | Case number (if known) | 19-34574 |
|---|---|---|---|---|
| | Name | | | |

| 2.39 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Rhode Island Div. of Taxation**
**One Capitol Hill**
**Providence, RI 02908**

_Check all that apply._
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.40 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Richmond Dept. of Finance**
**900 E. Broad Street**
**Room 103**
**Richmond, VA 23219**

_Check all that apply._
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.41 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Roanoke Treasurer's Office**
**215 Church Avenue**
**Room 254, PO Box 1451**
**Roanoke, VA 24011**

_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.42 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Sacramento Assessor's Office**
**3701 Power Inn Road**
**Suite 3000**
**Sacramento, CA 95826-4329**

_Check all that apply._
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | LeClairRyan PLLC | | Case number (if known) | **19-34574** |
|---|---|---|---|---|
| | Name | | | |

| 2.43 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**San Francisco Assessor's Off.**
**1 Dr. Carlton B. Goodlett Pl.**
**City Hall, Room 190**
**San Francisco, CA 94102-4698**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.44 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,562.13** | **$3,562.13** |
|---|---|---|---|---|

**Social Security Administration**
**PO Box 17042**
**Baltimore, MD 21235-7042**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**Pay Periods Ending 8/23 and 9/6**

Basis for the claim:
**Employer Social Security**

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.45 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.44** | **$0.44** |
|---|---|---|---|---|

**State of Connecticut**
**Office of the Treasurer**
**55 Elm Street**
**Hartford, CT 06106**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**Pay Period Ending 8/23**

Basis for the claim:
**Employer Unemployment Taxes**

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.46 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**State of Delaware**
**820 Silver Lake Boulevard**
**Suite 100**
**Dover, DE 19904**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**Pay Period Ending 8/23**

Basis for the claim:
**Employer Unemployment Taxes**

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | LeClairRyan PLLC | Case number (if known) | 19-34574 |
|---|---|---|---|
| | Name | | |

---

**2.47**

Priority creditor's name and mailing address

**State of New Jersey**
**Office of the Treasurer**
**101 Carroll Street**
**Trenton, NJ 08625**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

$3.27          $3.27

Date or dates debt was incurred
**Pay Period Ending 8/23**

Basis for the claim:
**Employer Unemployment Taxes**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**2.48**

Priority creditor's name and mailing address

**Texas Comptroller of Pub. Acc.**
**111 East 17th Street**
**Austin, TX 78774**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Unknown          Unknown

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**2.49**

Priority creditor's name and mailing address

**United States Treasury Dept.**
**Internal Revenue Service**
**Ogden, UT 84201-0039**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.11          $0.11

Date or dates debt was incurred
**Pay Period Ending 8/23**

Basis for the claim:
**Employer Unemployment Taxes**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**2.50**

Priority creditor's name and mailing address

**Virginia Department of Tax**
**PO Box 26627**
**Richmond, VA 23261**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$1.34          $1.34

Date or dates debt was incurred
**Pay Period Ending 8/23**

Basis for the claim:
**Employer Unemployment Taxes**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| Debtor | LeClairRyan PLLC | Case number (if known) | 19-34574 |
|---|---|---|---|
| | Name | | |

| 2.51 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Virginia Dept. of Taxation**
**PO Box 1115**
**Richmond, VA 23218-1115**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| 2.52 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Williamsburg Treasurer Office**
**401 Lafayette Street**
**PO Box 886**
**Williamsburg, VA 23187**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $41,473,971.28 |

**See Schedule F**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 742,456.55 |
| 5b. Total claims from Part 2 | 5b. + | $ 41,473,971.28 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 42,216,427.83 |

---

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 11Th & Cochran, Lc Attn: Hunter E. Craig Co. P.O. Box 5509 Charlottesville, Va 22902 | | Rent Various dates prior to 9/3/2019 | | | | 24,174.84 |
| 11Th & Cochran, Llc C/O Cb Richard Ellis P.O. Box 13470 Richmond, Va 23225 | | Rent Various dates prior to 9/3/2019 | | | | 24,174.84 |
| 221 Church Street, Llc C/O The Wm. M. Hotchkiss Co P.O. Box 801 New Haven, Ct 06510 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 70.00 |
| 2627 Chestnut Ridge, Llc Attn: Michell Sutton 2627 Chestnut Ridge, Suite 100 Kingwood, Tx 77339 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 180.00 |
| 5Linx Enterprises, Inc. 275 Kenneth Drive Suite 100 Rochester, Ny 14623 | | Refund Various dates prior to 9/3/2019 | | | | 228.00 |
| 60 State Trs (De) Llc (Trs) 320 Park Avenue Floor 17 New York, Ny 10022 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 238,550.56 |
| A & N Electric Cooperative P. O. Box 290 Tasley, Va 23441 | | Refund Various dates prior to 9/3/2019 | | | | 271.00 |
| A. J. Park Intellectual Property Level 14, Amp Center 29 Customs Street West Auckland, 1010 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 15,708.07 |
| A. J. Park Level 14, Amp Center 29 Customs Street West Auckland, 1010 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 7,769.15 |
| A. Raymond E T Cie 113 Cours Berriat Grenoble, 38000 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 20,794.84 |
| A+ Court Reporting And Video, Inc. P.O. Box 20574 Roanoke, Va 24018 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 485.90 |
| Abi Document Support Services P.O. Box 2970 Springfield, Mo 65801-2970 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 8,018.57 |
| Abm Parking Services 22423886 & 22423887 Attn:24164440 600 Harrison St Ste 600 San Francisco, Ca 94107 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,418.00 |
| Acapo Strandgaten 198 Bergen, 5817 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 240.00 |
| Ace Property And Casualty Insurance Company 120 North 9Th Street Richmond, In 47374 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,463.40 |
| Acorn Sign Graphics P.O. Box 11664 Richmond, Va 23230 | | Goods Various dates prior to 9/3/2019 | | | | 408.94 |
| Acr Of Wny 170 Franklin Street Suite102 Buffalo, Ny 14202 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 395.10 |
| Adams & Adams Po Box 1014 Pretoria 0001 South Africa | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,511.50 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Adams & Reese Llp<br>One Houston Center 1221 Mckinney Suite 4400<br>Houston, Tx 77010 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 665.00 |
| Adams Outdoor Advertising<br>Attn: Brian Roeser 5547 E. Virginia Beach Blvd.<br>Norfolk, Va 23502 | | Refund<br>Various dates prior to 9/3/2019 | | | | 103.00 |
| Adc<br>2520 Venture Oaks Way Suite 150<br>Sacramento, Ca 95833 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 575.00 |
| Admiral Cochrane Llc<br>10 Hight Street, Suite 903<br>Boston, Ma 02110 | | Rent<br>Various dates prior to 9/3/2019 | | | | 57,166.10 |
| Admiral Cochrane Llc<br>500 East Pratt Street, Suite 500<br>Baltimore, Md 21202 | | Rent<br>Various dates prior to 9/3/2019 | | | | 31,853.44 |
| Adp, Inc.<br>One Adp Boulevard<br>Roseland, Nj 07068 | | Services<br>Various dates prior to 9/3/2019 | | | | 4,559.61 |
| Advanced Dermatology, P.C.<br>366 Veterans Memorial Highway<br>Commack, Ny 11725 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 41.58 |
| Advantage Court Reporters & Video Services, Llc<br>18401 Burbanks Boulevard Suite 108<br>Tarzana, Ca 91356 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 210.00 |
| Advantone Florida Inc.<br>Dept La 24582<br>Pasadena, Ca 91185-4582 | | Services<br>Various dates prior to 9/3/2019 | | | | 677.22 |
| Aiken & Welch, Inc.<br>One Kaiser Plaza Suite 250<br>Oakland, Ca 94612 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,091.62 |
| Akf Reporters, Inc.<br>436 Boulevard Of The Allies<br>Pittsburgh, Pa 15219-1314 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 250.80 |
| Albemarle Courier Company<br>1619 Quail Run. Suite A<br>Charlottesville, Va 22911 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 475.00 |
| Alex L. Braunstein<br>10426 Gentlewood Forest Dr<br>Boynton Beach, Fl 33473 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 75.00 |
| Alexander Poole And Co Inc<br>11 N. Pearl Street Suite 1706<br>Albany, Ny 12207 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 165.00 |
| Ali Cle<br>4025 Chestnut Street<br>Philadelphia, Pa 19104-3099 | | Goods<br>Various dates prior to 9/3/2019 | | | | 99.00 |
| Allan H. Horowitz<br>3129 Northampton St. Nw<br>Washington, Dc 20015 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 27.00 |
| Allan Reporting Services<br>P.O. Box 914<br>Canton, Ct 06019 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 233.97 |
| Allen Woodworking<br>Attn: Accounts Payable 200 Center Street<br>Bellingham, Ma 02019 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 40.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| All-State Legal<br>One Commerce Drive<br>Cranford, Nj 07016-3571 | | Goods<br>Various dates prior to 9/3/2019 | | | | 15,269.56 |
| Alm Media Llc<br>P O Box 18155<br>Newark, Nj 07191-8155 | | Services<br>Various dates prior to 9/3/2019 | | | | 1,105.42 |
| Alpenrisk Safety Advisors, Llc<br>61 Timber Lane<br>Gilford, Nh 03249 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,408.69 |
| Ambius<br>P.O. Box 14086<br>Reading, Pa 19612 | | Services<br>Various dates prior to 9/3/2019 | | | | 339.84 |
| American Academy Of Physician Assistants<br>2318 Mill Road Suite 1300<br>Alexandria, Va 22314-6868 | | Services<br>Various dates prior to 9/3/2019 | | | | 29,219.52 |
| American Arbitration Association<br>1633 Broadway<br>New York, Ny 10019 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 450.00 |
| American Board Of Trial Advocates<br>2001 Bryan Street Suite 3000<br>Dallas, Tx 75201 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 625.00 |
| American Chamber Of Commerce In Italy<br>11 E. 44Th Street Suite 1400<br>New York, Ny 10017 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,186.78 |
| American Express<br>P.O. Box 360001<br>Ft. Lauderdale, Fl 33336-0001 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 29,702.98 |
| Andree P. Laney<br>86 Beech Avenue<br>Fanwood, Nj 07023 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 1,821.85 |
| Andrei Moskvitin<br>50-57 41St St. 1St Fl<br>Synnyside, Ny 11104 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,295.48 |
| Andrew L. Cole<br>212 Winchester Beach Dr<br>Annapolis, Md 21409 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 152.88 |
| Andrew P. Zappia<br>95 Wheatstone Circle<br>Fairport, Ny 14450 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 366.07 |
| Angela Blumberg<br>2311 Crickhollow Ct<br>Richmond, Va 23233 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 42.99 |
| Annandale Family Medicine<br>7617 Little River Turnpike Suite 710<br>Annandale, Va 22003 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 46.75 |
| Westbourne Advisors<br>410 Severn Avenue, Suite 216<br>Annapolis, Md 20814 | | Security Deposit Liability<br>Various dates prior to 9/3 | | | | 4,300.00 |
| Annapolis City Marina Lp, Lllp<br>2328 W Joppa Road Suite 200<br>Lutherville, Md 21093 | | Services<br>Various dates prior to 9/3/2019 | | | | 4,936.71 |
| Annapolis City Marina, Llp<br>2328 W Joppa Road Suite 200<br>Lutherville, Md 21093 | | Services<br>Various dates prior to 9/3/2019 | | | | 470.16 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Anne M Gannon<br>P O Box 3353<br>West Palm Beach, Fl 33402-3353 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 51.25 |
| Anthony A. Mcfarlane Md Pc, Inc.<br>1830 Harper Road<br>Beckley, Wv 25801 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 103.00 |
| Apex Bank<br>430 Montbrook Lane<br>Knoxville, Tn 37919 | | Refund<br>Various dates prior to 9/3/2019 | | | | 70.00 |
| Apex Orthopaedic Solutions<br>874 Ashley Ave.<br>Charleston, Sc 29403 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 5,900.00 |
| Appellate Division, First Department<br>Supreme Court, State Of Ny, Appellate Division, First Dept. 60 Madison Avenue<br>New York, Ny 10010 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 315.00 |
| Aramark<br>P.O. Box 14512<br>Lexington, Ky 40512 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 726.00 |
| Arcadia Biosciences, Inc.<br>4222 E. Thomas Road, Suite 320<br>Phoenix, Az 85018 | | Refund<br>Various dates prior to 9/3/2019 | | | | 842.24 |
| Archer Nsg, Llc<br>562 W Washington Blvd<br>Chicago, Il 60661 | | Services<br>Various dates prior to 9/3/2019 | | | | 5,138.90 |
| Arete-Ip<br>Suite 1201 Building 3 Zhubang2000 Business Center No. 98 Balizhuang Xili Chaoyang District, Beijing 100025 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 589.60 |
| Arnold W. Williams<br>4047 Rocky Hill Rd<br>Blackstone, Va 23824 | | Services<br>Various dates prior to 9/3/2019 | | | | 175.00 |
| Ascentium Capital Llc<br>23970 Us Highway 59 North<br>Kingwood, Tx 77339 | | Services<br>Various dates prior to 9/3/2019 | | | | 1,711.22 |
| Ashford-Leecor Jv, Llc<br>2801 Fruitville Road Suite 170<br>Sarasota, Fl 34237 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,180.50 |
| Aspera Associates, Inc.<br>70 Washington St. Suite 222<br>Salem, Ma 01970 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,250.00 |
| Associated Library Service<br>28-17 31St Street, 1St Floor<br>Astoria, Ny 11102 | | Services<br>Various dates prior to 9/3/2019 | | | | 420.00 |
| Associated Reporters<br>2300 W. Sahara, Suite 770 Box 17<br>Las Vegas, Nv 89102 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 900.05 |
| Associates In Orthopaedic Surgery, P.A.<br>120 Millburn Avenue<br>Milburn, Nj 07041 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 15.00 |
| At&T Mobility<br>P.O. Box 6463<br>Carol Stream, Il 60197-6463 | | Services<br>Various dates prior to 9/3/2019 | | | | 102.22 |
| At&T<br>P.O. Box 8100<br>Aurora, Il 60507-8100 | | Services<br>Various dates prior to 9/3/2019 | | | | 649.29 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Atkinson-Baker, Inc. 500 N. Brand Boulevard, 3Rd Floor Glendale, Ca 91203-4725 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 635.85 |
| Atlanta Reporters, Inc. P.O. Box 1625 Gainesville, Ga 30503 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 44.10 |
| Atlantic County Clerk 5901 Main Street Mays Landing, Nj 08330 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3,012.00 |
| Atlantic Union Bankshares Three James Center, Suite 1200 1051 East Cary Street Richmond, Va 23219 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 4,000.00 |
| Atria, Inc. 1261 Meriden Rd. Bldg. 3 Wolcott, Ct 06705 | | Services Various dates prior to 9/3/2019 | | | | 376.80 |
| Au Bon Pain One International Place Boston, Ma 02110 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 97.18 |
| Audrey Golden Associates Ltd 633 Third Avenue New York, Ny 10017 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 90,000.00 |
| Augusta County Office Of The Treasurer 18 Government Center Lane Verona, Va 24482 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 26.00 |
| Automated Mailing Systems, Inc. P. O. Box 12246 Roanoke, Va 24024 | | Services Various dates prior to 9/3/2019 | | | | 930.00 |
| Axa Xl Insurance America Inc. 100 Constitutional Plaza Hartford, Ct 06103 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 31,703.72 |
| Ayafune International Patents & Trademarks, Ppc Taf Kyobashi Bldg, 5Th Floor 19-4 Kyobashi 1-Chome, Chuo-Ku, Tokyo 104-0031, Japan | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,199.13 |
| B. Stephen Rice 4506 Ivanhoe Street Houston, Tx 77027 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 53.00 |
| B.W. Wilson, Inc P. O. Box 11248 Richmond, Va 23230 | | Goods Various dates prior to 9/3/2019 | | | | 1,345.47 |
| Bactes Imaging Solutions 8344 Clairemont Mesa Blvd. Suite 201 San Diego, Ca 92111 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 129.86 |
| Baird Holm Llp 1500 Woodmen Tower 1700 Farnam St. Omaha, Ne 68102-2068 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 882.00 |
| Bairui Patent & Trademark Office Limited Room West 601 Building A Yihua Complex Building Shusi Lin Futian District, Guandong 518040 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 675.00 |
| Baldwins Po Box 852 Wellington, 6140 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 7,927.94 |
| Ballard Spahr Andrews & Ingersoll, Llp 1909 K Street, Nw 12Th Floor Washington, Dc 20006-1157 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 2,251.30 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Baltic Providence, Llc<br>2180 Mendon Road, Suite 11<br>Cumberland, Ri 02864 | | Rent<br>Various dates prior to 9/3/2019 | | | | 800.00 |
| Baltic Providence, Llc C/O The Baltic Group, Llc<br>2180 Mendon Road Suite 11<br>Cumberland, Rhode Island 2864 | | Rent<br>Various dates prior to 9/3/2019 | | | | 1,900.00 |
| Banc Of California, N.A.<br>18500 Von Karman Avenue, Suite 1100<br>Irvine, Ca 92612 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 435.00 |
| Bank Of America - Legal Order Processing<br>Az1-200-20-35 Po Box 29961<br>Phoenix, Az 85038 | | Services<br>Various dates prior to 9/3/2019 | | | | 35.00 |
| Bankdirect Capital Finance, Llc<br>Two Conway Park 150 North Field Drive, Suite 190<br>Lake Forest, Il 60045 | | Services<br>Various dates prior to 9/3/2019 | | | | 157,530.72 |
| Barber Law Firm Pllc<br>425 W Capitol Ave. Suite 3400<br>Little Rock, Ar 72201 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,167.50 |
| Barclay Damon Llp<br>80 State Street<br>Albany, Ny 12207 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 50,000.00 |
| Barker Brettell Llp<br>100 Hagley Road Edgbaston<br>Birmingham B16 8 Qq England | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,972.87 |
| Barkley Court Reporters, Inc.<br>1875 Century Park East Suite 1300<br>Los Angeles, Ca 90067 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,409.25 |
| Barrister Digital Solutions<br>1700 K Street, Nw Suite B100<br>Washington, Dc 20006 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 22,800.87 |
| Barry D. Daly<br>14103 Greencroft Lane<br>Hunt Valley, Md 21030 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,000.00 |
| Baruch Mayer Grob<br>13400 Rupert Court<br>Henrico, Va 23233 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 600.00 |
| Bayou City Reporting<br>1066 Candlelight<br>Houston, Tx 77018 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 298.65 |
| Bb&T Legal Department<br>200 West Second Street 3Rd Floor<br>Winston-Salem, Nc 27101 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,459.60 |
| Bcal 44 Montgomery Property Llc Rent Account<br>C/O Beacon Capital Partners 200 State St., 5Th Floor<br>Boston, Ma 02109 | | Rent<br>Various dates prior to 9/3/2019 | | | | 178,718.97 |
| Bcal 44 Montgomery Property Llc<br>44 Montgomery Street, Suite 150<br>San Francisco, Ca 94104 | | Rent<br>Various dates prior to 9/3/2019 | | | | 48,853.38 |
| Bcm One, Inc<br>521 Fifth Avenue 14 Floor<br>New York, Ny 10175 | | Services<br>Various dates prior to 9/3/2019 | | | | 56.01 |
| Bee Reporting Agency, Inc.<br>1486 Kew Avenue<br>Hewlett,, Ny 11557 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 696.06 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Bengst, Llc<br>405 Victory Avenue, Unit D<br>South San Francisco, Ca 94080 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 713.90 |
| Benjamin C. Miller<br>7130 Northampton Way<br>Houston, TX 77055 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 2,557.90 |
| Benny Barmapov<br>31 Fingal St.<br>Staten Island, Ny 10312-4903 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 26.00 |
| Bereskin & Parr<br>P.O. Box 401<br>Toronto Ontario, M5H3Y2 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 8,812.22 |
| Berkeley Research Group, Llc<br>2200 Powell Street Suite 1200<br>Emeryville, Ca 94608 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 25,305.34 |
| Beveridge & Diamond Pc<br>1350 I Street Nw Suite 700<br>Washington, Dc 20005-3311 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,500.00 |
| Beverly J. Buchanan<br>404 Prosperity Court<br>Williamsburg, Va 23188 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 28.89 |
| Beyond Attorneys At Law<br>F6, Xijin Centre No. 39 Lianhauchi East Road<br>Haidian District, Beijing 100036 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,558.20 |
| Beyondtrust Corporation<br>11695 Johns Creek Parkway Suite 200<br>Johns Creek, Ga 30097 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 31,421.25 |
| Biehl, Et. Al., Csr, Inc.<br>3200 El Camino Real Suite 110<br>Irvine, Ca 92602 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 989.30 |
| Bighand Inc.<br>125 S Wacker Drive Suite 300<br>Chicago, Il 60606 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 102,327.60 |
| Binary Engineering Associates, Inc.<br>7 Mccormick Road<br>Spencer, Ma 01562 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,192.50 |
| Bingham Greenebaum Doll. Llp<br>3500 National City Tower 101 South Fifth Street<br>Louisville, Ky 40202-3197 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 364.50 |
| Biopharmalex<br>3/6 Miller Street Prhran 3181<br>Australia | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,368.81 |
| Biro Oktroi Roosseno<br>Kantor Taman A-9, Unit C1 & O1 Ji, Dr. Ide Anak Agung Gde Agung<br>Mega Kuningan, Jakarta 12950 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 910.00 |
| Bizport Ltd<br>9 N. Third Street<br>Richmond, Va 23219 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 428.45 |
| Blacksburg Neurology<br>P. O. Box 1114<br>Christiansburg, Va 24068 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 100.00 |
| Blake, Cassels & Graydon, Llp<br>199 Bay Street Suite 4000, Commerce Court West<br>Toronto On M5L 1A9, Canada M5L 1A9 | | Services<br>Various dates prior to 9/3/2019 | | | | 1,778.39 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Bluegreen Corporation - Pennsylvania<br>176 E. Hershey Park Drive<br>Hershey, Pa 17033 | | Refund<br>Various dates prior to 9/3/2019 | | | | 100.00 |
| Bna<br>1801 S Bell Street<br>Arlington, Va 22202 | | Goods<br>Various dates prior to 9/3/2019 | | | | 2,347.91 |
| Bouchard Transportation Co., Inc.<br>58 South Service Road, Suite 150<br>Melville, Ny 11747 | | Refund<br>Various dates prior to 9/3/2019 | | | | 1,238.80 |
| Boult Wade Tennant<br>Verulam Gardens 70 Gray'S Inn Road<br>London, Wc1X Bbt | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 99,769.29 |
| Bowman And Brooke Llp<br>P.O. Box 1450<br>Minneapolis, Mn 55485-5834 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 100.00 |
| Bpp Lower Office Reit Inc.<br>Bpp Connecticut Ave Llc - Bldg Id: 26870 P O Box 209259<br>Austin, Tx 78720-9259 | | Services<br>Various dates prior to 9/3/2019 | | | | 151,140.91 |
| Brandon Legal Tech, Llc<br>100 Pearl Street, 14Th Floor<br>Hartford, Ct 06103 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,359.68 |
| Branoff Design, Llc<br>24531 Hickory<br>Gross Lle, Mi 48138 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 500.00 |
| Brescia'S Printing Services, Inc.<br>66 Conn. Blvd<br>E. Hartford, Ct 06108 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,223.81 |
| Brian Donnelly<br>Unknown | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 40.00 |
| Brian W. Watson<br>Unknown | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 20.00 |
| Bricker & Eckler Llp<br>100 South Third Street<br>Columbus, Oh 43215 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,135.65 |
| Bridgetrust Title Group<br>One Columbus Center Suite 400<br>Virginia Beach, Va 23462 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 410.33 |
| Bristol-Myers Squibb<br>3551 Lawrenceville Princeton<br>Lawrence Township, Nj 08648 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,300.00 |
| Bristows Llp<br>100 Victoria Embankment<br>London, Ec4Y 0Dh | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 205.00 |
| Brittany Transcription, Llc<br>60 Washington Street<br>Morristown, Nj 07960 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 448.60 |
| Brittney Inman<br>4115 Garden Lake Drive<br>Kingwood, Tx 77339 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 286.24 |
| Brookdale Senior Living, Inc.<br>6737 W. Washington Street Suite 2300<br>Milwaukee, Wi 53214 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 46.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Broughton Appliance Services Inc. 8445 Glazebrook Avenue Henrico, Va 23228 | | Services Various dates prior to 9/3/2019 | | | | 238.99 |
| Bruin S. Richardson 523 Sleepy Hollow Road Richmond, Va 23229 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 1,536.00 |
| Bryn Aarflot As P.O. Box 449 Sentrum No-0104, Oslo | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 10,494.49 |
| Buckingham Greenery P. O. Box 140 Buckingham, Va 23921 | | Services Various dates prior to 9/3/2019 | | | | 123.18 |
| Busco Marcas E Patentes Rua Marques De Olinda 70 - Parate Rio De Janiero, 22251-040 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 753.65 |
| Bushman Court Reporting P.O. Box 2734 Little Rock, Ar 72203-2734 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 529.00 |
| Business & Legal Resources 100 Winners Circle Suite 300 P O Box 5094 Brentwood, Tn 37024-5094 | | Goods Various dates prior to 9/3/2019 | | | | 549.07 |
| Cabinet Aksiman Intellectual Property Office 60 Boulevard Iben Tachfine 20310 Casablanca | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,060.10 |
| Cabinet Sales P.O. Box 211 Ht 6140 Petion-Ville | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 416.45 |
| Cades Schutte P.O. Box 939 Honolulu, Hawaii 96808 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 50.13 |
| Cafe Metro 130 West 137Th Street 2Nd Floor New York, Ny 10018 | | Goods Various dates prior to 9/3/2019 | | | | 1,233.11 |
| California Deposition Reporter P.O. Box 108 Covina, Ca 91723 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 844.02 |
| California Deposition Reporter, Inc. P.O. Box 108 Covina, Ca 91723 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 451.00 |
| California Secretary Of State Prepay Account Mgmt 1500 11Th Street. 4Th Floor Sacramento, Ca 95814 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 240.00 |
| Cambridge Mercantile Corp Usa 3 Bala Plaza East Suite 117 Bala Cynwyd, Pa 19004 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 360.00 |
| Camden Vonbechman 4560 Marshall Run Circle, Apt. 201 Glen Allen, Va 23059 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 205.66 |
| Candyce St Clair Unknown | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 144.82 |
| Cannon Street, Inc. 300 Montgomery Street, Suite 825 San Francisco, Ca 94104-1918 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 250.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Capital 2 Thrive<br>1801 Broadway Suite 1350<br>Denver, Co 80202 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 758.00 |
| Capitol Corporate Services, Inc.<br>P.O. Box 1831<br>Austin, Tx 78767 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 996.80 |
| Capitol Process Services, Inc.<br>1827 18Th Street, N.W.<br>Washington, Dc 20009-5526 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 530.00 |
| Capitol Services, Inc.<br>800 Brazos, Suite 400<br>Austin, Tx 78701 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 5,779.00 |
| Cardinal Logistics Management Corp.<br>5333 Davidson Highway<br>Concord, Nc 28027 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 42.00 |
| Cardinal Messenger Llc<br>5998 Providence Road<br>Virginia Beach, Va 23464 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 37.20 |
| Care One, Llc; Care Virginia Management, Llc; Health Bridge<br>173 Bridge Plaza North<br>Fort Lee, Nj 07024 | | Refund<br>Various dates prior to 9/3/2019 | | | | 158.95 |
| Carey International, Inc.<br>P.O. Box 418517<br>Boston, Ma 02241-8517 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 5,426.71 |
| Carey<br>Estudio Carey Ltd. Isidora Goyenechea 2800, Piso 42<br>Las Condes, Santiago 7550647 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,566.83 |
| Carilion Clinic Family Medicine - North Roanoke<br>Staunton Medical Center Suite 522<br>Staunton, Va 24401 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,500.00 |
| Carilion Roanoke Memorial Hospital<br>213 S. Jefferson Street Suite 601<br>Roanoke, Va 24011 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 70.00 |
| Carla Ford<br>258 Tioga Drive<br>Rochester, Ny 14616 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 10.00 |
| Carla Huff Kelley<br>1101 Marina Village Parkway Suite 201<br>Alameda, Ca 94501 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6,492.00 |
| Carla Rodgers Md<br>2 Bala Plaza #300<br>Bala Cynwyd, Pa 19004 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 5,500.00 |
| Carlos F. Ortiz<br>2163 Gilbride Rd.<br>Martinsville, Nj 08836 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 1,010.09 |
| Carlsbad Chamber Of Commerce<br>302 S. Canal Street<br>Carlsbad, Nm 88220-5657 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 645.36 |
| Carlyle Overlook Owner, Llc<br>711 High Street<br>Des Moines, Ia 50392 | | Rent<br>Various dates prior to 9/3/2019 | | | | 318,743.89 |
| Carlyle Overlook Owner, Llc<br>Attn: Shawn Leisinger & Shannon G. Holz, 711 High Street<br>Des Moines, Iowa 50392 | | Rent<br>Various dates prior to 9/3/2019 | | | | 102,804.79 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Carolyn Hassan<br>813 Gradyhill Place<br>Midlothian, Va 23114 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,500.00 |
| Carroll O. Neuner<br>2711 Buford Road, #183<br>Richmond, Va 23235 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 35.00 |
| Carter, Robert A.<br>12776 Francisco Road<br>Farmville, Va 23901 | | Refund<br>Various dates prior to 9/3/2019 | | | | 100.00 |
| Casa Sacramento<br>Sacramento Casa Program, Inc. P.O. Box 278383<br>Sacramento, Ca 95827-8383 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 250.00 |
| Case Anywhere Llc<br>21860 Burbank Boulevard, Suite 170<br>Woodland Hills, Ca 91367 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 600.00 |
| Catherine A. Siegel<br>42 Monticello Dr.<br>Branford, Ct 06405 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 49.80 |
| Cavalier Reporting & Videography<br>677 Berkmar Circle<br>Charlottesville, Va 22901 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,029.90 |
| Cch Corsearch<br>233 Spring Street<br>New York, Ny 10013 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,660.00 |
| Cch Incorporated<br>P. O. Box 4307<br>Carol Stream, Il 60197-4307 | | Goods<br>Various dates prior to 9/3/2019 | | | | 10,718.55 |
| Ccpit Patent And Trademark Law Office<br>10/F, Ocean Plaza 158 Fuxingmennei Street<br>Bejing 100031 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 14,333.43 |
| Ccr, Inc.<br>46531 Harry Byrd Highway<br>Sterling, Va 20164 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 132.46 |
| Cdw Direct, Llc<br>P O Box 75723<br>Chicago, Il 60675-5723 | | Goods<br>Various dates prior to 9/3/2019 | | | | 15,299.32 |
| Ceb, Inc<br>2100 Frankin Street<br>Oakland, Ca 94612-2001 | | Goods<br>Various dates prior to 9/3/2019 | | | | 779.96 |
| Ceb, Inc.<br>2100 Frankin Street<br>Oakland, Ca 94612-2001 | | Goods<br>Various dates prior to 9/3/2019 | | | | 235.45 |
| Cecilia J. Littleton<br>18173 Highway 491<br>Cortez, Co 81321 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 400.00 |
| Center City Legal Reproductions, Inc.<br>123 South Broad Street<br>Philadelphia, Pa 19109-1029 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 7,790.46 |
| Center For Career Evaluations<br>1330 Broadway, Suite 936<br>Oakland, Ca 94612 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 900.00 |
| Center For Pastoral Counseling Of Virginia<br>Attn: Gary Mcmichael P.O. Box Qq<br>Mclean, Va 22101 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 5,730.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Center For Technology Licensing At Cornell University (Ctl) 395 Pine Tree Road Suite 310 Ithaca, Ny 14850 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,703.00 |
| Centext Legal Services 550 West C Street Suite 700 San Diego, Ca 92101 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 42,242.77 |
| Centext Legal Services, Llc 550 West C Street Suite 700 San Diego, Ca 92101 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,105.00 |
| Centra Medical Group 4830 Rucker Road Moneta, Va 24121 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 36.00 |
| Central Valley Reporters 1320 East Shaw Suite 168 Fresno, Ca 93710 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 452.75 |
| Century Indemnity 436 Walnut Street Philadelphia, Pa 19106 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 265.01 |
| Centurylink 100 Centurylink Drive Monroe, La 71203 | | Services Various dates prior to 9/3/2019 | | | | 121.50 |
| Cervera & Rojas Torre Murano - Insurgentes Sur 2453 Piso 6 - Colonia Tizapan Delegacion Alvaro Obregon C.P. 01090 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,250.00 |
| Chamberlain Mechanical Services, Inc. Po Box 247 Mechanicsville, Va 23111 | | Services Various dates prior to 9/3/2019 | | | | 215.00 |
| Chandler & Halasz P.O. Box 9349 Richmond, Va 23227 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 307.65 |
| Chang Tsi & Partners 7-8Th Floor Tower, A Hundred Island Park, Bei Zhan Bei Jie Street, Xicheng District Beijing 100044. P.R. China, | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,780.29 |
| Charles E. Bagwell 3224 Shallow Blvd Landing Terrace Midlothian, Va 23112 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,000.00 |
| Charleston Orthopaedic Associates 33 Rebellion Road Charleston, Sc 29407 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 300.00 |
| Goodman Allen Filetti Pllc 123 E. Main Street, 7Th Floor Charlottesville, Va 22902 | | Security Deposit Liability Various dates prior to 9/3 | | | | - |
| Chautauqua County Clerk 3 N Erie Street #325 Mayville, Ny 14757 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 55.50 |
| Chiropractic Rehabilitation, Pc 200-14 44Th Avenue 2Nd Floor Bayside, Ny 11361 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 26.25 |
| Chistopher A. Wiech 1009 Ralph Mcgill Blvd. Atlanta, Ga 30306 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 472.60 |
| Christa Meyer Hinckley 2120 Clearspring Drive South Dallas, Tx 75063 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 75.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Christian Foglar, M.D. Inc.<br>6140 Camino Verde Drive Suite L<br>San Jose, Ca 95119 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,200.00 |
| Christopher A. Sullivan, M.D.<br>Wake Forest University Baptist Medical Center Medical Center Boulevard<br>Winston-Salem, Nc 27157 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,700.00 |
| Christopher Paoletti<br>State Marshall 3301 Main St.<br>Bridgeport, Ct 06606 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 278.16 |
| Chubb<br>82 Hopmeadow Street P.O. Box 2002<br>Simsbury, Ct 06070-7683 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 12,939.60 |
| Ciox Health<br>120 Bluegrass Valley Parkway<br>Alpharetta, Ga 30005 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,338.60 |
| Cisco Webex, Llc<br>Po Box 49216<br>San Jose, Ca 95161-4926 | | Services<br>Various dates prior to 9/3/2019 | | | | 7,881.00 |
| Citizens Community Bank<br>800 North Mecklenburg Avenue<br>South Hill, Va 23970 | | Refund<br>Various dates prior to 9/3/2019 | | | | 11.99 |
| City Of Alexandria<br>Treasury Division, City Of Alexandria Po Box 34850<br>Alexandria, Va 22334-0850 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 7,945.67 |
| City Of Charlottesville Parking<br>Attn: Garage Office 999 Waterside Drive<br>Norfolk, Va 23510 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 540.00 |
| City Of Charlottesville<br>Commissioner Of The Revenue 605 E Main Street, Room A-130<br>Charlottesville, Va 22902 | | Services<br>Various dates prior to 9/3/2019 | | | | 1,336.66 |
| City Of Dearborn<br>P. O. Box 4000<br>Dearborn, Mi 48126 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,754.85 |
| City Of New Haven<br>The Tax Collector 165 Church Street<br>New Haven, Ct 06510 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,379.23 |
| City Of Providence<br>25 Dorrance Street<br>Providence, Ri 02903 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 88.00 |
| City Of Richmond Department Of Finance<br>900 East Broad Street Room 102<br>Richmond, Va 23219 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 108,678.09 |
| City Of Richmond<br>900 East Broad Street<br>Richmond, Va 23219 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 19,072.05 |
| City Parking Inc.<br>801 East Main Street Suite 1002<br>Richmond, Va 23219 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,562.00 |
| Cityside Archives Ltd.<br>499 Mill Road<br>Edison, Nj 08837 | | Services<br>Various dates prior to 9/3/2019 | | | | 12,746.44 |
| Cjw Medical Center<br>Chippenham Campus- Attn: Radiology Department 7101 Jahnke Road<br>Richmond, Va 23225 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 233.28 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Clarivate Analytics (Compumark) Inc. P.O. Box 71892 Chicago, Il 60694-1892 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,383.20 |
| Clarke, Modet & Co. Peru Huérfanos 835 Piso 10 Edificio Opera Santiago | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,429.57 |
| Clarke, Modet & Co. Huérfanos 835 Piso 10 Edificio Opera Santiago | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,898.74 |
| Clearview Social, Inc 77 Goodell St. Suite 430 Buffalo, Ny 14203 | | Services Various dates prior to 9/3/2019 | | | | 8,250.00 |
| Clerk Of Court- Civil Division 43 Broadway Newport, Ri 02840 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3.00 |
| Clerk, Alexandria Circuit Court 520 King Street Alexandria, Va 22314 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 22.50 |
| Clerk, Chesapeake General District Court 307 Albemarle Drive Civic Center Chesapeake, Va 23322 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 56.00 |
| Clerk, D.C. Court Of Appeals 430 E St Nw Washington, Dc 20001 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 210.00 |
| Clerk, D.C. Superior Court 500 Indiana Ave Nw, Washington, Dc 20001 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 436.00 |
| Clerk, Dinwiddie Circuit Court 14008 Boydton Plank Rd Dinwiddie, Va 23841 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 75.00 |
| Clerk, Fairfax County General District Court 4110 Chain Bridge Rd Fairfax, Va 22030 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 58.00 |
| Clerk, Montgomery Circuit Court 50 Maryland Ave Rockville, Md 20850 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 12.50 |
| Clerk, Petersburg General District Court 35 E Tabb Street Petersburg, Va 23803 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 56.00 |
| Clerk, Portsmouth Circuit Court 1345 Court St Portsmouth, Va 23704 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 21.50 |
| Clerk, Roanoke City Circuit Court 315 Church Ave Sw 3Rd Floor Roanoke, Va 24016 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 12.50 |
| Clyde & Co. Canada, Llp 630 Rene-Levesque West Suite 1700 Montreal, Quebec H3B 1S6 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 423.00 |
| Cna - Specialty Lines 45 Chittenden Lane Norwell, Ma 02061 | | Refund Various dates prior to 9/3/2019 | | X | | 457.35 |
| Cna Specialty Cna Plaza, 32S-C Chicago, Il 60685 | | Refund Various dates prior to 9/3/2019 | | X | | 7.50 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Cockle Legal Briefs 2311 Douglas Street Omaha, Nebraska 68102-1283 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 301.63 |
| Cogent Communications, Inc. P.O. Box 791087 Baltimore, Md 21279-1087 | | Services Various dates prior to 9/3/2019 | | | | 7,548.79 |
| Cohen Volk Economic Consulting Group 1155 Alpine Rd Walnut Creek, Ca 94596 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 8,962.25 |
| Coleman Brothers Flowers, Inc. 2104 Dumbarton Road Richmond, Va 23228-6012 | | Goods Various dates prior to 9/3/2019 | | | | 1,142.31 |
| Collision Research & Analysis, Inc. 2209 W. 190Th Street Torrance, Ca 90504 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 478.50 |
| Colonial Parking, Inc. 1050 Thomas Jefferson St., Nw Suite 100 Washington, Dc 20007-3837 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,800.00 |
| Comcast One Comcast Center 32Nd Floor Philadelphia, Pa 19103 | | Services Various dates prior to 9/3/2019 | | | | 3,571.62 |
| Commissioner Of Accounts 122 East Main Street, Suite 103 Bedford, Va 24523 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 330.00 |
| Commonwealth Land Title Insurance Company 823 E. Main Street Suite 1300 Richmond, Va 23219 | | Other Trade Debt Various dates prior to 9/3/2019 | | X | | 200.00 |
| Commonwealth Of Massachusetts Mccormack Building One Ashburton Place Boston, Ma 02108 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 470.00 |
| Commonwealth Of Pennsylvania Department Of State P.O. Box 8721 Harrisburg, Pa 17105 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 84.00 |
| Commonwealth Rehabilitation P.O. Box 151 Greenwood, Va 22943 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,240.00 |
| Complete Litigation Support 3701 Kirby Dr Suite 500 Houston, Tx 77098 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 195.00 |
| Compumark P.O. Box 71892 Chicago, Il 60694-1892 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 864.00 |
| Computer Packages, Inc. 414 Hungerford Dr., Third Floor Rockville, Md 20850 | | Services Various dates prior to 9/3/2019 | | | | 47,660.60 |
| Connecticut Magazine P O Box 300 Denville, Nj 07834 | | Goods Various dates prior to 9/3/2019 | | | | 29.97 |
| Continental Industries Group 733 Third Avenue, Fl. 20 New York, Ny 10017 | | Refund Various dates prior to 9/3/2019 | | X | | 15.00 |
| Convergeone, In.C 3344 Highway 149 Eagan, Mn 55121 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 28,057.12 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Cooch And Taylor, P.A. 1000 West Street 10Th Floor Wilmington, De 19801 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3,465.00 |
| Cooper Process Services Llc 9349 Braymore Circle Fairfax Station, Va 22039 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 610.00 |
| Core Health & Fitness, Llc 4400 Ne 77Th Avenue Suite 300 Vancouver, Wa 98662 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 7,215.80 |
| Core Industries, Llc 4400 Ne 7Th Avenue Suite 300 Vancouver, Wa 98662-6857 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3,301.20 |
| Cornerstone Information Technologies, Llc 1040 Avenue Of The Americas 8Th Floor New York, Ny 10018 | | Services Various dates prior to 9/3/2019 | | | | 19,425.00 |
| Corning Incorporated One River Front Plaza Corning, Ny 14831 | | Refund Various dates prior to 9/3/2019 | | | | 114.56 |
| Corporation Service Company P.O. Box 13397 Philadelphia, Pa 19101-3397 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 9,157.90 |
| Corpus Christi Hospitalists Pllc 13834 Captains Row Corpus Christi, Tx 78418 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 40.50 |
| Cort Business Services Corp. P.O. Box 17401 Baltimore, Md 21297-1401 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,196.93 |
| Cotchett, Pitre & Mccarthy, Llp 2716 Ocean Park Blvd., Suite 3088 Santa Monica, CA 90405 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,790.00 |
| Counsel Press Inc. Po Box 65019 Baltimore, Md 21264-5019 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,351.19 |
| County Clerk, Kings County 360 Adams St Brooklyn, Ny 11201 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 30.00 |
| County Of Albemarle 401 Mcintire Road Charlottesville, Va 22902 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,075.00 |
| County Of Henrico, Virginia Department Of Finance P.O. Box 90775 Henrico, Va 23273-0775 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 474.54 |
| Courier One Llc 1011 E. Main Street Ste. Ll55 Richmond, Va 23219 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 88.15 |
| Court Call, Llc 6383 Arizona Circle Los Angeles, Ca 90045 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,055.00 |
| Court Reporters Associates 148 College Street, 2Nd Floor Burlington, Vt 05401 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 246.95 |
| Court Support Inc. 181 Hillside Avenue Williston Park, New York 11596 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 247.35 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Courthouse News Service<br>30 North Raymond Ave. Suite 310<br>Pasadena, Ca 91103 | | Services<br>Various dates prior to 9/3/2019 | | | | 15,834.50 |
| Coventry Workers' Comp Services<br>Attn: Legal Department 4141 North Scottsdale Road<br>Scottsdale, Az 85251 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 163.79 |
| Cowan Counseling & Disability Group P.C.<br>P.O. Box 287<br>Midlothian, Va 23112 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,640.70 |
| Cox Communications<br>Payment Processing P.O. Box 37235<br>Baltimore, Md 21297-3235 | | Services<br>Various dates prior to 9/3/2019 | | | | 1,435.25 |
| Cpa Global (Landon Ip), Inc.<br>Liberation House, Castle Street<br>St. Helier, Jersey Je1 1Bl | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 12,080.00 |
| Crane-Snead & Associates<br>4914 Fitzhugh Avenue Suite 203<br>Richmond, Va 23230 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 873.50 |
| Crangle Reporting Services<br>3756 Grand Avenue Suite 305<br>Oakland, Ca 94610 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,295.60 |
| Creative Office Environment<br>11798 N. Lakeridge Parkway<br>Ashland, Va 23005 | | Services<br>Various dates prior to 9/3/2019 | | | | 5,270.92 |
| Cresurveys, Ltd<br>24 N High Street, Suite 103<br>Akron, Oh 44308 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 800.00 |
| Critical Design Associates, Inc.<br>135 Golf Ridge Rd Po Box 81<br>Reinholds, Pa 17569 | | Services<br>Various dates prior to 9/3/2019 | | | | 225.00 |
| Crowe & Dunlevy, A Professional Corporation<br>324 N. Robinson, Sutie 100<br>Oklahoma City, Ok 73102 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 969.46 |
| Ct Aila<br>P.O. Box 4062<br>Washington, Dc 20042-4062 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 40.00 |
| Ct Lien Solutions<br>P.O. Box 3248<br>Houston, Tx 77253-3248 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6,177.82 |
| Cunningham Swaim, Llp<br>7557 Rambler Raod, Suite 400<br>Dallas, Tx 75231 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 16,028.50 |
| Cvent, Inc.<br>1765 Greensboro Station Place, 7Th Floor<br>Tysons Corner, Va 22102 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6,595.00 |
| Cvs Pharmacy, Inc.<br>One Cvs Drive Privacy Office<br>Woonsocket, Ri 02895 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6.50 |
| D L Robison Consulting, Llc<br>6066 Ford Road<br>Madison, Oh 44057 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 480.00 |
| D. P. Ahuja & Co.<br>Patent & Trademark Attorneys 14/2 Palm Avenue<br>Calcutta, 700019 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 21,496.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| D. Sutton Hirschler, Iii 3121 Patterson Avenue Richmond, Va 23221 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 20.00 |
| D.C. Bar 1250 H Street Nw, Sixth Floor Washington, Dc 20005-5937 | | Services Various dates prior to 9/3/2019 | | | | 25.00 |
| D.M. Kisch Inc. P.O. Box 781218 Sandton 2146 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,748.00 |
| D4, Llc 300 Main Street, Suite 4-102 East Rochester, Ny 14445 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 319.16 |
| Daniel C. Kline Md, Inc. 3500 Barranca Parkway Suite 290 Irvine, Ca 92606-8277 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 381.60 |
| Daniel E. Kelly 5225 Skillman Avenue Apt. 1B Woodside, Ny 11377 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 9.00 |
| Daniel P. Mclaughlin & Co. 31 New Chardon Strreet Boston, , Ma 02113 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 750.00 |
| Dannemann, Siemsen, Bigler, Ipanema Moreira Rua Marquês De Olinda, 70 22251-040 Rio De Janeiro Rj | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 10,397.08 |
| Darcy C. Osta 8516 River Rock Terrace Bethesda, Md 20817 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 82.00 |
| Data Fusion Technologies, Inc. 111 Corporate Drive, Ste 260 Ladera Ranch, Ca 92694 | | Services Various dates prior to 9/3/2019 | | | | 18,390.00 |
| Datawatch Systems P.O. Box 79845 Baltimore, Md 21279-0845 | | Services Various dates prior to 9/3/2019 | | | | 8,041.94 |
| Dauphin County Prothonotary 101 Market Street- Room 101 Harrisburg, Pa 17101 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 44.25 |
| Dave Miles Atkin, M.D. 411 30Th St. Suite 403 Oakland, Ca 94609 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 13,950.00 |
| David Bloom Unknown | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 40.00 |
| David E. Perry 3287 Allendale Street, Sw Roanoke, Va 24014 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 594.78 |
| David Gerraty P O Box 2070 Mill Valley, Ca 94942-2070 | | Services Various dates prior to 9/3/2019 | | | | 1,287.50 |
| David K. Tochen 5836 Tanglewood Drive Bethesda, Md 20817 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 862.13 |
| David W. Truesdell, Llc 1 Great Kame Plymouth, Ma 02360 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,130.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Davies Collision Cave<br>Gpo Box 4387<br>Melbourne, Victoria 3001 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,234.96 |
| Dcj Management Llc<br>345 Saint Nicholas Avenue<br>Ridgewood, Ny 11385 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 300.00 |
| De Lage Landen Financial Services, Inc<br>P.O. Box 41602<br>Philadelphia, Pa 19101-1602 | | Services<br>Various dates prior to 9/3/2019 | | | | 88,705.99 |
| Deacons<br>5Th Floor Alexandra House 18 Chater Road<br>Central Hong Kong | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,076.24 |
| Defense Research Institute, Inc.<br>P. O. Box 72225<br>Chicago, Il 60678-2225 | | Professional Fees<br>Various dates prior to 9/3/2019 | | | | 640.00 |
| Del Vecchio Reporting Services<br>117 Randi Drive<br>Madison, Ct 06443 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 967.25 |
| Delaware Division Of Revenue<br>P.O. Box 8750<br>Wilmington, De 19899-8750 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 75.00 |
| Deli And...<br>124 Montgomery Street<br>San Francisco, Ca 94104 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 24.46 |
| Delta Wetlands Properties<br>Attn: Laura Wessein 413 Badger Lane<br>Oswego, Il 60543 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 304.00 |
| Demchick, Neil<br>1637 Thames Street, Suite 100<br>Baltimore, Md 21231 | | Refund<br>Various dates prior to 9/3/2019 | | | | 550.00 |
| Dennemeyer & Associates<br>55, Rue Des Bruyeres<br>L-1274 Howald | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,224.46 |
| Dennis O'Neill, M.D.<br>244 Kings Grant Drive<br>Yorktown, Va 23692 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 11,250.00 |
| Dennis Petyton<br>2453 Grand Canal Blvd. Suite J<br>Stockton, Ca 95207 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 329.65 |
| Department Of Assessments And Taxation<br>301 West Preston Street Room 801<br>Baltimore, Md 21201-2395 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 25.00 |
| Department Of State Police<br>P.O. Box 27472<br>Richmond, Va 23261-7472 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 38.64 |
| Department Of Treasury<br>Division Of Unclaimed Property P.O. Box 2478<br>Richmond, Va 23218-2478 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 48.00 |
| Department Of Virginia State Police<br>P.O. Box 27472<br>Richmond, Va 23261-7472 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 117.95 |
| Dermatology Associates Of Wi<br>801 New York Street<br>Manitowoc, Wi 54220-4630 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 23.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Detroit Diesel Corporation<br>4555 North Channel Avenue<br>4555 North Channel Avenue | | Refund<br>Various dates prior to 9/3/2019 | | | | 193.50 |
| Dfs Flooring<br>15651 Saticoy St.<br>Van Nuys, Ca 91406 | | Services<br>Various dates prior to 9/3/2019 | | | | 520.00 |
| Diamond Discovery Solutions Llc<br>585 Howard St. Ste 108<br>San Francisco, Ca 94105 | | Services<br>Various dates prior to 9/3/2019 | | | | 2,845.12 |
| Diamond Reporting & Legal Video<br>16 Court Street, Suite 907<br>Brooklyn, Ny 11241 | | Services<br>Various dates prior to 9/3/2019 | | | | 1,277.50 |
| Diane J. Mason<br>1464 23Rd Avenue<br>San Francisco, Ca 94122 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 951.46 |
| Diane Westwood Wilson<br>19 Four Winds Lane<br>New Canaan, Ct 06840 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 75.00 |
| Dickinson Wright Pllc<br>2600 West Big Beaver Suite 300<br>Troy, Mi 48084 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 617.50 |
| Dietz & Associates, Inc.<br>Post Office Box 760<br>San Jose, Ca 95106-0760 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 580.16 |
| Digistream Mid-Atlantic, Inc.<br>230 N. Maple Avenue, Suite B1-171<br>Mariton, Nj 08053 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,845.00 |
| Dimuroginsberg, P.C.<br>1101 King Street, Suite 610<br>Alexandria, Va 22314 | | Services<br>Various dates prior to 9/3/2019 | | | | 2,310.00 |
| Director Of The Patent & Trademark Office<br>P.O. Box 371279<br>Pittsburgh, Pa 15251-7279 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 480.00 |
| Directpath, Llc<br>120 18Th Street South Suite 102<br>Birmingham, Al 35233 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 193.80 |
| Directv<br>2230 East Imperial Highway<br>El Segundo, Ca 90245 | | Services<br>Various dates prior to 9/3/2019 | | | | 175.86 |
| Discovery Resource<br>1511 West 34Th Street<br>Houston, Tx 77018 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 317.15 |
| Dispute Resolution Llc<br>809 Oakwood Dr Sw<br>Roanoke, Va 24015 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,132.50 |
| Divimark, S.A.<br>Dept. 1646 Sjo P.O. Box 025216<br>Miami, Fl 33102-5216 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 325.00 |
| Dixon Hughes Goodman Llp<br>4350 Congress Street, Suite 900<br>Charlotte, Nc 28209 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 13,237.52 |
| Docscorp Llc<br>P O Box 1072<br>Wexford, Pa 15090 | | Services<br>Various dates prior to 9/3/2019 | | | | 14,549.24 |

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Document Reproduction Services 772 Jamacha Rd., #311 El Cajoon, Ca 92019 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 109.20 |
| Dominion Investigative Group Llc P O Box 22583 Alexandria, Va 22304 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,040.80 |
| Donald Burke Haskins Pob 57 13501 Fork Road Baldwin, Md 21013 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,233.00 |
| Doncasters, Inc. D/B/A Storms Forge 50 S. Main Street, Suite 501 Akron, Oh 44308 | | Refund Various dates prior to 9/3/2019 | | | | 210.00 |
| Donna A. Bittner 61 Penn Road Voorhees, Nj 08043 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,496.80 |
| Donnelly Mechanical Corp. 96-59 222Nd Street Queens Village, Ny 11429-1313 | | Services Various dates prior to 9/3/2019 | | | | 979.88 |
| Doris P. Jones, Rn 1604 Shamrock St. Nw Roanoke, Va 24017 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,800.00 |
| Dot/Faa 13873 Park Center Rd Herndon, Va 20171 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 140.25 |
| Douglas Bracken, Esq. 6114 Del Roy Drive Dallas, Texas 75230 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 534.47 |
| Douglas County Civil Court 1819 Farnam St Omaha, Ne 68183 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 224.00 |
| Dr. Frank A. Barile 164-07 99Th Street Howard Beach, Ny 11414 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 500.00 |
| Drew & Napier Llc 10 Collyer Quat, #10-1 Ocean Financial Centre, 49315 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 10,873.59 |
| Driven, Inc. 6400 Arlington Blvd Suite 750 Falls Church, Va 22042 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 14,831.60 |
| Duane Mathiowetz 55 Shelley Drive Mill Valley, Ca 94941 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 1,783.29 |
| Dukes County Sheriff'S Office 9 Flight Path Vineyard 0Haven, Ma 02568 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 43.50 |
| Dynamax Imaging 5450 Campus Drive Suite 300 Canandaigua, Ny 14424 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 145.80 |
| Dysart Taylor Cotter Mcmonigle & Montemore, P.C. 4420 Madison Avenue Kansas City, Mo 64111 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 517.50 |
| E. Claiborne Robins Company, Inc. 9878 Mayland Drive Richmond, Va 23233 | | Refund Various dates prior to 9/3/2019 | | | | 500.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Eastern Alloys, Inc.<br>P.O. Box 317, Henry Henning Drive<br>Maybrook, Ny 12543-0317 | | Refund<br>Various dates prior to 9/3/2019 | | | | 585.60 |
| Edgehill Condominium Association, Inc.<br>P.O. Box 11361<br>Richmond, Va 23230 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,536.00 |
| Edmund J. Rice<br>143 Pine Hill Road Unit #2B<br>Thomaston, Ct 06787 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 67.30 |
| E-Docs Solutions<br>3191 Coral Way, Suite 624<br>Miami, Fl 33145 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 27.00 |
| Edward B. Pollister, Iii<br>19305 30Th Avenue<br>Marion, Mi 49665 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 201.40 |
| Edward G. Lawson, Jr.<br>260 Lonsdale Avenue<br>Pawtucket, Ri 02860 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 250.00 |
| Edward J. Mcfetridge American Inn Of Court<br>111 Amelia Way<br>Navato, Ca 94949 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 650.00 |
| Edwards Court Reporter<br>10 Turkey Hill Road<br>Chester, Ct 06412 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,193.48 |
| Efax Corporate<br>6922 Hollywood Blvd. Suite 500<br>Los Angeles, Ca 90028 | | Services<br>Various dates prior to 9/3/2019 | | | | 353.60 |
| Eglean, Inc.<br>929 Massachusetts Avenue, Suite M-B<br>Cambridge, Ma 02139 | | Services<br>Various dates prior to 9/3/2019 | | | | 19,999.00 |
| Eip<br>Fairfax House 15 Fulwood Place<br>London Wc1V 6Hu | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 829.20 |
| E-Law, Llc<br>P.O. Box 50<br>Newark, Nj 07101 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 238.40 |
| Eldon Jesse & Company, Inc.<br>236 West Portal Avenue No. 281<br>San Francisco, Ca 94127 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 295.00 |
| Elite Deposition Technologies<br>400 North Saint Paul Street, Suite 1340<br>Dallas, Tx 75201 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 18,916.83 |
| Elite, A Thomson Reuters Business<br>P. O. Box - La 21213<br>Pasadena, Ca 91185-1213 | | Services<br>Various dates prior to 9/3/2019 | | | | 7,374.07 |
| Elizabeth Gallo Court Reporting<br>4426-B Howell Oad Suite 338<br>Tucker, Ga 30084 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,537.70 |
| Elliott Davis Decosimo Llc<br>P.O. Box 6286<br>Greenville, Sc 29606-6286 | | Services<br>Various dates prior to 9/3/2019 | | | | 14,000.00 |
| Emerick And Finch<br>18 Crow Canyon Court Suite 210<br>San Ramon, Ca 94583 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,062.90 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Emily P. Morales<br>219 Mill Pond Drive<br>Exton, Pa 19341 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 298.70 |
| Encase Legal<br>1010 Lamar Street, Suite 120<br>Houston, Tx 77002 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,860.45 |
| Epiq Court Reporting<br>90 Park Avenue 8Th Floor<br>New York, Ny 10016 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6,050.89 |
| Epiq Ediscovery Solutions Inc<br>90 Park Avenue 8Th Floor<br>New York, Ny 10016 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 639.74 |
| Epiq Ediscovery Solutions, Inc.<br>90 Park Avenue 8Th Floor<br>New York, Ny 10016 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 233.14 |
| Erica De La Sierra<br>2750 Piedmont Avenue Apt. 5<br>Montrose , Ca 91020 | | Professional Fees<br>Various dates prior to 9/3/2019 | | | | 1,458.30 |
| Erin I. Rivera<br>888 N. Quincy Street #601<br>Arlington, Va 22203 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 75.00 |
| Ernest A. Laden<br>P.O. Box 3718<br>Bridgeport, Ct 06605 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 230.82 |
| Escribers, Llc<br>132 Overlook Road<br>New Rochelle, Ny 10804 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 715.50 |
| Esis, Onc<br>Two Liberty Place P.O. Box 41484<br>Philadelphia, Pa 19101-1484 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 7,469.20 |
| Esquire Deposition Solutions, Llc<br>P.O. Box 827829<br>Philadelphia, Pa 19182-7829 | | Services<br>Various dates prior to 9/3/2019 | | | | 7,790.41 |
| Estate Of William Darrell Grubbs<br>C/O Carla Grubbs 26903 Kings Park Hollow Drive<br>Kingwood, Tx 77339 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 964.93 |
| Eureka Street Legal Video<br>152 Arlene Drive<br>Walnut Creek, Ca 94595 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 456.00 |
| Evans & Company Court Reporters<br>P.O. Box 11822<br>Lynchburg, Va 24506-1822 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 182.40 |
| Eve Miller<br>32 Elm Street<br>New Haven, Ct 06510 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 321.00 |
| Evenflo Company, Inc.<br>1801 Commerce Drive<br>Piqua, Oh 45356 | | Refund<br>Various dates prior to 9/3/2019 | | | | 15,007.10 |
| Evenheat Kiln, Inc.<br>Attn: Accounts Payable 6949 Legion Drive<br>Caseville, Mi 48725 | | Refund<br>Various dates prior to 9/3/2019 | | | | 20.00 |
| Everett Legal Inc<br>633 Third Avenue, 8Th Fl<br>New York, Ny 10017 | | Professional Fees<br>Various dates prior to 9/3/2019 | | | | 44,190.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Excalibur Data Systems<br>115 Sagamore Hill Road<br>Pittsburgh, Pa 15239-2919 | | Services<br>Various dates prior to 9/3/2019 | | | | 14,050.00 |
| Express Network<br>Fidelity National Finance Department 0768<br>Los Angeles, Ca 90088-0768 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 15,513.84 |
| Express Network, Inc<br>Fidelity National Finance Department 0768<br>Los Angeles, Ca 90088-0768 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 740.29 |
| Extended Stay America Hotel<br>11525 N. Community House Road, Suite 100 P.O. Box 49550<br>Charlotte, Nc 28277 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,389.00 |
| Eyp Realty Llc<br>Attn: General Manager, 725 S. Figueroa Street, Suite 1850<br>Los Angeles, Ca 90017 | | Rent<br>Various dates prior to 9/3/2019 | | | | 26,201.78 |
| Eyp Realty Llc<br>P O Box 844801<br>Los Angeles, Ca 90084-4801 | | Rent<br>Various dates prior to 9/3/2019 | | | | 150,768.23 |
| Faction Group Llc<br>1660 Lincoln St Suite 1600<br>Denver, Co 80264 | | Services<br>Various dates prior to 9/3/2019 | | | | 163,008.40 |
| Faison-Roanoke Office Limited Partnership<br>121 West Trade Street, 27Th Floor<br>Charlotte, Nc 28202 | | Rent<br>Various dates prior to 9/3/2019 | | | | 35,927.13 |
| Fba - Roanoke Chapter<br>1220 North Fillmore Street Suite 444<br>Arlington, Va 22201 | | Goods<br>Various dates prior to 9/3/2019 | | | | 20.00 |
| Federal Express<br>Po Box 371599<br>Pittsburgh, Pa 15250-7599 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 20,665.72 |
| Fidelity Investments<br>Po Box 770001<br>Cincinnati, Oh 45277-0002 | | 401k Fees<br>Various dates prior to 9/3 | | | | 18,000.00 |
| Fidelity National Title Insurance Co.<br>7130 Glen Forest Drive Suite 300<br>Richmond, Va 23226 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 912.00 |
| Fidu, Inc.<br>4000 City Walk Way, Apt. 21<br>Charlottesville, Va 22902 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 27.00 |
| File & Servexpress<br>105 Decker Court Suite 1100<br>Irving, Tx 75062-2211 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,553.04 |
| First Citizens Bank<br>Po Box 9700<br>Hillsville, Va 24343-0700 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,998.40 |
| First Legal Deposition Services, Llc<br>Po Box 749469<br>Los Angeles, Ca 90074-9469 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 5,742.35 |
| First Legal Investigations<br>P.O. Box 26336<br>Los Angeles, Ca 90026 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 663.55 |
| First Legal Network, Llc<br>P.O. Box 743451<br>Los Angeles, Ca 90084-4250 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6,045.83 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| First Response Process Corp. 9433 N W 11Th Street Plantation, Fl 33322 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 655.00 |
| Firstspear, Llc 2015 Corporate 44 Drive Fenton, Md 63026 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 2,500.00 |
| Fischman Occupational And Environmental Medical Grp 1270 Arroyo Way Walnut Creek, Ca 94596 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 214.28 |
| Fitzsimmons Reporting Service 570 W. Mount Pleasant Avenue Livingston, Nj 07039 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3,231.75 |
| Flores & Associates, Llc 200 South Tryon Street, Suite 1100 Charlotte, Nc 28202 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,008.00 |
| Focus Management Group Usa, Inc. 5001 W. Lemon Street Tampa, Fl 33609 | | Refund Various dates prior to 9/3/2019 | | | | 21,019.22 |
| Forcon International - Virginia, Ltd. 1216 Oakfield Drive Brandon, Fl 33511 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 8,289.47 |
| Ford Motor Land Development Corporation 3300 Town Center Drive, Suite 1100 Dearborn, Michigan 48126 | | Rent Various dates prior to 9/3/2019 | | | | 10,522.25 |
| Ford Motor Land 330 Town Center Drive Suite 1100 Dearborn, Mi 48126 | | Rent Various dates prior to 9/3/2019 | | | | 32,673.63 |
| Franchise Tax Board P.O. Box 942857 Sacramento, Ca 94257-0531 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,939.09 |
| Frith Anderson & Peake, P.C. P.O. Box 1240 Roanoke, Va 24006-1240 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,250.00 |
| Frkelly European Patent And Trade Mark Attorneys 27 Clyde Road Dublin 4 Ireland | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 236.81 |
| Frontier P.O. Box 23008 Rochester, Ny 19692-3008 | | Services Various dates prior to 9/3/2019 | | | | 194.20 |
| Fti Consulting. Inc. 909 Commerce Road Annapolis, Md 21401 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,000.00 |
| Fusco Harbour Associates, Llc 555 Long Wharf Drive Suite 14 New Haven, Ct 06511 | | Rent Various dates prior to 9/3/2019 | | | | 1.00 |
| G & M Court Reporters 42 Chauncy Street Suite 1A Boston, Ma 02111 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 382.50 |
| G-2 Investigations & Insurance Services 701 N. Hwy 281 Suite E #155 Marble Falls, Texas 78657 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 637.85 |
| Gallagher Bassett Attn: Jack Chappell 8210 University Executive Park Drive Charlotte, Nc 28262 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 100.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Gals-Cr Inc.<br>9891 Irvine Center Drive #200<br>Irvine, Ca 92618 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 11,529.33 |
| Gann Law Books<br>One Washington Park<br>Newark, Nj 07102 | | Goods<br>Various dates prior to 9/3/2019 | | | | 2,276.64 |
| Gannett Co. Inc.<br>Wusa Washington P.O. Box 6035, Mail Stop No. 3312<br>Portland, Or 97208-6035 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 84.44 |
| Geomatrix Productions, Inc.<br>270 Amity Road Suite 222<br>Woodbridge, Ct 06525 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,685.81 |
| George E. Rydman & Assoc. Ltd.<br>15 W. Jefferson Street, 2nd Floor<br>Joliet, Il 60432 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 542.79 |
| Gerrard & Cox, A Professional Corporation<br>2450 Saint Rose Parkway Suite 200<br>Henderson, Nevada 89074 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 11,064.75 |
| Gevers & Ores<br>9 Rue Saint-Antoine Du T<br>Toulouse 31000 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 713.54 |
| Gilbert, Llp<br>1100 New York Avenue, Nw Suite 700<br>Washington, Dc 20005 | | Services<br>Various dates prior to 9/3/2019 | | | | 27,777.29 |
| Glc Business Services, Inc.<br>28 Prince Street<br>Rochester, Ny 14607 | | Services<br>Various dates prior to 9/3/2019 | | | | 579,295.54 |
| Gleaves Swearingen, Llp<br>975 Oak Street Suite 800<br>Eugene, Or 97401-3122 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 791.50 |
| Global Aerospace, Inc.<br>1 Sylvan Way, J<br>Parsippany, Nj 07054 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 173.97 |
| Global Patent Graphics<br>421 Minuet Lane<br>Charlotte, Nc 28217 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 845.00 |
| Gm Financial/Americredit<br>801 Cherry Street Suite 3500<br>Fort Worth, Tx 76102 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 625.00 |
| Gofor Services, Inc.<br>Po Box 411<br>New Haven, Ct 06502 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 531.00 |
| Goldfarb And Ajello, Llc<br>24 East Avenue<br>New Canaan, Ct 06840 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 344.84 |
| Gooden, Eldon Estate<br>4201 Rose Cottage Road<br>Quinton, Va 23141 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 463.50 |
| Goodrich, Riquelme Y Asoc.<br>P.O. Box 973727<br>Dallas, Tx 75397 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 53,127.87 |
| Gordon Rees<br>3 Parkcenter Drive Suite 200<br>Sacramento, Ca 95825 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 4,025.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Gordon, Arata, Montgomery ,Barnett, Mccollam, Duplantis & Egan, Llc 201 St. Charles 40Th Floor New Orleans, La 70170-4000 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,488.93 |
| Gorodissky & Partners Patent And Trademark Attorneys 25, Bldg. 3.B. Spasskaya Str. Moscow, 129090 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3,044.95 |
| Gowling Wlg 160 Elgin Street Suite 2600 Ottawa, Ontario K1P 1C3 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,276.89 |
| Grace Image 456 Montgomery St. Gcs-1 San Francisco, Ca 94104 | | Goods Various dates prior to 9/3/2019 | | | | 190.00 |
| Grangou, A Nonprofit Corporation 701 Winding Bend Circle Highland Village, Tx 75077 | | Refund Various dates prior to 9/3/2019 | | | | 30.00 |
| Granite Telecommunications Client Id #311 P O Box 983119 Boston, Ma 02298-3119 | | Services Various dates prior to 9/3/2019 | | | | 4,652.73 |
| Great Lakes Illustration Inc. 7512 Holden Road Stevensville, Mi 49127 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,980.00 |
| Greyb Services Pte Ltd. 55 Market Street, Level 10 Singapore, 48941 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,000.00 |
| Groom Law Group, Chartered 1701 Pennsylvania Ave., N.W. Washington, Dc 20006-5811 | | Services Various dates prior to 9/3/2019 | | | | 84,989.40 |
| Grubhub Corporate Ar P O Box 5439 New York, Ny 10087-5439 | | Goods Various dates prior to 9/3/2019 | | | | 120.55 |
| Gsg Financial Llc P O Box 87618 Dept 2071 Chicago, Il 60680 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,889.75 |
| Gso Business Management, Llc 15260 Ventura Boulevard Suite 2100 Sherman Oaks, Ca 91403 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 637.50 |
| Guaranteed Subpoena Service P.O. Box 2248 Union, Nj 07083 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,611.22 |
| Guideone Insurance Company 1111 Ashworth Road West Des Moines, Ia 50265-3538 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 3,543.25 |
| Gustavo Edel Cuadra 9612 Shelby Place Frisco, Tx 75035 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 300.00 |
| H. Paul Efstratis 944 Lincoln Pl Pacifica, Ca 94044 | | Professional Fees Various dates prior to 9/3/2019 | | | | 2,444.84 |
| H.R. Stasney & Sons, Ltd. P.O. Box 3190 Albany, Tx 76430 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 342.04 |
| Hahn Loeser & Parks Llp 200 Public Square Suite 2800 Cleveland, Oh 44114 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,091.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Halasz Reporting & Video<br>1011 East Main Street, Suite 100<br>Richmond, Va 23219 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,719.25 |
| Hanson Bolkcom Law Group, Ltd.<br>901 Marquette Avenue Suite 1500<br>Minneapolis, Mn 55402 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,295.68 |
| Hanson Renaissance Court Reporting & Video<br>400 Renaissance Center Suite 2160<br>Detroit, Mi 48243-1608 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 5,525.00 |
| Harmonic, Inc.<br>4300 N. First Street<br>San Jose, Ca 95134 | | Refund<br>Various dates prior to 9/3/2019 | | | | 240.00 |
| Harrison Process Service<br>8449 Norristown Drive<br>Norfolk, Va 23518 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 20.00 |
| Harry R. Ackley, Sr.<br>25 Wagon Hill Rd.<br>Fairfield, Ct 06824 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 113.00 |
| Hart Reporting And Videoconferencing, Llc<br>590 Neff Avenue, Suite 2000<br>Harrisonburg, Va 22801 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,462.00 |
| Hartzband Center<br>For Hip & Knee Replacement 10 Forest Avenue<br>Paramus, Nj 07652 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 34.00 |
| Harvest Fare Supermarket, Inc<br>2905 Hamilton Avenue<br>Baltimore, Md 21214 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 327.00 |
| Haystackid Llc<br>6 Beacon Street Suite 815<br>Boston, Ma 02108 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,528.20 |
| Health Diagnostic Laboratory, Inc.<br>Attn: Tracy Greene 737 N. 5Th Street, Suite 203<br>Richmond, Va 23219 | | Refund<br>Various dates prior to 9/3/2019 | | | | 40.00 |
| Healthport Technologies, Llc<br>120 Bluegrass Valley Parkway<br>Alpharetta, Ga 30005 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 25.88 |
| Hell'S Creative Llc<br>135 Madison Avenue<br>New York, Ny 10016 | | Services<br>Various dates prior to 9/3/2019 | | | | 2,500.00 |
| Helmsman<br>P O Box 4555<br>Portland, Or 97208 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 568.01 |
| Hertz Norfolk 999 Waterside, Llc<br>21860 Burbank Blvd. Suite 300 S<br>Woodland Hills, Ca 91367 | | Rent<br>Various dates prior to 9/3/2019 | | | | 72,073.41 |
| Hertz Norfolk 999 Waterside, Llc<br>999 Waterside Drive, Suite 2300<br>Norfolk, Va, 23510 | | Rent<br>Various dates prior to 9/3/2019 | | | | 23,979.89 |
| Hess & Gehris, Pllc<br>501 Hall Street<br>Bow, Nh 03304 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 200.00 |
| Hester Services, Inc.<br>P.O. Box 2070<br>Poquoson, Va 23662-2070 | | Services<br>Various dates prior to 9/3/2019 | | | | 101.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Highstarr Copy Services 2661 Riva Rd Building 700 Annapolis, Md 21401 | | Goods Various dates prior to 9/3/2019 | | | | 37.61 |
| Highwoods Reality, Lp 4501 Highwoods Parkway Suite 400 Glen Allen, Va 23060 | | Rent Various dates prior to 9/3/2019 | | | | 65.00 |
| Hines Sacramento Wells Fargo Center Lp 400 Capitol Mall, Suite 670 Sacramento, Ca 95814 | | Rent Various dates prior to 9/3/2019 | | | | 23,275.85 |
| Hines Sacramento Wells Fargo Center Lp, C/O Property Manager 400 Capitol Mall, Suite 1500 Sacramento, Ca 95814 | | Rent Various dates prior to 9/3/2019 | | | | 69,827.55 |
| Hinshaw & Culbertson Llp 151 N. Franklin Street Suite 2500 Chicago,, Il 60606 | | Services Various dates prior to 9/3/2019 | | | | 5,620.00 |
| Hirschler Fleischer Federal Reserve Bank Building 701 East Byrd Street Richmond, Va 23219 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 15,931.23 |
| Hirschler Fleischer Federal Reserve Bank Building 701 East Byrd Street Richmond, Va 23219 | | Services Various dates prior to 9/3/2019 | | | | 87,822.40 |
| Hispanic Bar Association Of Orange County P.O. Box 6130 Newport Beach, Ca 92658 | | Services Various dates prior to 9/3/2019 | | | | 2,050.00 |
| Hobby'S 32 Branford Place Newark, Nj 07102 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 211.89 |
| Hochberg Adr 870 United Nations Plaza Suite 13F New York, Ny 10017 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 144.00 |
| Hochman, Carole 34 Leonard St. New York, Ny 10013 | | Refund Various dates prior to 9/3/2019 | | | | 332.80 |
| Hosoda International Patent Office/Hosoda & Co., Ltd Omm Building, 5Th Floor P.O.Box 26, 1-7-31 Otemae Chuo-Ku, Osaka, 540-6591 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,727.09 |
| Houston Business Journal Po Box 844755 Dallas, Tx 75284-4755 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 202.50 |
| Houston Express P.O. Box 40069 Houston, Tx 77240 | | Services Various dates prior to 9/3/2019 | | | | 304.22 |
| Howard Reporting, Llc 44 Kingston Drive, No. 232 Daleville, Va 24083 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 892.41 |
| Hrdirect P. O. Box 669390 Pompano Beach, Fl 33066-9390 | | Goods Various dates prior to 9/3/2019 | | | | 2,129.07 |
| Hsbc 452 Fifth Avenue New York, Ny 10018 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 400.00 |
| Hsl Holdings Inc. C/O Hollister-Steir Laboratories 3525 N. Regal Street Spokane, Wa 99207 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 649.60 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Hudson Reporting & Video, Inc 124 West 30Th Street Suite 214-216 New York, Ny 10001 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 876.60 |
| Hughes Legal Support 7 Eva Lane Cranston, Ri 02921 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 165.00 |
| Huntington National Bank 100 Lowder Brook Dr Suite 2600 Westwood, Ma 02090 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,104.42 |
| Hunton & Williams Llp Riverfront Plaza, East Tower 951 East Byrd Street Richmond, Va 23219-4074 | | Services Various dates prior to 9/3/2019 | | | | 1,580.00 |
| Huseby Global Litigation 1230 West Morehead Street Suite 408 Charlotte, Nc 28208 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 17,896.79 |
| Huseby, Inc. 1230 West Morehead Street Suite 408 Charlotte, Nc 28208 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 638.00 |
| Hyatt Regency- New Brunswick 2 Albany St. New Brunswick, Nj 08901 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 7,416.00 |
| Hylind Search Company Inc 245 W Chase St Baltimore, Md 21201 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,486.50 |
| I Witness Video Group, Llc 1352 Irvine Blvd Tustin, Ca 92780-3549 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,262.50 |
| Icahn School Of Medicine At Mount Sinai One Gustave L. Levy Place P.O. Box 1675 New York, Ny 10029 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,294.22 |
| Icon Health & Fitness, Inc. 1500 South 1000 West Loga Ut 84321 | | Refund Various dates prior to 9/3/2019 | | | | 70.83 |
| Iheart Media, Inc. 200 E Basse Road San Antonio, Tx 78209 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,700.00 |
| Illinois Department Of Revenue P.O. Box 19028 Springfield, Il 62794-9028 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 677.93 |
| Imanage, Llc 540 W. Madison Street Suite 2400 Chicago, Il 60661 | | Services Various dates prior to 9/3/2019 | | | | 146,357.00 |
| Immurx, Inc. 1 Medical Center Drive, Hb7937 Lebanon, Nh 03756 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,429.14 |
| Imperial Parking (U.S.), Llc 510 Walnut Street - Suite 420 Philadelphia, Pa 19106-3623 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 7,901.25 |
| Information Managment Services 601 N. Larchmont Blvd. Los Angeles, Ca 90004 | | Services Various dates prior to 9/3/2019 | | | | 1,490.00 |
| Innovative Mechanical Inc 80 Tanforan Ave. #7 South San Francisco, Ca 94080 | | Services Various dates prior to 9/3/2019 | | | | 416.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Insci Tech, Inc.<br>5400 Laurel Springs Pkwy, Suite 708<br>Suwanee, Ga 30024 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,260.00 |
| Inservio3<br>13915 N. Mopac Expy Suite 210<br>Austin, Tx 78728 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 8,090.59 |
| Insight Direct Usa, Inc.<br>6820 S Harl Ave<br>Tempe, Az 85283 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 42,021.44 |
| Intapp, Inc.<br>200 Portage Ave.<br>Palo Alto, Ca 94306 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 24,515.39 |
| Intarcia Therapeutics, Inc.<br>155 Seaport Boulevard, 11Th Floor<br>Boston, Ma 02210 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,475.00 |
| Intebright Llp<br>7109 Dye Dr<br>Dallas, Tx 75248 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 654.50 |
| Integreon Managed Solutions (Nd) Inc<br>3247 47Th Street South<br>Fargo, Nd 58104 | | Services<br>Various dates prior to 9/3/2019 | | | | 177,118.14 |
| Intelepeer Holding, Inc<br>155 Bovet Road Suite 405<br>Sand Mateo, Ca 94402 | | Services<br>Various dates prior to 9/3/2019 | | | | 14,239.63 |
| Interactive Controls Inc.<br>7236 Wynnwood Lane<br>Houston, Tx 77008 | | Services<br>Various dates prior to 9/3/2019 | | | | 457.35 |
| Interstate Services<br>20694 Corsair Blvd<br>Hayward, Ca 94545 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 366.00 |
| Iridium Technology, Llc<br>3501 Cheechako Circle<br>Reno, Nv 89519 | | Services<br>Various dates prior to 9/3/2019 | | | | 45,576.00 |
| Iron Mountain Records Management<br>P.O. Box 27128<br>New York, Ny 10087-7128 | | Services<br>Various dates prior to 9/3/2019 | | | | 187,583.94 |
| Iron Mountain<br>448 Broadway<br>Ulster Park, Ny 12487 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 106.00 |
| J C Penney Company, Inc<br>6501 Legacy Dr<br>Plano, Tx 75024 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 247.01 |
| J.S. Held, Incorporated<br>50 Jericho Quadrangle, Ste. 117<br>Jericho, Ny 11753-2726 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,903.50 |
| Jacobacci Partners<br>Genova 15<br>28004 Madrid | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,439.32 |
| James A. Avery<br>2516 Summit Ridge Trail<br>Charlottesville, Va 22911 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 900.00 |
| James A. Dilling, Attorney At Law<br>7081 N. Marks Avenue, #104<br>Fresno, Ca 93711 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 431.25 |

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| James A. Eastwood 3477 S. Utah Street Apt #B-2 Arlington, Va 22206 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 75.00 |
| James City County Treasurer Business License Inspector, Commissioner Of Revenue P.O. Box 283 Williamsburg, Va 23187-0283 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,170.37 |
| James L. Messenger 52 Fottler Avenue Lexington, Ma 02420 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 2,964.80 |
| James Merriman 2221 Gough Street #204 San Francisco, Ca 94123 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 42.12 |
| Jams, Inc. P.O. Box 512850 Los Angeles, Ca 90051 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,450.00 |
| Jams, The Resolution Experts New York Times Builiding 620 8Th Avenue, 34Th Floor New York, Ny 10018 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 560.00 |
| Janet E. Fabian 303 Maplewood Lane Yardley, Pa 19067-7442 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,879.05 |
| Janie D. Osterhaus 3323 Valentine Road Sw Roanoke, Va 24018 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 114.29 |
| Jason Zolak 2200 Charlotte Drive Charlotte, Nc 28203 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,662.50 |
| Jay S. Gregory 46 Bypass Road Lincoln, Ma 001773 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 9,776.00 |
| Jebran G. Karam, M.D., Facc 1836 Harper Road Beckley, Wv 25801 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 9.75 |
| Jeffrey Craig Unknown | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 45.07 |
| Jeffrey E. Yee 640 N. Pacer Court Walnut, Ca 91789 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 75.00 |
| Jesse T. Davidson, Iii 3128 Somerset Street, S.W. Roanoke, Va 24014 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 670.00 |
| Jilio-Ryan, Hunter & Olsen, Inc. 14661 Franklin Avenue Suite 150 Tustin, Ca 92780 | | Services Various dates prior to 9/3/2019 | | | | 215.80 |
| John B. Hubbard, M.D. Davie Medical Center 313 Hwy. 801 N. Bermuda Run, Nc 27006 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,400.00 |
| John Hutchins 2115 Howell Mill Road Nw Atlanta, Ga 30318 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 327.65 |
| John P. Cahill 7218 Edloe St. Houston, Tx 77025 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 389.68 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| John P. Fernald, M.D. 1701 Ashbury Ct Roanoke, Va 24012 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,950.00 |
| John T. Kovach 5511 Crooms Street Houston, Tx 77007 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 138.00 |
| John W. Harrington 1300 Club House Drive Chesapeake, Va 23322 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 750.00 |
| Jonathan Won 60 Amberleaf Irvine, Ca 92614 | | Professional Fees Various dates prior to 9/3/2019 | | | | 1,613.35 |
| Jordan-Young Institute Pc 5716 Cleveland Street, Suite 200 Virginia Beach, Va 23462 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 13.50 |
| Joseph A. Mahoney 7117 Catlin Road Mechanicsville, Va 23111 | | Goods Various dates prior to 9/3/2019 | | | | 315.90 |
| Joshua Clark 6860 North Whitneyville Road Middleville, Mi 49333 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 105.00 |
| Jpmorgan Chase Bank, N.A. 111 Polaris Parkway Columbus, Oh 43240 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 64.64 |
| Juanita T. De Sanz 125 Spring Grove Avenue San Rafael, Ca 94901 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 144.00 |
| Jubilant Innovations (Usa), Inc. 8540 Colonnade Center Drive Suite 501 Raleigh, Nc 27615 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 793.00 |
| Judith M. Williams 177 Beach Avenue Hall, Ma 02145 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 523.50 |
| Justin Goncalo 166 Ware Street Mansfield, Ma 02048 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 525.00 |
| Justin Lawrence Lockman 433 Anthwyn Road Narberth, Pa 19072 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,812.50 |
| Jw Logistics 3801 Parkwood, Suite 500 Frisco, Tx 75034 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 15.00 |
| K & K Insurance Group, Inc. 1712 Magnavox Way Fort Wayne, In 46801 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 746.95 |
| K & S Partners 109 Sector 44 Gurgaon 122 003 National Capital Region, India | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,862.00 |
| K&L Gates Llp Attn: Daniel M. Eliades, Esq. One Newark Center, 10Th Floor Newark, Nj 07102 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 787,666.08 |
| Kaplan Leaman & Wolfe 325 Chestnut Street, Suite 909 Philadelphia, Pa 19106 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 453.45 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Karen G. Farragher, D/B/A For The Records Court Reporting Services 11 Fiske Street Shrewsbury, Ma 01545 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 288.50 |
| Karen Yates 28 Forest Court South Hamden, Ct 06518 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 75.00 |
| Kasdorf, Lewis & Swietlik, S.C. One Park Plaza 11270 West Park Place, Suite 500 Milwaukee, Wi 53224-3623 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,701.05 |
| Katherine A. Tevnan 261 Sheri Lane S. Weymouth, Ma 02190 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 484.25 |
| Katherine Franda 1008 Hay Stack Ct. Litlle Elm, Tx 75068 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 438.00 |
| Kathy Golding 5215 Westwood Pines Drive Katy, Tx 77449 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 12.00 |
| Katzarov Sa Rue Des Epinettes 19 Geneva, 1227 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,332.69 |
| Kaufman & Canoles, P.C. P.O. Box 3037 Norfolk, Va 23514 | | Services Various dates prior to 9/3/2019 | | | | 3,590.00 |
| Kce Structural Engineers, Pc 1818 Jefferson Place Nw Washington, Dc 20036 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 125,384.47 |
| Keating & Walker Attorney Service, Inc. One Beekman Street New York, Ny 10038 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 684.80 |
| Keiter 4401 Dominion Blvd., Suite 200 Glen Allen, Va 23060 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 14,420.00 |
| Kelly Pioneer Group, Llc 601 Pennsylvania Avenue Nw Suite 900 South Building Washington, Dc 20004 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 990.00 |
| Kenneth T. Stout 9010 Runyon Drive Glen Allen, Va 23060 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 375.00 |
| Kevin Reetz 82 Belbrook Way Atherton, Ca 94027 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,500.00 |
| Key Discovery 230 Congress Street 6Th Floor Boston, Ma 02110 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 869.99 |
| Kier & Wright Civil Engineers And Surveyors Inc. 2850 Collier Canyon Road Livermore, Ca 94551-9201 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,040.50 |
| Kilgore Industries, Lp 10050 Houston Oaks Dr Houston, Tx 77064 | | Services Various dates prior to 9/3/2019 | | | | 1,611.00 |
| Kim & Chang Jeongdong Building 17F 21-15 Jeongdong-Gil, Jing-Gu Seoul, 100-784 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,098.09 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| King Of Kings Security, Inc. 7665 Helmsdale Place Manassas, Va 20109 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 55.00 |
| King Transcription Services 65 Willowbrook Boulevard Wayne, Nj 07470 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 102.85 |
| Klinedinst, P.C. 501 West Broadway Suite 600 San Diego, Ca 92101 | | Services Various dates prior to 9/3/2019 | | | | 10,098.50 |
| Klj Transcription Service 246 Wilson Street Saddle Brook, Nj 07663 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 92.54 |
| Komatsu Financial Limited Partnership 1701 Golf Road Suite 1-300 Rolling Meadows, Il 60008 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 45.40 |
| Konig Szynka Tilmann Von Renesse Postfach 1109046 40509 Dusseldor | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,376.43 |
| Korakh & Co. Advocates & Patent Attorneys 15Th Floor Atidim Tower, Kiryat Atidim P.O. Box 58100 Tel Aviv, Israel 6158002 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 35.00 |
| Kraft & Kennedy, Inc. 630 Third Avenue 14Th Floor New York, Ny 10017 | | Services Various dates prior to 9/3/2019 | | | | 17,768.41 |
| Krispy Kreme Doughnuts Corporation 370 Knollwood Street Suite 500 Winston-Salem, Nc 27103 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 359.75 |
| Kusar Court Reporters & Legal Services, Inc. 111 W. Ocean Blvd. Suite 1200 Long Beach, Ca 90802 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,348.35 |
| L. Randolph Harris 110 Sea View Avenue Piedmont, Ca 94610 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 168.67 |
| L.S. Davar & Co Patent And Trade Mark Attorneys 32, Radha Madhad Butta Garden Lane, Kolkata - 700 010, India, | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 120.00 |
| Lake Prince Center 100 Leonard Ave Newton, Nc 28658 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 175.00 |
| Langlois Lawyers Complexe Jules-Dallaire, T3 2820 Laurier Boulevard, 13Th Floor Quebec, Canada G1V0C1 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 8,285.39 |
| Lanier Parking Solutions Attn: Garage Office 999 Waterside Drive Norfolk, Va 23510 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 10,271.00 |
| Lantagne Legal Printing P.O. Box 2472 Richmond, Va 23218-2472 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3,968.70 |
| Larkin Street Youth Services 134 Golden Gate Avenue San Francisco, Ca 94102 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,000.00 |
| Larry A. Lynch 49 Hawthorn Road Ssalem, Va 24153-2723 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 25.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Latham & Watkins Llp Attn: Chielf Real Estate & Facilities Officer, 12636 High Bluff Drive San Diego, Ca 92130 | | Rent Various dates prior to 9/3/2019 | | | | 72,262.50 |
| Latham & Watkins 53Rd Third 885 Third Avenue New York, Ny 10022-4834 | | Rent Various dates prior to 9/3/2019 | | | | 273,795.74 |
| Latscha Schollhorn Partner Ag Austrasse 24 Ch 4051 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,011.54 |
| Lauren E. Coplan 5300 Stone Horse Rd Glen Allen, Va 23059 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 12.80 |
| Lauren M. Bedoya 129 Ann Terrace Stratford, Ct 06614 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 78.07 |
| Lavoix 2, Place D' Estienne D'Orves | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3,059.76 |
| Law Bulletin Publishing Company 415 N. State Street Chicago, Il 60654 | | Goods Various dates prior to 9/3/2019 | | | | 325.00 |
| Law Offices Of Susan E. Kaufman, Llc 919 N. Market Street Suite 460 Wilmington, De 19801 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,003.63 |
| Lawrence Kvietkus 1221 Whispering Waters Way Virginia Beach, Va 23454 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 630.00 |
| Lawyers Diary & Manual P.O. Box 1227 Newark, Nj 07101-1227 | | Goods Various dates prior to 9/3/2019 | | | | 2,351.00 |
| Lawyers Diary And Manual P.O. Box 1227 Newark, Nj 07101-1227 | | Goods Various dates prior to 9/3/2019 | | | | 101.04 |
| Laz Karp Associates, Llc 15 Lewis Street Hartford, Ct 06103 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 744.48 |
| Laz Parking 15 Lewis Street Hartford, Ct 06103 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 375.00 |
| Ldiscovery, Llc 8201 Greensboro Drive, Suite 300 Mclean, Va 22102 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,182.00 |
| LeClairRyan Connecticut Iolta Trust Acct (HSBC) 452 Fifth Avenue New York, Ny 10018 | | Bank Reimbursement Various dates prior to 9/3/2019 | | | | 34.82 |
| LeClairRyan Operating Account (HSBC) 452 Fifth Avenue New York, Ny 10018 | | Bank Reimbursement Various dates prior to 9/3/2019 | | | | 5,986.95 |
| LeClairRyan Virginia Attorney Trust Account (HSBC) 452 Fifth Avenue New York, Ny 10018 | | Bank Reimbursement Various dates prior to 9/3/2019 | | | | 500.00 |
| Lederer & Keller 80538 Munchen Germany | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3,459.90 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Lee & Ko Intellectual Property<br>Hanjin Building, 63 Namdaemun-Ro<br>Jung-Gu, Seoul, Korea, | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,169.00 |
| Lee A. Albanese<br>646 Westfield Avenue<br>Westfield, Nj 07090 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 480.00 |
| Lee And Li<br>7Th Floor, 201, Tn Hua N. Road<br>Taipei, R.O.C. 10508 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6,974.93 |
| Leeper Appraisal Services<br>4003 Seashore Drive<br>Newport Beach, Ca 92663 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,200.00 |
| Legal Anywhere<br>Unit 32 Po Box 4900<br>Portland, Or 97208-4900 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 16,400.00 |
| Legal Assistance Of Western New York, Inc.<br>1 West Main Street Suite 400<br>Rochester, Ny 14614 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 120.00 |
| Legal Connection, Inc., (The)<br>7103 Oak Meadow Dr., Suite A<br>Austin,, Tx 78736 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 319.80 |
| Legal Images Of Baltimore, Llc<br>7 E. Redwood Street Suite 800<br>Baltimore, Md 21202 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 227.86 |
| Legal Management Resources Llc<br>11583 Greenwich Point Road<br>Reston, Va 20194 | | Services<br>Various dates prior to 9/3/2019 | | | | 5,500.00 |
| Legal Media Group<br>Euromoney Trading Limited Accounts Dept, Nestor House<br>Playhouse Yard, London, Ec4V 5Ex, | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,500.00 |
| Legal Placements, Inc.<br>Summit Financial Resources, L.P. P.O. Box 533176<br>Charlotte, Nc 28290-3176 | | Services<br>Various dates prior to 9/3/2019 | | | | 28,416.75 |
| Lemieux & Associates, Llc<br>110 Washington Avenue<br>North Haven, Ct 06473 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,290.78 |
| Level 3 Communications, Llc<br>P O Box 910182<br>Denver, Co 80291-0182 | | Services<br>Various dates prior to 9/3/2019 | | | | 13,928.42 |
| Lewis Brisbois Bisgarrd & Smith Llp<br>633 W. Fifth Street Suite 4000<br>Los Angeles, Ca 90071 | | Services<br>Various dates prior to 9/3/2019 | | | | 3,162.00 |
| Lewis Roca Rothgerber Christie Llp<br>201 E. Washington St., Suite 1200<br>Phoenix, Az 85004 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,308.12 |
| Lexero Law<br>316 F Street, Ne, Suite 101<br>Washington, Dc 20002 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 224.00 |
| Lexfield Law Offices<br>Suite 1009, China Life Tower, 16 Chao Yang Men Wai Street Chaoyang District<br>Beijing, 100020 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,720.60 |
| Lexington Insurance Company<br>Detroit Wastewater Partners, C/O Jacobs Eng 501 N. Broadway, 11Th Floor<br>St. Louis, Mo 63102 | | Refund<br>Various dates prior to 9/3/2019 | | | | 1,026.75 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Lexitas Rwd 4299 San Felipe Street, Ste 350 Houston, Tx 77027 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 224.70 |
| Lexitas 4299 San Felipe Street, Ste 350 Houston, Tx 77027 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 761.05 |
| Lian & Lien Ip Attorneys 3Rd Floor, Beijing Tower No. 10, East Chang An Avenue Beijing 100006, China, | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 13,612.42 |
| Liberty Legal 602 State Street, South Houston, Tx 77587 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 155.66 |
| Liberty Utilities 12725 W. Indian School Rd, D101 Avondale, Az 85392 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 81.00 |
| Licks Attorneys Rua Da Assembleia, 10/4108 Rio De Janeiro/Rj, 20011-901 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 274.21 |
| Limbach Company Lp 1709 Apollo Court Seal Beach, Ca 90740 | | Services Various dates prior to 9/3/2019 | | | | 7,602.80 |
| Lincoln Chen Unknown | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 290.00 |
| Linda E. All 2727 Calloway Street Nw Roanoke, Va 24012 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 11.86 |
| Linda Jean Upshaw 103 Laura Lane Conroe, Tx 77385 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 279.00 |
| Lisa J. Dickinson 1020 N. Washington Street, Ste. 3 Spokane, Wa 99201 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 630.00 |
| Litigation Services & Technologies Of California, Llc 3770 Howard Hughes Pkwy Suite 300 Las Vegas, Nv 86169 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 7,679.95 |
| Litigation Services & Technologies Of Nevada 3770 Howard Hughes Pkwy Suite 300 Las Vegas, Nv 86169 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 680.00 |
| Litivate Reporting + Trial Services 501 West Broadway, #1000 San Diego, Ca 92101 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,874.25 |
| Lk Shields 40 Upper Mount Street , Dublin 2 D02 Pr89 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 26,387.84 |
| Lnc Therapeutics 38 Cours Georges Clemenceau Bordeaux, 33000 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 363.50 |
| Logmein Usa, Inc. Po Box 50264 Los Angeles, Ca 90074-0264 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 6,489.60 |
| Long Photography, Inc 10440 Pioneer Blvd. Ste 2 Santa Fe Springs, Ca 90670 | | Goods Various dates prior to 9/3/2019 | | | | 275.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Los Angeles County Tax Collector P.O. Box 54027 Los Angeles, Ca 90054-0027 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,617.58 |
| Los Angeles Times P. O. Box 60062 Los Angeles, Ca 90060-0062 | | Goods Various dates prior to 9/3/2019 | | | | 155.16 |
| Lowy'S Express Inc. P.O. Box 608 Neptune, Nj 07754 | | Services Various dates prior to 9/3/2019 | | | | 906.31 |
| Ls Gold Llc 1125 Ocean Avenue Lakewood, Nj 08701 | | Rent Various dates prior to 9/3/2019 | | | | 14,195.17 |
| Ls Gold Llc 2362 Nostrand Ave Apt 7 Brooklyn, Ny 11210 | | Rent Various dates prior to 9/3/2019 | | | | 41,757.27 |
| Lucretia D. Flowers 4852 Milwee Street Houston, Tx 77092 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 39.66 |
| Luiz Leonardos & Advogados Av. Rio Branco, 80 - 6Th Andar Centro 2004-070 Rio De Janeiro, Rj | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,787.18 |
| Luzzatto & Luzzatto P. O. Box 5352 Beer-Sheva, 84152 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,054.66 |
| M. Edward Burdzinski 5202 Stillbrooke Drive Houston, Tx 77035 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 34.00 |
| M. Lee Smith Publishers 5201 Virginia Way P. O. Box 5094 Brentwood, Tn 37024 | | Goods Various dates prior to 9/3/2019 | | | | 544.89 |
| Ma-60 State Associates, Llc 125 Summer Street Boston, Ma, 02110 | | Rent Various dates prior to 9/3/2019 | | | | 125,905.00 |
| Mach 5 Couriers, Inc. P O Box 52490 Houston, Tx 77052 | | Services Various dates prior to 9/3/2019 | | | | 101.50 |
| Magna Legal Services Llc 1635 Market Street, 8Th Floor Philadelphia, Pa 19103 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,198.92 |
| Magna Legal Services 1635 Market Street, 8Th Floor Philadelphia, Pa 19103 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 615.00 |
| Mailfinance Dept 3682 P O Box 123682 Dallas, Tx 75312-3682 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 10,045.19 |
| Major, Lindsey & Africa 7301 Parkway Drive Hanover, Md 21076 | | Professional Fees Various dates prior to 9/3/2019 | | | | 46.00 |
| Manan Pareek Bakkedraget 16-2 Tv Hilerod, 3400, Denmark | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 32.00 |
| Mark A. Dombroff 10598 Hannah Farm Road Oakton, Va 22124 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 247.65 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Mark E. Mckinnon<br>7108 Brookville Road<br>Chevy Chase, Md 20815 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 75.00 |
| Mark Montgomery, M.D.<br>Unknown | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 40.00 |
| Mark Stephen Quigg<br>721 Park Street<br>Charlottesville, Va 22902 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,250.00 |
| Marshall Investigative Group<br>P.O. Box 681<br>Park Ridge, Il 60068 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 335.00 |
| Marshall Roland E. Mailoux<br>Connecticut State Marshal-- Hartford County P.O. Box 340368<br>Hartford, Ct 06134-0368 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 152.90 |
| Marval & O'Farrell<br>Av. Leandro N. Alem 928<br>1001 Buenos Aires | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,714.99 |
| Mary Washington Hospital<br>1001 Sam Perry Blvd.<br>Fredericksburg, Va 22401 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4.00 |
| Masergy Communications Inc<br>2740 Dallas Parkway Ste 260<br>Plano, Tx 75093 | | Services<br>Various dates prior to 9/3/2019 | | | | 72,608.83 |
| Massachusetts Land Court<br>Three Pemberton Square Room 307<br>Boston, Ma 02108 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,020.00 |
| Massachusetts Lawyers Weekly<br>Subscription Services 41 West Street<br>Boston, Ma 02111 | | Goods<br>Various dates prior to 9/3/2019 | | | | 399.00 |
| Matrix Absence Management, Inc<br>2421 W. Peoria Avenue Suite 200<br>Phoenix, Az 85029-4940 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 854.10 |
| Matrix One Riverfront Plaza Llc<br>Attn: Joseph S. Taylor Cn 4000<br>Cranbury, Nj 08512 | | Rent<br>Various dates prior to 9/3/2019 | | | | 119,105.25 |
| Matrix One Riverfront Plaza Llc<br>Cn 4000 Forsgate Drive<br>Cranbury, Nj 08512 | | Rent<br>Various dates prior to 9/3/2019 | | | | 692,092.55 |
| Matthew Bender & Co., Inc.<br>Po Box 7247-0178<br>Philadephia, Pa 19170-0178 | | Goods<br>Various dates prior to 9/3/2019 | | | | 129,987.40 |
| Matthew E. Stokes<br>112 New Road<br>Exeter, Ri 02822 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 640.00 |
| Matthew J. Moisan<br>26 West Street Apt 5E<br>Brooklyn, Ny 11222 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 225.00 |
| Matthew Mccullough<br>700 Gibson Drive Apt. 814<br>Roseville, Ca 95678 | | Professional Fees<br>Various dates prior to 9/3/2019 | | | | 2,173.22 |
| Maurice Reisman<br>32255 Northwestern Hwy Suite 248<br>Farmington Hills, Mi 48334 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Max'S Deli Cafe<br>151 Milk St<br>Boston, Ma 02109 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 275.57 |
| Mayra Hernandez<br>13020 Doty Ave Apt 2<br>Hawthorne, Ca 90250 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 134.64 |
| Mba Reporting Services Inc.<br>555 Republic Drive, 2Nd Floor<br>Plano, Tx 750745469 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 267.86 |
| Mcglinchey Stafford<br>601 Poydras Street Suite 1200<br>New Orleans, La 70130 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,607.43 |
| Mecklenburg County Clerk Of Superior Court<br>832 E 4Th St #2132<br>Charlotte, Nc 28202 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 20.00 |
| Medical Center Radiologists, Inc.<br>P.O. Box 890941<br>Charlotte, Nc 28289-0941 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 14.59 |
| Medical Management Group Of Ny, Inc.<br>640 Johnson Ave. Suite 101 B<br>Bohemia, Ny 11716 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 391.66 |
| Medocracy, Inc.<br>Attn: Donald F. Stewart, M.D. 10801 Glen Mist Lane<br>Fairfax, Va 22030 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 59.93 |
| Medtrek, Inc.<br>503 Balderston Dr.<br>Exton, Pa 19341 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 11,920.00 |
| Medway Air Ambulance<br>Po Box 490907<br>Lawrenceville, Ga 30049-0016 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 7,500.00 |
| Megatrade International, Inc.<br>7500 Nw 25Th Street, Unit 2<br>Miami, Fl 33122 | | Refund<br>Various dates prior to 9/3/2019 | | | | 575.36 |
| Mehaffy Weber<br>P.O. Box 16<br>Beaumont, Tx 77704 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 285.00 |
| Mehaffyweber<br>Attn: David Wilson One Allen Center, Suite 1200<br>Houston, Tx 77002 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 35.00 |
| Meinschein Engineering Consultants, Llc<br>150 Brittany Drive<br>Freehold, Nj 07728 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,750.00 |
| Melda Isaac, Md<br>2440 M. Street, Nw, Suite 703<br>Washington, Dc 20037 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,200.00 |
| Metro Cafe<br>1 Gateway Concourse<br>Newark, Nj 07102 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 503.81 |
| Metropolitan Court Reporters, Inc.<br>9200 Indian Creek Parkway, Suite 205<br>Overland Park, Ks 66210 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 381.80 |
| Metropolitan Richmond Sports Backers<br>100 Avenue Of Champions Suite 300<br>Richmond, Va 23230 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 22.50 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Metropolitan Telecommunications<br>Po Box 1056<br>New York, Ny 10268-1056 | | Services<br>Various dates prior to 9/3/2019 | | | | 224.47 |
| Mexican American Bar Association<br>714 West Olympic Boulevard Suite 450<br>Los Angeles, Ca 90015 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 125.00 |
| Miami Pspi, Llc<br>Process Services & Private Investigation 1800 Coral Way Suite 451511<br>Miami, Fl 33145 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 777.80 |
| Michael E. Hastings<br>3541 Peakwood Drive<br>Roanoke, Va 24014 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 1,495.52 |
| Michael P. Drzal<br>14 Union Street<br>Jamestown, Ri 02835 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 1,226.02 |
| Michele Koss<br>147 Bartlett St Portland<br>Ct, 06480-1229 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 204.62 |
| Michiehammett<br>500 Court Square Suite 300<br>Charlottesville, Va 23902 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,450.00 |
| Michigan Lawyers Weekly<br>Westridge Office 7013 Orchard Lake Road #110<br>West Bloomfield, Mi 48322 | | Goods<br>Various dates prior to 9/3/2019 | | | | 399.00 |
| Milano & Wanat, Llc<br>471 East Main Street<br>Branford, Ct 06405 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 950.00 |
| Milton Policzer<br>3203 Iroquois Avenue<br>Long Beach, Ca 90808 | | Services<br>Various dates prior to 9/3/2019 | | | | 1,271.00 |
| Minisoft, Inc.<br>20235 N. Cave Creek Road, Suite 104, Pmb 484<br>Phoenix, Az 85024 | | Services<br>Various dates prior to 9/3/2019 | | | | 8,853.70 |
| Moffat & Co.<br>P.O. Box 2088, Station D<br>Ottawa, K1P 5W3 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 495.00 |
| Molina Healthcare, Inc.<br>11484 Washington Plaza West Suite #300<br>Reston, Va 20190 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 10,264.08 |
| Monticello Woods Homeowners Association, Inc.<br>103 Bulifants Boulevard Suite A<br>Williamsburg, Va 23188 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 300.00 |
| Montrose Intellectual Property Services, Inc.<br>1413 Martha Custis Drive<br>Alexandria, Va 22302-2027 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 133.00 |
| Morgan W. Campbell<br>1615 N. Queen Street Apartment 305<br>Arlington, Va 22209 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 2,526.87 |
| Morningside Translations<br>450 7Th Avenue Ste 1001<br>New York, Ny 10123 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 14,620.38 |
| Morrison Sund Pllc<br>5125 County Road 101 Suite 200<br>Minnetonka, Mn 55345 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 9,496.10 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Morristown Medical Center<br>100 Madison Ave<br>Morristown, Nj 07960 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 16.50 |
| Mortgage Assets Management, Llc<br>11801 Domain Blvd, Fl 3<br>Austin, Tx 757858 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,006.50 |
| Mount Vernon Ladies Association<br>P.O. Box 110<br>Mount Vernon, Va 22121 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 68.00 |
| Mpr Associates, Inc.<br>Engineers 320 King Street<br>Alexandria, Virginia 22314 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 17,603.00 |
| Mullins Court Reporting<br>305 3Rd Street<br>North Tazewell, Va 24630 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 221.00 |
| Nabca<br>4401 Ford Avenue, Suite 700<br>Alexandria, Va 22302 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 750.00 |
| Nancy A. Bruce<br>P.O. Box 37<br>Powhatan, Va 23139 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 7.02 |
| Nathan E. Michalak<br>117 Jeremy Way<br>Chesapeake, Va 23322 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 625.00 |
| National Arbitration And Mediation<br>990 Stewart Ave., First Floor<br>Garden City, Ny 11530 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,337.50 |
| National Association For Gun Rights, Inc.<br>501 Main Street Suite 200<br>Windsor, Co 80550 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 115.00 |
| National Association Of Gun Rights, Inc.<br>501 Main Street Suite 200<br>Windsor, Co 80550 | | Refund<br>Various dates prior to 9/3/2019 | | | | 50.00 |
| National Conference Of Bar Examiners<br>Mpre Records Department 301 Act Drive; P.O. Box 451<br>Iowa City, Ia 52243-0451 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 450.00 |
| Nationwide Court Services, Inc.<br>761 Koehler Avenue, Suite A<br>Ronkonkoma, Ny 11779 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 65.00 |
| Nationwide Legal, Llc<br>1609 James M. Wood Blvd.<br>Los Angeles, Ca 90015 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 11,769.90 |
| Needles, Inc.<br>10461 Mill Run Circle Suite 900<br>Owings Mill, Md 21117 | | Services<br>Various dates prior to 9/3/2019 | | | | 90.00 |
| Nell Mccallum & Associates, Inc.<br>2615 Calder Ave #111<br>Beaumont, Tx 77702 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 519.50 |
| Nelson Mullins Riley & Scarorouch, L.L.P.<br>Post Office Box 11070<br>Columbia, Sc 29211 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 7,812.05 |
| Neofunds By Neopost<br>P.O. Box 895<br>Shelton, Ct 06484-0895 | | Services<br>Various dates prior to 9/3/2019 | | | | 15.54 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Neopost Usa Inc<br>478 Wheelers Farms Road<br>Milford, Ct 06461 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,457.26 |
| Nephrology Associates Of Northern Virginia, Inc<br>13135 Lee Jackson Hwy, Suite 135<br>Fairfax, Va 22033 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 500.00 |
| Network Deposition Services, Inc.<br>1800 Century Park East Suite 150<br>Los Angeles, Ca 90067 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,108.58 |
| New Boston Long Wharf Llc<br>75 State Street, Suite 1410<br>Boston, Ma, 02109 | | Rent<br>Various dates prior to 9/3/2019 | | | | 43,262.45 |
| New Boston Long Wharf, Llc<br>75 State Street, Suite 1410<br>Boston, Ma 02109 | | Rent<br>Various dates prior to 9/3/2019 | | | | 142,472.00 |
| New Jersey Lawyers Service<br>P.O. Box 36<br>Union, Nj 07083-0036 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 620.35 |
| New Jersey Motor Vehicle Commission<br>P.O. Box 142<br>Trenton, Nj 08666 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 15.00 |
| New York University School Of Medicine<br>Office Of Industrial Liaison/Attn: Jolie Piniello 650 First Avenue, 6Th Floor<br>New York, Ny 10016 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,318.35 |
| Newtek Small Business Services, Inc.<br>60 Hempstead Avenue - 2Nd Floor<br>West Hempstead, Ct 11552 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 75.00 |
| Niziankiewicz & Miller<br>972 Tolland Street<br>East Hartford, Ct 06108-1533 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,569.32 |
| Nj Advance Media<br>P.O. Box 784587<br>Philadelphia, Pa 19178-4587 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 141.15 |
| Nj Pliga<br>233 Mt. Airy Road<br>Basking Bridge, Nj 07920 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6,825.83 |
| Nogara Reporting Service<br>130 Battery Street Suite 580<br>San Francisco, Ca 94111 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 521.10 |
| Noonan & Lieberman, Ltd.<br>105 W. Adams Suite 1800<br>Chicago, Il 60603 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 8,440.00 |
| Norfolk City Treasurer<br>810 Union St<br>Norfolk, Va 23510 | | Services<br>Various dates prior to 9/3/2019 | | | | 38,961.44 |
| Norfolk Registry Of Deeds<br>649 High Street<br>Dedham, Ma 02026 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 75.00 |
| Norman Schall & Associates<br>Certified Shorthand Reporters 1055 Wilshire Boulevard Suite 1503<br>Los Angeles, Ca 90017 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 376.75 |
| North Avenue Capital, Llc<br>337 Mclaws Circle Suite 2<br>Williamsburg, Va 23185 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 694.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Northeast Medical Group<br>Po Box 415126<br>Boston, Ma 02241-5126 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 5,410.00 |
| Notarbartolo & Gervasi<br>Corso Di Porta Vittoria 9<br>Milano, 20122 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 10,610.66 |
| Npd Logistics<br>263 Frelinghuysen Ave<br>Newark, Nj 07114 | | Services<br>Various dates prior to 9/3/2019 | | | | 1,798.59 |
| Nqueue Billback Llc<br>8000 Miller Farm Lane<br>Centerville, Oh 45458 | | Services<br>Various dates prior to 9/3/2019 | | | | 5,000.00 |
| Ntd Patent & Trade Mark Agency, Ltd.<br>10Th Floor, Tower C, Beijing Global Trade Center 36 North Third Ring Road East<br>Dongcheng District, Beijing 100013 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 29,193.63 |
| Obligado & Cia, Lda. S.A.<br>Paraguay 610 - C1057Aah<br>Buenos Aires | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 242.00 |
| Occumed, Inc.<br>593 Aberdeen Road<br>Hampton, Va 23661 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 31.25 |
| Office Of Finance, City Of Los Angeles<br>P.O. Box 53200<br>Los Angeles, Ca 90053-0200 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,261.08 |
| Office Of The Secretary Of The Commonwealth<br>1111 E Broad Street<br>Richmond, Va 23219 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 28.00 |
| O'Hagan Meyer Llp<br>1 East Wacker Drive, Suite 3400<br>Chicago, Il 60601 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 31,085.59 |
| O'Hagan Meyer Pllc<br>1 East Wacker Drive, Suite 3400<br>Chicago, Il 60601 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 13,688.00 |
| Old Republic National Title Insurance Company<br>1501 Santa Rosa Road #233<br>Henrico, Va 23229 | | Refund<br>Various dates prior to 9/3/2019 | | | | 217.50 |
| Olender Reporting, Inc.<br>1100 Connecticut Avenue, Nw Suite 810<br>Washington, Dc 20036 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 224.30 |
| Olenick & Associates, Inc.<br>205 W. Wacker Driver Suite 1600<br>Chicago, Il 60606 | | Services<br>Various dates prior to 9/3/2019 | | | | 115,744.12 |
| Olivares Y Compania, S.C.<br>Pedro Luis Ogazon 17<br>Col. San Angel, Mexico D.F. 1000 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 653.18 |
| Olzack Healthcare Consulting, Inc.<br>2092 Peace Court<br>Atwater, Ca 95301 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 10,316.45 |
| On Time Couriers, Inc.<br>2001 Bryan Street, #2155<br>Dallas, Tx 75201 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 16.20 |
| One North Interactive, Llc<br>Po Box 402042<br>Atlanta, Ga 30384-2042 | | Services<br>Various dates prior to 9/3/2019 | | | | 11,548.70 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Onsagers As<br>Pb 1813 Vika<br>Oslo, No-0123 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 590.28 |
| On-Site Associates Llc<br>505 Montgomery Street, 11Th Floor<br>San Francisco, Ca 94111 | | Services<br>Various dates prior to 9/3/2019 | | | | 0.35 |
| Onyx Insurance Company<br>235 Montgomery Street Suite 480<br>San Francisco, Ca 94104 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 14,362.08 |
| Optimal Solutions And Technologies, Inc.<br>1676 International Drive Suite 1100<br>Mclean, Va 22102 | | Refund<br>Various dates prior to 9/3/2019 | | | | 249.10 |
| Optos, Inc.<br>C/O Rich Coose-Vice President Global Human Resources 67 Forest Street<br>Marlborough, Ma 01752 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,379.50 |
| Orthopedic Medicine Of Alexandria, Ltd<br>5845 Richmond Highway Suite 400<br>Alexandria, Va 22303 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 895.00 |
| Oscine Therapeutics<br>Copenhagen Bio Science Park,<br>Ole Maaloes Vej 3 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,208.10 |
| Pacer Service Center<br>P.O. Box 70951<br>Charlotte, Nc 28272-0951 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,103.90 |
| Pacific Docu-Scan<br>2520 Stanwell Dr. Ste 128<br>Concord, Ca 94520 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 449.29 |
| Page White Farrer Limited<br>Bedford House John Street<br>London, Wc1N 2Bf | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 351,201.00 |
| Pageone<br>223 6Th Avenue North<br>Nashville, Tn 37219 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,683.51 |
| Panamericana De Patentes Y Marcus, S.C.<br>Av. Revolución 1392, Guadalupe Inn,<br>01020 Ciudad De México, Cdmx, Mexico | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,679.00 |
| Park Avenue Chiropractic<br>85 South Harrison Street Suite 202<br>East Orange, Nj 07018 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 46.05 |
| Park Roanoke<br>P.O. Box #83<br>Roanoke, Va 24002-0083 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,595.00 |
| Parker Interior Plantscape Inc.<br>1325 Terrill Road<br>Scoth Plains, Nj 07076 | | Services<br>Various dates prior to 9/3/2019 | | | | 736.04 |
| Parmenter 919 Main Street, Lp, Lllp<br>701Brickell Ave Suite 2020<br>Miami, Fl 33131 | | Rent<br>Various dates prior to 9/3/2019 | | | | 309,869.44 |
| Parmenter 919 Main Street, Lp, Lllp<br>919 East Main Street, Suite 100<br>Richmond, Va 23219 | | Rent<br>Various dates prior to 9/3/2019 | | | | 91,457.45 |
| Patentica Ltd.<br>Hillbrae Court 9 111 Church Road<br>Richmond Surrey, England Tw10 6Ls | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6,228.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Paterson Macdougall, Llp 900 - 1 Queen Street East Toronto | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,471.73 |
| Pathman Lewis, Llp 2 South Biscayne Blvd., Suite 2400, One Biscayne Tower Miami, Fl 33131 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 540.00 |
| Patient Services Inc. Attn: Neil Millhiser P.O. Box 5930 Midlothian, Va 23112 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3,375.00 |
| Patrick E. Pellecchia 1650 Huntingdon Pike Suite 350 Meadowbrook, Pa 19046 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 16,300.00 |
| Paul H. Axelsen 928 Ivycroft Road Wayne, Pa 19087 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,400.00 |
| Payne Group, Inc. 1218 3Rd Ave Suite 1900 Seatle, Wa 98101 | | Services Various dates prior to 9/3/2019 | | | | 8,882.25 |
| Pennsylvania Department Of Revenue Bureau Of Corporation Taxes 327 Walnut St Fl 3, Po Box 280425 Harrisburg, Pa 17128-2005 | | Services Various dates prior to 9/3/2019 | | | | 695.33 |
| Perma Treat Legal Department 2170 Piedmont Road Ne Atlanta, Ga 30324 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 250.00 |
| Perry Corsetti Two Executive Campus Suite 400 Cherry Hill, Nj 08002 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 125.60 |
| Peter N. Tyson 1330 Clarke Rd. Abington, Pa 19001 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 820.00 |
| Pfenning, Meinig & Partner Gbr Joachimstaler Str. 12 Berlin, D-10719 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,878.28 |
| Phaneuf, Donna M. 150 Randolph Street Norfolk Va 23510 | | Refund Various dates prior to 9/3/2019 | | | | 200.00 |
| Pharmacosmos A/S Roervangsvej 30 Holbaek, Denmark Dk-4300 | | Refund Various dates prior to 9/3/2019 | | | | 1,190.00 |
| Phillipslytle Llp 28 East Main Street Suite 1400 Rochester, Ny 14614-1935 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 3,937.59 |
| Piedmont Athens Regional Medical Center, Inc. 1199 Prince Avenue Athens, Ga 30606 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 7,555.00 |
| Pixprose, Llc 3510 Cherry Blossom Xing Laurel, Md 20724 | | Goods Various dates prior to 9/3/2019 | | | | 970.00 |
| Planet Depos 451 Hungerford Drive, 4Th Floor Rockville, Md 20850 | | Services Various dates prior to 9/3/2019 | | | | 36,089.76 |
| Pm Legal 75 Maiden Lane, 11Th Floor New York, Ny 10038 | | Services Various dates prior to 9/3/2019 | | | | 86.95 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Pm Legal, Llc<br>75 Maiden Lane, 11Th Floor<br>New York, Ny 10038 | | Services<br>Various dates prior to 9/3/2019 | | | | 395.00 |
| Poe & Cronk Real Estate Group, Inc<br>10 S Jefferson St., Suite 1200<br>Roanoke, Va 24011 | | Rent<br>Various dates prior to 9/3/2019 | | | | 155,541.60 |
| Ponte Gadea Washington, Llc<br>Attn: Alina Toyos, Vp, 270 Biscayne Blvd. Way, Suite 201<br>Miami, Fl 33131 | | Rent<br>Various dates prior to 9/3/2019 | | | | 31,487.87 |
| Portfolio Media, Inc.<br>111 W. 19Th Street 5Th Floor<br>New York, Ny 10011 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 16,963.00 |
| Post Oak Realty Investment Partners Lp<br>13355 Noel Road, 22Nd Floor<br>Dallas, Tx 75240 | | Rent<br>Various dates prior to 9/3/2019 | | | | 50,702.50 |
| Post Oak Realty Investment Partners, Lp<br>13355 Noel Road 22Nd Floor<br>Dallas, Tx 75240 | | Rent<br>Various dates prior to 9/3/2019 | | | | 227,889.25 |
| Postmaster<br>Downtown Finance Station 101 Church Avenue Sw<br>Roanoke, Va 24011-9997 | | Services<br>Various dates prior to 9/3/2019 | | | | 246.00 |
| Potentis Capital Llc<br>135 Benning Drive<br>Destin, Fl 32541 | | Refund<br>Various dates prior to 9/3/2019 | | | | 90.37 |
| Potters & Della Pietra Llp<br>Counselors At Law 100 Passaic Avenue<br>Fairfield, Nj 07004 | | Services<br>Various dates prior to 9/3/2019 | | | | 3,333.00 |
| Premier Imaging & Intervention<br>105 Salem Road<br>Charleston, Wv 25314 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,254.00 |
| Price Latimer<br>2019 E 7Th Street<br>Los Angeles, Ca 90021 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 45.00 |
| Prince George'S County Police<br>Legal Unit/Attn: Ms. Mary Randall 4923 43Rd Avenue<br>Hyattsville, Md 20781 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 20.00 |
| Pro Investigative Solutions, Llc<br>P.O. Box 1222<br>Salem, Virginia 24153 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 700.00 |
| Professional Liability Attorney Network<br>275 N. York Street Suite 401<br>Elmhurst, Il 60126 | | Professional Fees<br>Various dates prior to 9/3/2019 | | | | 5,600.00 |
| Prohealth Physicians<br>Po Box 150472<br>Hartford, Ct 06115 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 767.39 |
| Prologis (Reit)<br>1800 Wazee St., Suite 500<br>Denver, Co 80202 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,683.50 |
| Prosight Specialty Insurance<br>412 Mt. Kemble Ave Ste. 300C<br>Morristown, Nj 07960 | | Refund<br>Various dates prior to 9/3/2019 | | | | 6,340.12 |
| Proxios<br>707 East Main Street Suite 1425<br>Richmond, Va 23219 | | Professional Fees<br>Various dates prior to 9/3/2019 | | | | 1,347,319.56 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Psi - Professional Screening & Information<br>P.O.Box 644<br>Rome, Ga 30162 | | Services<br>Various dates prior to 9/3/2019 | | | | 92.00 |
| Puredot, Inc.<br>460 W. John Street<br>Hicksville, Ny 11801 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 239.75 |
| Pwnc Pc<br>8650 Sudley Road, Suite 212<br>Manassas, Va 20110 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 20.00 |
| Qiagen Gaithersburg, Inc.<br>19300 Germantown Road<br>Germantown, Md 20874 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 913.49 |
| Quality Building Services Corp.<br>801 2Nd Avenue 8Th Floor<br>New York, Ny 10017 | | Services<br>Various dates prior to 9/3/2019 | | | | 6,328.80 |
| Quantify Ip<br>1325 S. Kihei Road Suite 214<br>Kihei, Hi 96753 | | Services<br>Various dates prior to 9/3/2019 | | | | 725.00 |
| Quarterspot Inc.<br>345 7Th Avenue, 11Th Floor<br>New York, Ny 10001 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 465.84 |
| Quest Diagnostice<br>Attn: Lab Records 1901 Sulphur Spring Road<br>Baltimore, Md 21227 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 12.50 |
| Quest Workspaces 515 N. Flagler Llc<br>515 N. Flagler Drive<br>West Palm Beach, Fl 33401 | | Rent<br>Various dates prior to 9/3/2019 | | | | 2,073.75 |
| Quickserv Inc.<br>P.O. Box 869103<br>Milton, Ma 02186 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 253.00 |
| R & M Interior Gardens<br>2108 Punta Del Este Drive<br>Hacienda Heights, Ca 91745 | | Services<br>Various dates prior to 9/3/2019 | | | | 744.00 |
| R&R Mechanical, Inc., Service Division<br>4419 Baltimore Ave.<br>Bladensburg, Md 20710 | | Services<br>Various dates prior to 9/3/2019 | | | | 4,235.00 |
| R.W.I., Inc.<br>1487 Monterey Drive<br>Charlottesville, Va 22901 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 550.00 |
| R1 Rcm Inc.<br>26533 Evergreen Rd 7Th Floor<br>Southfield, Mi 48076 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 24.48 |
| Ramin Oskoui, Md, Facp, Facc<br>3301 New Mexico Avenue Nw Suite 316<br>Washington, Dc 20016 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,860.00 |
| Raska Reporting<br>P.O. Box 1196<br>Needville, Tx 77461 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 177.18 |
| Rcs Moving, Llc<br>4817 Bethlehem Roads<br>Richmond, Va 23230 | | Services<br>Various dates prior to 9/3/2019 | | | | 357.67 |
| Real Time Court Reporting<br>Raymond F. Catuogno, Jr. Inc. 9 Hammond Street<br>Worchester, Ma 01610 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 912.00 |

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Realogy Holdings Corp.<br>175 Park Avenue<br>Madison, Nj 07940 | | Refund<br>Various dates prior to 9/3/2019 | | | | 16.50 |
| Realogy Holdings Corp.<br>175 Park Avenue<br>Madison, Nj 07940 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,519.44 |
| Rebecca A. Tingey<br>129 Baltic Street 2B<br>Brooklyn, Ny 11201 | | Other Employee Expense<br>Various dates prior to 9/3/2019 | | | | 119.60 |
| Recon Management Group, Llc<br>30400 Telegraph Rd. Suite 472<br>Bingham Farms, Mi 48025 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,104.00 |
| Recordtrak, Inc<br>651 Allendale Rd.<br>King Of Prussia, Pa 19406 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,033.38 |
| Regional Headquarters, Inc.<br>4201 Dominion Blvd.<br>Glen Allen, Va 23060 | | Rent<br>Various dates prior to 9/3/2019 | | | | 7,951.00 |
| Regional Headquarters, Inc.<br>4201 Dominion Blvd., Suite 300<br>Glen Allen, Va 23060 | | Rent<br>Various dates prior to 9/3/2019 | | | | 4,034.74 |
| Regus Corporation<br>15305 Dallas Parkway Suite 400<br>Addison, Tx 75001 | | Rent<br>Various dates prior to 9/3/2019 | | | | 3,020.80 |
| Regus Management Group, Llc<br>Po Box 842456<br>Dallas, Tx 72584 | | Rent<br>Various dates prior to 9/3/2019 | | | | 1,340.00 |
| Regus Management Group, Llc<br>Po Box 842456<br>Dallas, Tx 72584 | | Rent<br>Various dates prior to 9/3/2019 | | | | 1,087.15 |
| Regus Management Group, Llc<br>Po Box 842456<br>Dallas, Tx 72584 | | Rent<br>Various dates prior to 9/3/2019 | | | | 1,132.00 |
| Reinhold Cohn & Partners<br>26A Harbarzel Street Tel-Aviv 69710, Israel<br>Tel-Aviv 61131, Isreal | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6,158.94 |
| Reliance Standard Life Insurance Company<br>2001 Market Street Suite 1500<br>Philadelphia, Pa 19103 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 24,540.30 |
| Relx, Inc. Dba Lexisnexis<br>P.O. Box 9584<br>New York, Ny 10087-4584 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,678.22 |
| Renbrook School, Inc.<br>2865 Albany Avenue<br>West Hartford, Ct 06117 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 6,701.02 |
| Research Data, Inc.<br>3900 A Carolina Avenue<br>Richmond, Va 23222 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 5,434.00 |
| Resource Energy Systems, Llc<br>4 High Ridge Park Suite 202<br>Stamford, Ct 06905 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 665.10 |
| Richard V. Klajnscek<br>6 Sea Fox Lane<br>Gloucester, Ma 01930 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 5,597.49 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Richard W. Smith State Marshal 60 Hayden Street Willimantic, Ct 06226 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 80.92 |
| Richmond Express, Inc. Po Box 663 Richmond, Va 23218-0663 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3,460.53 |
| Richmond Redevelopment & Housing Authority 901 Chamberlayne Parkway Richmond, Virginia 23220 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,550.00 |
| Rideshark.Com - Mobility Management 2031 Merivale Road Ottawa, Canada K2G 1G7 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,691.90 |
| Rifkin Weiner Livingston, Llc 225 Duke Of Gloucester Street Annapolis, Md 214001 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 21,423.73 |
| River Oaks Communications Corporation 6 South Tejon Suite 519 Colorado Springs, Co 80903 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,087.50 |
| River Plantation Properties, Llc C/O Edward F. Blackburne, Jr. Manager P.O. Box 2039 Conroe, Tx 77305 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 1,105.00 |
| Robert A. Wayne 4832 Chamal Circle Boca Raton, Fl 33487 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 75.00 |
| Robert Allen Hymes 7282 Highland Estates Place Falls Church, Va 22043 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,250.00 |
| Robert E. Smith, Jr. Md 219 Spring Valley Road Columbia, Sc 29223 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,225.00 |
| Robert Frank Navarro 100 S. Alameda St. #341 Los Angeles, Ca 90012 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 341.80 |
| Robert Half Legal 12400 Collections Center Drive Chicago, Il 60693 | | Services Various dates prior to 9/3/2019 | | | | 193,095.36 |
| Robert M. Wonneberger 322 Woodruff Road Milford, Ct 06461 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 75.00 |
| Robert Rodriguez Unknown | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 8.00 |
| Robert S. Miller, State Marshal 32 Elm Street, 1St Floor New Haven, Ct 06510 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 86.20 |
| Robert W. Arsenault P.O. Box 270479 West Hartford, Ct 06127-0479 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 64.00 |
| Robert W. Johnson & Associates 4984 El Camino Real Suite 210 Los Altos, Ca 94022 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 800.00 |
| Roberto Vilato 49 Leicester Street Port Chester, Ny 10573 | | Services Various dates prior to 9/3/2019 | | | | 500.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Robic, Llp 1001 Square-Victoria Bloc E-8Th Floor Montreal, Quebec H2Z 2B7 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 246.03 |
| Robin Dameron 914 Bookfield Lane Roanoke, Va 24012 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 2,557.50 |
| Rodyk & Davidson Llp 80 Raffles Place #30-00 Uob Plaza I Singapore, 48624 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 513.43 |
| Rolling Hills Girls Scout 1 N Rangeline Rd Pleasant Hill, Oh 45359 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,300.00 |
| Ronald H. Roberts, Ph.D., Inc. 2000 Van Ness Avenue Suite 512 San Francisco, Ca 94109 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,850.00 |
| Rouse & Co. International Philippines, Inc. 22Nd Tai Yau Building 181 Johnson Road Wanchai, | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,824.31 |
| Roy M. Palk 4714 61St Ave. Dr. West Bradenton, Fl 34210 | | Services Various dates prior to 9/3/2019 | | | | 2,083.33 |
| Rti Group, Llc 401 Log Canoe Circle Stevensville, Md 21666 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 3,487.50 |
| Ruby Receptionists, Inc. 805 Sw Broadway, Ste 900 Portland, Or 97205 | | Services Various dates prior to 9/3/2019 | | | | 304.00 |
| Rudiger & Green 4116 Leonard Drive Fairfax, Va 22030 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 748.80 |
| Rue & Associates Po Box 640 Mechanicsville, Va 23111-0640 | | Services Various dates prior to 9/3/2019 | | | | 1,276.00 |
| Ruhter & Reynolds, Inc. 3625 N. Hall Street, Suite 750 Dallas, Tx 75219 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 433.13 |
| Russell Evans Delaney 6345 Hampshire Drive Roanoke, Va 24018 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,937.50 |
| Rutledge Court Reporting Services, Inc 924 North Haven Circle Chesapeake, Va 23322 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,534.50 |
| Ryuka Ip Law Firm L Tower 22Nd Floor 1-6-1 Nishi-Shinjuku Shinjuku, Tokyo 163-1522 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 534.22 |
| Saba & Co. Intellectual Property 10 Aesha Al Taymorya Qasr El Nil, Cairo Governorate, Egypt | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 198.00 |
| Sacramento County Clerk Recorder 600 8Th Street Sacramento, Ca 95814 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1.00 |
| Sacramento County 700 H Street, Room 1710 Sacramento, Ca 95812-0508 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 647.92 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Saint Island Intellectual Property Co., Ltd.<br>6F-1, No. 248 Section 3 Nanking East Road<br>Taipei, Taiwan | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 730.00 |
| Saint Island International Patent & Law Offices<br>P.O. Box 81-974<br>Taipei | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 15,686.45 |
| Saint-Gobain Corporation<br>20 Moores Road<br>Malvern, Pa 19355 | | Refund<br>Various dates prior to 9/3/2019 | | | | 550.00 |
| Sally Beauty Holdings, Inc.<br>3001 Colorado Boulevard<br>Denton, Tx 76210 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 220.93 |
| Salmon, Ricchezza, Singer & Turchi, Llp<br>1601 Market Street Suite 2500<br>Philadelphia, Pa 19103 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,581.50 |
| San Francisco Tax Collector<br>P O Box 7427<br>San Francisco, Ca 94120-7427 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 20,034.38 |
| Sanders, Gale & Russell<br>555 Long Wharf Drive<br>New Haven, Ct 06511 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,596.32 |
| Santander Bank, Na<br>Attn: Legal Orders 10-610Rs1 610 Corporate Dr. Building F.<br>Reading, Pa 19605 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 182.82 |
| Sargent'S Court Reporting Services Inc.<br>210 Main Street<br>Johnstown, Pa 15901 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 682.44 |
| Satnam Aujla, M.D.<br>Medical Express Urgent Care 1336 W. Main Street<br>Salem, Va 24153 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 195.99 |
| Schindler Elevator Corporation<br>20 Whippany Road<br>Morristown, Nj 07960 | | Refund<br>Various dates prior to 9/3/2019 | | | | 160.38 |
| Schulman Wiegman & Associates<br>New Market Crossings 216 Stelton Road, Suite C-1<br>Piscataway, Nj 08854 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,132.16 |
| Schwarz & Partner<br>Wipplingerstraße 30<br>A-1010 Wien, Österreich | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 23,903.46 |
| Secora M. Brathwaite<br>1225 E. 73Rd Street 1St Floor<br>Brooklyn, Ny 11234 | | Professional Fees<br>Various dates prior to 9/3/2019 | | | | 5.00 |
| Seiko Corporation Of America<br>1111 Macarthur Blvd.<br>Mahway, New Jersey 7430 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 997.50 |
| Seiwa Patent & Law<br>Toranomon 37 Mori Bldg 3-5--1, Minato-Ku<br>Tokyo, Japan 105-8423 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,387.60 |
| Serves You Right Process Service<br>1038 Ashburn Drive<br>Forest, Va 24551 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 75.00 |
| Shaffer & Shaffer, Pllc<br>P.O. Box 38<br>Madison, Wv 25130-0038 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,625.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Shanghai Patent And Trademark Law Office, Llc 435 Guiping Road Caohejing Hi-Tech Park Shanghai, 2000 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,478.74 |
| Sharecare Health Data Services, Llc 8344 Clairemont Mesa Blvd. Suite 201 San Diego, Ca 92111 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 524.83 |
| Sharecare, Health Data Services 8344 Clairemont Mesa Blvd. Suite 201 San Diego, Ca 92111 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 10.68 |
| Shawn Patty Investigations, Inc. 2350 W. Shaw Ave., Suite 147 Fresno, Ca 93711 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 190.00 |
| Sheriff Of Essex County 50 W. Market Street Newark, Nj 07102 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,500.00 |
| Sheriff, Barnstable County P.O. Box 614 Centerville, Ma 02632 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 20.00 |
| Sheriff, Essex County Division Of Civil Process 45 Congress St. Salem, Ma 01970 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 44.10 |
| Sheriff'S Office, County Of Norfolk 811 City Hall Ave Norfolk, Va 23510 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 49.98 |
| Sherry Ferguson Buehne P.O.Box 15502 Chesapeake, Va 23328 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,416.75 |
| Shi International Corp 290 Davidson Avenue Somerset, Nj 08873 | | Services Various dates prior to 9/3/2019 | | | | 26,454.93 |
| Sims & Sims 1700 Second St. Suite 308 Napa, Ca 94559 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,742.00 |
| Sirsidynix Eos Llc 3300 N Ashton Blvd. Ste 500 Lehi, Ut 84043 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,663.84 |
| Sit, Fung, Kwong & Shum 9/F York House, The Landmark 15 Queen'S Road Central, Hong Kong | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 142.81 |
| Situs Asset Mangement P O Box 460529 Houston, Tx 77056 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,991.17 |
| Skyline Tower Vacation Condominium Association, Inc. Attn: Jennifer Aviles 6277 Sea Harbor Drive Orlando, Fl 32821 | | Refund Various dates prior to 9/3/2019 | | | | 6,156.93 |
| Sloane And Walsh, Llp One Center Plaza 8Th Floor Boston, Ma 02108 | | Services Various dates prior to 9/3/2019 | | | | 42,022.50 |
| Sls Litigation Services, Llc 4610 Sanctuary Oak Court Spring, Tx 77388 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,476.25 |
| Smart & Biggar P.O. Box 2999 Station D Ottawa, Ontario K1P 5Y6 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 417.30 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Smartsheet Inc.<br>10500 Ne 8Th Street Suite 1300<br>Bellevue, Wa 98004-4369 | | Services<br>Various dates prior to 9/3/2019 | | | | 1,997.25 |
| Smith, Orlando ("Tubby")<br>603 Hillcrest Drive<br>High Point, Nc 27262 | | Refund<br>Various dates prior to 9/3/2019 | | | | 1,240.00 |
| Snap-On Incorporated<br>2801 80Th Street<br>Kenosha, Wi 53143 | | Refund<br>Various dates prior to 9/3/2019 | | | | 4,363.72 |
| Snap-On Incorporated<br>2801 80Th Street<br>Kenosha, Wi 53143 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 316.00 |
| Social Security Administration<br>Office Of Finance P.O. Box 17042<br>Baltimore, Md 21235-7042 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 38.00 |
| Sojuz Patent<br>13 Bldg. 5 Myasnitskaya St.<br>101000 Moscow, Russia | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 13,143.02 |
| Sonitrol Of Greater Richmond, Inc<br>P O Box 5728<br>Glen Allen, Va 23058 | | Services<br>Various dates prior to 9/3/2019 | | | | 459.00 |
| Source Consulting Group Llc<br>25 East Washington, Suite 502<br>Chicago, Il 60602 | | Services<br>Various dates prior to 9/3/2019 | | | | 3,187.50 |
| Southwest Reporting & Video Service, Inc.<br>826 Heights Blvd.<br>Houston, Tx 77007 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 110.00 |
| Sp Plus Corporation<br>8037 Innovation Way<br>Chicago, Il 60682-0080 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 960.00 |
| Sp Plus<br>8037 Innovation Way<br>Chicago, Il 60682-0080 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,590.00 |
| Spartan Detective Agency, Inc.<br>P.O. Box 1414<br>Union, Nj 07083 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 90.63 |
| Speakeasy Services<br>21 Mereland Road<br>New Rochelle, Ny 10804 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 137.50 |
| Special Counsel<br>P.O. Box 1024140<br>Atlanta, Ga 30368-4140 | | Professional Fees<br>Various dates prior to 9/3/2019 | | | | 86,179.04 |
| Spilman, Thomas And Battle, Pllc<br>300 Kanawha Boulevard, East P.O. Box 273<br>Charleston, Wv 25321-0273 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,871.60 |
| Sps, Llc<br>3344 Highway 149<br>Eagan, Mn 55121 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 336,685.38 |
| Stacey Lee Sanfilippo<br>4610 Sanctuary Oak Court<br>Spring, Tx 77388 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,467.00 |
| Stan Joynes<br>8810 Wishart Rd<br>Henrico, Va 23229-7147 | | Note Payable<br>Various dates prior to 9/3 | | | | 148,778.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Stan Maupin Acce/Rva 1801 E. Cary Street, Suite 100 Richmond, Va 23223 | | Services Various dates prior to 9/3/2019 | | | | 503.77 |
| Standardaero 6710 N. Scottsdale Road Suite 250 Scottsdale, Az 88253 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 520.00 |
| Staples Business Credit Post Office Box 70242 Philadelphia, Pa 19176-0242 | | Goods Various dates prior to 9/3/2019 | | | | 45,187.93 |
| Staples Technology Solutions Po Box 95230 Chicago, Il 60694 | | Goods Various dates prior to 9/3/2019 | | | | 47,784.41 |
| State Bar Of Michigan Drawer #1712 P.O. Box 79001 Detroit, Mi 48279-1712 | | Goods Various dates prior to 9/3/2019 | | | | 60.00 |
| State Bar Of Texas P O Box 12487 Austin, Tx 78711-2487 | | Goods Various dates prior to 9/3/2019 | | | | 428.68 |
| State Corporation Commission P.O. Box 1197 Richmond, Va 23218-1197 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 124.50 |
| State Health Department Division Of Vital Records P.O. Box 1000 Richmond, Va 23218-1000 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 12.00 |
| State Marshal Elizabeth J. Ostrowski 2389 Main Street P.O. Box 1219 Glastonbury, Ct 06033-1219 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 785.01 |
| State Of Connecticut Judical Branch 90 Washington Street Hartford, Ct 06106 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 250.00 |
| State Of Missouri Po Box 808 Jefferson City, Mo 65102 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 37.96 |
| State Of Texas Franchise Tax Section P.O. Box 149348 Austin, Tx 78714-9348 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,960.62 |
| State Shorthand Reporting Service, Inc. Allenhurst, Nj 07711 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 158.95 |
| Stefani M. Salt 3288 Fifth Avenue, Apt. 617 San Diego, Ca 92103 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 419.80 |
| Steno Smart, Inc. 1402 Grandin Road, S.W., Suite 209 Roanoke, Va 24015 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 995.64 |
| Stephanie Barral 5525 N Macarthur Blvd, #250 Irving, Tx 75038 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 613.80 |
| Stephen M. Faraci 414 Hickory Drive Manakin Sabot, Va 23103 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 140.61 |
| Sterling Jewelers, Inc. D/B/A Kay Jewelers 375 Ghent Raod Akron, Oh 44333 | | Refund Various dates prior to 9/3/2019 | | | | 110.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Steve Pichiarallo<br>P.O. Box 302<br>Danbury, Ct 06813-0302 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,193.45 |
| Steven L. Sween<br>240 Marchand Court<br>Atlanta, Ga 30328-2055 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 510.00 |
| Stewart Land Title Services, Llc<br>1802 Bayberry Court Suite 305A<br>Richmond, Va 23226 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 175.00 |
| Stinson Leonard Street<br>1201 Walnut St. Suite 2900<br>Kansas City, Mo 64106-2150 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 61.50 |
| Stites & Harbison, Pllc<br>Suntrust Center 424 Church Street, Suite 1800<br>Nashville, Tn 37219-2387 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,029.20 |
| Stone Recruiting Llc<br>4804 Meadowcreek Dr.<br>Dallas, Tx 75248 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 75,000.00 |
| Stratos Legal A Veritext Company<br>290 W Mt Pleasant Ave, Suite 3200<br>Livingston, Nj 07039 | | Services<br>Various dates prior to 9/3/2019 | | | | 930.46 |
| Subaru Patent Office<br>Kojimachi Koyo Bldg. 10 Kojimachi 1-Chome, Chiyoda-Ku<br>Tokyo 102-0083 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,995.33 |
| Subscription Services<br>10 Milk St. Suite 1000<br>Boston, Ma 02108 | | Goods<br>Various dates prior to 9/3/2019 | | | | 369.00 |
| Suntex Ventures, Llc<br>17330 Preston Road, Suite 220A<br>Dallas, Tx 75252 | | Refund<br>Various dates prior to 9/3/2019 | | | | 9.80 |
| Tuckahoe Holdings Corporation<br>919 East Main Street, Suite 2010<br>Richmond, Va 23219 | | Security Deposit Liability<br>Various dates prior to 9/3 | | | | 15,711.00 |
| Superior Document Services<br>707 East Main Street 8Th And Main Building, Suite 150<br>Richmond, Va 23219 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 500.18 |
| Supreme Court, Bronx County<br>81 Grand Concourse<br>The Bronx, Ny 10451 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 22.50 |
| Susan B. Trachman , Md<br>8301 Arlington Blvd #505<br>Fairfax, Va 22031 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 67.25 |
| Suzuye & Suzuye<br>Intellectual Property Law 6Th Floor Kangin-Fujiya Bldg<br>1-3-2 Toranomon Minato-Ku, Tokoyo 105-001 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,320.70 |
| Target<br>3701 Wayzata Blvd. Mailstop 2Ab<br>Minneapolis, Mn 55416 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 50.00 |
| Tarrant County District Clerk<br>100 E. Weatherford<br>Fort Worth, Tx 76796 | | Services<br>Various dates prior to 9/3/2019 | | | | 120.00 |
| Tax Collector, City Of Hartford<br>Reports And Records 50 Jennings Road<br>Hartford, Ct 06120 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,608.71 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Tax Collector, Palm Beach County Constitutional Tax Collector, Pbc P O Box 3353 West Palm Beach, Fl 33402-3353 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 33.00 |
| Taylor & Associates, Inc. 964 San Pablo Avenue Albany, Ca 94706 | | Services Various dates prior to 9/3/2019 | | | | 1,552.00 |
| Taylor & Friedberg 60 Washington Street Morristown, Nj 07960 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 567.00 |
| Td Bank, N.A. Attn: Vicki Ketikidis Avp One Royal Road Flemington, Nj 08822 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 138.25 |
| Technology Leasing Concepts, Inc. 557 Southlake Boulevard Suite B Richmond, Virginia 23236 | | Services Various dates prior to 9/3/2019 | | | | 56,494.44 |
| Telfa Asbl Avenue Louise 250 1050 Brussels, T.V.A. 671.60761 | | Professional Fees Various dates prior to 9/3/2019 | | | | 930.68 |
| Texas Association Of Defense Counsel 400 West 15Th Street Suite 420 Austin, Tx 78701 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 55.00 |
| Texas Marking Products 26019 I-45 North The Woodlands, Tx 77380 | | Goods Various dates prior to 9/3/2019 | | | | 27.50 |
| The Bureau Of National Affairs, Inc. 1801 S Bell Street Arlington, Va 22202 | | Goods Various dates prior to 9/3/2019 | | | | 34,890.98 |
| The Chase Agency Llc 12 S Main St. P.O. Box2 Avoca, Ny 14809 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 729.51 |
| The City Of Boston P.O. Box 55810 Boston, Ma 02205 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 829.37 |
| The Daily Record 11 E. Saratoga Street Baltimore, Md 21298-6652 | | Goods Various dates prior to 9/3/2019 | | | | 209.00 |
| The Foster Group Legal Search, Llc 347 Fifth Avenue Suite 1503 New York, Ny 10016 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 15,000.00 |
| The Hartford Po Box 2907 Hartford, Ct 06104-2907 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 53,102.58 |
| The Lex Group Va P.O. Box 1111 Richmond, Va 23218 | | Services Various dates prior to 9/3/2019 | | | | 693.01 |
| The Manassas Group 3635 Manassas Drive S.W. Roanoke, Va 24018 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 26.00 |
| The Marston Agency 11535 Nuckols Road Suite A Glen Allen, Va 23059 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,135.50 |
| The Mccammon Group, Ltd 6641 West Broad Street Suite 400 Richmond, Va 23230 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 9,322.19 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| The New York Times<br>P.O. Box 371456<br>Pittsburgh, Pa 15250-7456 | | Goods<br>Various dates prior to 9/3/2019 | | | | 546.00 |
| The Pettit Company, Inc.<br>12807 Rossmere Court<br>Midlothian, Va 23114 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,021.00 |
| The Plant Factory Interiors, Inc.<br>516 S Lynnhaven Rd Suite 102<br>Virginia Beach, Va 23452 | | Services<br>Various dates prior to 9/3/2019 | | | | 92.70 |
| The Regents Of The University Of California<br>1111 Franklin Street 8Th Floor<br>Oakland, Ca 94607-5200 | | Goods<br>Various dates prior to 9/3/2019 | | | | 2,877.81 |
| The Regents Of U. C.<br>1855 Folsom Street Box 0812<br>San Francisco, Ca 94143 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 16,500.00 |
| The Richmond Times Dispatch<br>P.O. Box 27775<br>Richmond, Va 23261-7775 | | Goods<br>Various dates prior to 9/3/2019 | | | | 210.60 |
| The Ringler Law Firm<br>167 Franklin Turnpike<br>Waldwich, Nj 07463 | | Services<br>Various dates prior to 9/3/2019 | | | | 6,299.10 |
| The Roanoke Times<br>P.O. Box 1951<br>Roanoke, Va 24008-1951 | | Goods<br>Various dates prior to 9/3/2019 | | | | 160.60 |
| The Samek Law Firm, Llc<br>15245 Shady Grove Road, Suite 300<br>Rockville, Md 20850 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 132,763.61 |
| The Structures Group, Inc.<br>212 North Henry Street<br>Williamsburg, Va 23185 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,500.00 |
| The Tasa Group, Inc.<br>1166 Dekalb Pike<br>Blue Bell, Pa 19422-1853 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 960.00 |
| The Wall Street Journal<br>200 Burnett Road<br>Chicopee, Ma 01020 | | Goods<br>Various dates prior to 9/3/2019 | | | | 6,791.26 |
| The Weingarten Law Firm Llc<br>1260 Stelton Road<br>Piscataway, Nj 08854 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,500.00 |
| Third Coast Commercial Credit<br>20202 Highway 59 N<br>Humble, Tx 77338 | | Other Trade Payable<br>Various dates prior to 9/3/2019 | | | | 10,000.00 |
| Thomas B. Almy<br>2304 Trott Avenue<br>Vienna, Va 22181 | | Employee Expense Reimbursement<br>Various dates prior to 9/3/2019 | | | | 75.00 |
| Thomas E. Brown, M.D.<br>P.O. Box 800159 412 Rockwood Drive<br>Charlottesville, Va 22908 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,000.00 |
| Thomas F. Dowling<br>27 Gregorie Neck Road<br>Okatie, Sc 29909-7008 | | Professional Fees<br>Various dates prior to 9/3/2019 | | | | 931.00 |
| Thomas J. Carrico, Md, Facs<br>2300 Indian Hill Road<br>Lynchburg, Va 24503 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 500.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Thomas M. Wolf 3810 Seminary Avenue Richmond, Va 23227 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 17.00 |
| Thomson Elite P. O. Box - La 21213 Pasadena, Ca 91185-1213 | | Services Various dates prior to 9/3/2019 | | | | 72,017.65 |
| Thomson Reuters (Tax & Acccounting), Inc. P.O. Box 71687 Chicago, Il 60694-1687 | | Services Various dates prior to 9/3/2019 | | | | 7,823.25 |
| Thomson Reuters (Tax & Accounting), Inc. P.O. Box 71687 Chicago, Il 60694-1687 | | Services Various dates prior to 9/3/2019 | | | | 6,283.79 |
| Thomson Reuters Master Data Center Po Box 673451 Detroit, Mi 48267-3451 | | Goods Various dates prior to 9/3/2019 | | | | 420,858.24 |
| Thomson West-6292 P.O. Box 6292 Carol Stream, Il 60197-6292 | | Goods Various dates prior to 9/3/2019 | | | | 297,039.22 |
| Time Warner Cable 120 East 23Rd Street New York, Ny 10010 | | Services Various dates prior to 9/3/2019 | | | | 196.52 |
| Time Po Box 61120 Tampa, Fl 33661-1120 | | Goods Various dates prior to 9/3/2019 | | | | 72.28 |
| Timothy Simmons 1022 Summit Lane, Northwest Roanoke, Va 24017 | | Other Trade Payable Various dates prior to 9/3/2019 | | | | 625.00 |
| Title Quest Of Hampton Roads, Llc 828 Greenbrier Parkway Suite 100 Chesapeake, Va 23320 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 25.00 |
| Tlc Professional Courier Service, Llc Attention: Terry Cook 11814 Kennedy Lane Fredericksburg, Va 22407 | | Services Various dates prior to 9/3/2019 | | | | 73.71 |
| T-Mobile Po Box 742596 Cincinnati, Oh 45274-2596 | | Services Various dates prior to 9/3/2019 | | | | 720.88 |
| Todd A. Smith 4764 Park Granda Suite 102 Calabasas, Ca 91302 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 4,500.00 |
| Toni F. Beckwith 50 Winsor Avenue Watertown, Ma 02472 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,106.30 |
| Torri Dabney Robinson 6121 Stone Bluff Drive Glen Allen, Va 23060 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 246.67 |
| Torys Llp 79 Wellington St, W. Td South Tower 30Th Floor Toronto, Ontario M5K 1N2 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,298.27 |
| Total Fire Protection 5322 Avenue N Brooklyn, Ny 11234 | | Services Various dates prior to 9/3/2019 | | | | 149.59 |
| Town Of West Warwick Warwick City Hall- 2Nd Floor 3275 Post Road Warwick, Ri 02886 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 51.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Treasurer Of Charlottesville<br>605 E Main St.<br>Charlottesville, Va 22902 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,198.29 |
| Treasurer Of Virginia<br>1000 Dmv Drive<br>Richmond, Va 23220 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 238.75 |
| Treasurer, Chesterfield County<br>9901 Lori Rd<br>Chesterfield, Va 23832 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 150.00 |
| Treasurer, City Of Charlottesville<br>605 E Main St.<br>Charlottesville, Va 22902 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 123.73 |
| Treasurer, City Of Norfolk<br>P.O. Box 3215<br>Norfolk, Va 23514-3215 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,901.66 |
| Treasurer, City Of Roanoke<br>Po Box 1451<br>Roanoke, Va 24007 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 29,507.58 |
| Treasurer, City Of Virginia Beach<br>Virginia Beach Emergency Medical Services/Attn: Tyra Fitch 4160 Virginia Beach Blvd.<br>Virginia Beach, Va 23452 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 445.00 |
| Treasurer, State Of New Jersey<br>101 Carroll Street<br>Trenton, Nj 08625 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 2,872.00 |
| Trust Administrator'S Council<br>9702 Gayton Road, Suite 303<br>Richmond, Va 23238 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 65.00 |
| Tsai, Lee & Chen<br>Hua Nan Commercial Bank/Cheng Tung Branch 146 Songjiang Road<br>Taipei, Taiwan | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 967.09 |
| Tucker Mechanical<br>367 Research Parkway<br>Meriden, Ct 06450 | | Services<br>Various dates prior to 9/3/2019 | | | | 1,335.76 |
| Tyco Copy Service, Inc.<br>262 Elm Street<br>New Haven, Ct 06511 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 240.39 |
| U.S. Department Of Homeland Security<br>75 Lower Welden Street<br>St. Albans, Vt 05479 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,823.28 |
| U.S. Department Of Treasury<br>1500 Pennsylvania Ave, Nw<br>Washington, Dc 20220 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 52.30 |
| U.S. Legal Support- Ca Records<br>P.O. Box 79636<br>City Of Industry, Ca 91716-9636 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 1,604.57 |
| U.S. Legal Support Inc.<br>P.O. Box 79636<br>City Of Industry, Ca 91716-9636 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,569.24 |
| U.S. Legal Support<br>444 Seabreeze Boulevard Suite 433<br>Daytona Beach, Fl 32117-7144 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 13,416.19 |
| Uc Regents<br>Room 109, Irvine Hall, Uci-Com<br>Irvine, Ca 92697 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 4,500.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Ulx Partners<br>4405 Cox Road Suite 200<br>Glen Allen, Va 23060 | | Services<br>Various dates prior to 9/3/2019 | | | | 3,396,335.32 |
| Ungria International , Inc.<br>15 Essex Road Suite 211<br>Paramus, New Jersey 7652 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 13,075.00 |
| United Chinese Plastics Products International Co. Ltd.<br>21 Ma Tau Wai Road 6/F, Blockc, Eldex Industrial Building<br>Hung Hom Kowloon, Hong Kong 999077 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 5,454.65 |
| United Corporate Services<br>Ten Bank Street<br>White Plains, Ny 10606 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 424.61 |
| United Lawyers Service Inc.<br>299 Broadway, Suite 300<br>New York, Ny 10007 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 228.00 |
| United Parcel Service<br>Po Box 7247-0244<br>Philadelphia, Pa 19170-0001 | | Services<br>Various dates prior to 9/3/2019 | | | | 4,547.62 |
| United Road Transport<br>10701 Middlebelt Road<br>Romulus, Mi 48174 | | Refund<br>Various dates prior to 9/3/2019 | | | | 427.50 |
| United States Treasury<br>Internal Revenue Service P O Box 37004<br>Hartford, Ct 06176-7004 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 250.00 |
| Unitedlex Corporation<br>6130 Sprint Parkway, Suite 300<br>Overland Park, Kansas 66211 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 36,052.72 |
| University Of New Haven<br>300 Boston Post Road<br>West Haven, Ct 06516 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 697.00 |
| University Of Virginia Health System<br>Box 800476<br>Charlottesville, Va 22908-0476 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 550.00 |
| Uptown Color, Llc<br>1205 West Main Street<br>Richmond, Va 23220 | | Goods<br>Various dates prior to 9/3/2019 | | | | 405.93 |
| Usablenet Inc.<br>28 West 23Rd Street, 6Th Floor<br>New York, Ny 10010 | | Refund<br>Various dates prior to 9/3/2019 | | | | 41.10 |
| Usablenet, Inc.<br>28 West 23Rd Street, 6Th Floor<br>New York, Ny 10010 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 3,721.87 |
| Uslaw Network, Inc.<br>Roger M. Yaffe, Executive Director 5905 Nw 54Th Circle<br>Coral Springs, Fl 33067 | | Professional Fees<br>Various dates prior to 9/3/2019 | | | | 40,719.21 |
| Vada Spring Sections Seminar<br>707 E. Main Street Suite 1605<br>Richmond, Va 23219 | | Services<br>Various dates prior to 9/3/2019 | | | | 375.00 |
| Valley Pastoral Counseling Center<br>300 Chestnut Street<br>Waynesboro, Va 22980 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 15.00 |
| Valley Rehabilitation Services<br>545 E. Alluvial Ave. Suite 116<br>Fresno, Ca 93720-2826 | | Other Trade Debt<br>Various dates prior to 9/3/2019 | | | | 600.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Vaporstream, Inc. 79 West Monroe Street Suite 900 Chicago, Il 60603 | | Services Various dates prior to 9/3/2019 | | | | 13,493.00 |
| Vcu Athletics P O Box 843013 1200 W Broad Street Richmond, Va 23284 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 15,000.00 |
| Vcu Health System P O Box 980521 Richmond, Va 23298-0521 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,405.75 |
| Vcu Medical Center Patient Accounting Mcv Campus-Division Of Cardiology-Sanger Hall P.O. Box 980281 Richmond, Va 23298-0281 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 35.75 |
| Velocity Commerical Capital 30699 Russell Ranch Road Suite 295 Westlake Village, Ca 91362 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 12,730.92 |
| Ventura County Recorder 800 South Victoria Avenue Ventura, Ca 93009 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 10.00 |
| Verbatim Court Reporting Service, Inc. 224 William Street Elmira, Ny 14901 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,262.00 |
| Verisma Systems, Inc. P.O. Box 558 Pueblo, Co 81002 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 32.42 |
| Veritext Corp 290 W Mt Pleasant Ave, Suite 3200 Livingston, Nj 07039 | | Services Various dates prior to 9/3/2019 | | | | 7,425.60 |
| Veritext Pennsylvania Reporting Co. 290 W Mt Pleasant Ave, Suite 3200 Livingston, Nj 07039 | | Services Various dates prior to 9/3/2019 | | | | 1,078.10 |
| Veritext 290 W Mt Pleasant Ave, Suite 3200 Livingston, Nj 07039 | | Services Various dates prior to 9/3/2019 | | | | 57,117.25 |
| Verizon Business Post Office Box 17577 Baltimore, Md 21297-0513 | | Services Various dates prior to 9/3/2019 | | | | 5.60 |
| Verizon Wireless P.O. Box 17464 Baltimore, Md 21297-1464 | | Services Various dates prior to 9/3/2019 | | | | 1,960.20 |
| Verizon Post Office Box 17577 Baltimore, Md 21297-0513 | | Services Various dates prior to 9/3/2019 | | | | 862.73 |
| Veronica Smith 208 Hinton Avenue Chesapeake, Va 23323 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 10.00 |
| Verzion Post Office Box 17577 Baltimore, Md 21297-0513 | | Services Various dates prior to 9/3/2019 | | | | 827.21 |
| Video Production Services, Inc 3618 Brambleton Avenue Suite E Roanoke, Va 24018 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 361.06 |
| Vidon Brevents & Strategie 16 B, Rue Jouanet - B.P. 90333 Technopole Atalante Rennes Cedex 7, F-35703 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 418.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Virginia Beach General District Court 2425 Nimmo Pkwy #10 Virginia Beach, Va 23456 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 46.00 |
| Virginia Cle P. O. Box 4468 Charlottesville, Va 22905 | | Goods Various dates prior to 9/3/2019 | | | | 135.84 |
| Virginia Court Services P.O. Box 1 Accounting Dept. Roanoke, Va 24002-0001 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 600.00 |
| Virginia Department Of State Police P.O. Box 27472 Richmond, Va 23261-7472 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 137.61 |
| Virginia Department Of Taxation P.O. Box 26627 Richmond, Va 23261-6627 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,969.83 |
| Virginia Farm Bureau Insurance Services Margaret S. Hiter, Aic, Sine, Ais - Senior Office Lit. Spec. 12580 West Creek Parkway Richmond, Va 23261 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 9.50 |
| Virginia Gazette Companies, Llc Po Box 79155 Phoenix, Az 85062-9155 | | Goods Various dates prior to 9/3/2019 | | | | 20.41 |
| Virginia Law Foundation 105 Whitewood Rd Charlottesville, Va 22901 | | Goods Various dates prior to 9/3/2019 | | | | 135.84 |
| Virginia Law Weekly 707 E. Main St Suite 1750 Richmond, Va 23219 | | Goods Various dates prior to 9/3/2019 | | | | 389.00 |
| Virginia Lawyers Media Attn: Katie Lee 707 East Main Street, Suite 1750 Richmond, Va 23219 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,550.00 |
| Virginia Lawyers Weekly 707 E. Main St Suite 1750 Richmond, Va 23219 | | Goods Various dates prior to 9/3/2019 | | | | 5,456.00 |
| Virginia State Police P.O. Box 27472 Richmond, Va 23261-7472 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 30.00 |
| Vistar Eye Center, Inc. P.O. Box 1789 Roanoke, Va 24008-1789 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,000.00 |
| Vpne Parking Solutions Llc 343 Congress St Ste 300 Boston, Ma 02210 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,450.00 |
| Vwaa Post Office Box 190 Leesburg, Va 20178 | | Goods Various dates prior to 9/3/2019 | | | | 17.00 |
| Wageworks, Inc. 1100 Park Place, 4Th Floor San Mateo, Ca 94403 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 150.00 |
| Wake County Superior Court 315 Fayetteville Street Room 1035 Raleigh, Nc 27602 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 20.00 |
| Wal-Mart Stores, Inc. C/O Bank Of America Po Box 504820 St. Louis, Mo 63150-4803 | | Refund Various dates prior to 9/3/2019 | | | | 2,625.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Warren Memorial Hospital 1000 Shenandoah Avenue Front Royal, Va 22630 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 82.75 |
| Warroom Deposition Services 2590 Pawtucket Avenue East Providence, Ri 02914 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 173.95 |
| Washington Express 12240 Indian Creek Ct #100 Beltsville, Md 20705 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,132.82 |
| Watermark Intellectual Asset Management Gpo Box 5093 Melbourne, Vic, 3001 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 16,649.30 |
| Watts Water Technologies, Inc. 815 Chestnut Street Andover, Ma 01845 | | Refund Various dates prior to 9/3/2019 | | | | 1,625.00 |
| Wells Fargo Home Mortgage Wells Fargo Law Department Philadelphia, Pa 19109 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 5,742.00 |
| Wellsone Commercial Card 420 Montgomery Street San Francisco, Ca 94104 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 591.62 |
| Wendell O. Scott, Md 1907 Park Avenue Suite 102 South Plainfield, Nj 07080 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 700.00 |
| West Coast Servicing, Inc. 20151 Sw Birch Street Suite 200 Newport Beach, Ca 92660 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,628.65 |
| West Payment Center P.O. Box 6292 Carol Stream, Il 60197-6292 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 148,724.26 |
| Westcoast Legal Service A/R Processing P O Box 2286 San Jose, Ca 95109-2286 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 334.78 |
| Western Limited, Inc. P.O. Box 218 Capitola, Ca 95010 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,000.00 |
| Western Litigation Specialists 1900 West Loop South, Suite 1500 Houston, Tx 77027 | | Refund Various dates prior to 9/3/2019 | | | | 64.14 |
| Western Messenger, Inc 75 Columbia Square San Francisco, Ca 94103 | | Services Various dates prior to 9/3/2019 | | | | 533.03 |
| Wexenergy Innovations Llc 15 Chadbourne Road Rochester, Ny 14618 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 162.00 |
| Wheels Of Justice, Inc. 657 Mission Street, Suite 502 San Francisco, Ca 94105 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 14,649.00 |
| White Zuckerman Warsavsky Luna & Hunt 15490 Ventura Boulevard Suite 300 Sherman Oaks, Ca 91403 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 493.35 |
| Wicker, Smith, O'Hara, Mccoy & Ford, P.A. 2800 Ponce De Leon Boulevard Suite 800 Gables, Florida 33134 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 450.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| William C. Andrews Jr. Md, Pc 4717 John Scott Drive Lynchburg, Va 24503 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 11,685.00 |
| William C. Dalton 15679 Paseo Montenero San Diego, Ca 92127 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 3,094.14 |
| William H. Shewmake 3111 Robious Crossing Dr. Midlothian, Va 23113 | | Other Employee Expense Various dates prior to 9/3/2019 | | | | 56.68 |
| William Janicki 1225 Macaulay Cir Carmichael, Ca 95608 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 4,902.89 |
| William W. Belt 1400 Gulf Shore Blvd. North Unit 202 Naples, Fl 34102 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 1,920.00 |
| Windstream Po Box 3177 Cedar Rapids, Ia 52406-3177 | | Services Various dates prior to 9/3/2019 | | | | 983.22 |
| Winthrop Fry, State Marshal P.O. Box 765 Monroe, Ct 06468 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 64.56 |
| Wolters Kluwer Legal & Regulatory Us 4829 Innovation Way Chicago, Il 60682-0048 | | Goods Various dates prior to 9/3/2019 | | | | 4,044.88 |
| Woodland Moving & Warehouse, Inc. 110 Reed Ave West Hartford, Ct 06110 | | Services Various dates prior to 9/3/2019 | | | | 1,670.00 |
| Written Deposition Service, Inc. 1750 Valley View Lane #210 Dallas, Tx 75234 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 138.50 |
| Wyndham Worldwide Corporation 22 Sylvan Way Parsippany, Nj 07054 | | Refund Various dates prior to 9/3/2019 | | | | 699.00 |
| Xl Insurance Attn: Richard Gibbs 505 Eagleview Blvd. Exton, Pa 19341 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 500.00 |
| Y.P. Lee, Mock & Partners 12F Daelim Acrotel 12 Enoju-Ro 30-Gil, Gandnam-Gu Seoul, Korea 135-971 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 840.00 |
| Yale New Haven Hospital Susan Wright 20 York Street New Haven, Ct 06504 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 22,713.66 |
| Ying Wang 10820 71St Avenue 5A Forest Hills, Ny 11375 | | Employee Expense Reimbursement Various dates prior to 9/3/2019 | | | | 75.00 |
| York Risk Services Group, Inc. C/O Lauren Russell 99 Cherry Hill Road, Suite 102 Parsippany, Nj 07054 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 53.84 |
| Yorkpro, Inc. One Whitehall Street, 14Th Floor New York, Ny 10004 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,510.50 |
| Yuasa And Hara Ginza P.O. Box 714 Tokyo, 100-8692 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 28,625.48 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Z & J, Llc Dba Appealtech 7 West 36Th Street 10Th Floor New York, Ny 10018 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 2,525.36 |
| Zahn Court Reporting 208 East Plume Street Suite #214 Norfolk, Va 23510 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 1,267.00 |
| Zayo Group Holdings, Inc 400 Centennial Parkway, Ste 200 Louisville, Co 80027 | | Services Various dates prior to 9/3/2019 | | | | 7,634.64 |
| Zurich North America P.O. Box 17138 Baltimore, Md 21297-1138 | | Other Trade Debt Various dates prior to 9/3/2019 | | | | 32,737.80 |
| Zurich-American Insurance 1400 American Lane Tower 1, 19Th Floor Schaumburg, Il 60196-1056 | | Refund Various dates prior to 9/3/2019 | | | | 248.16 |
| Adelman, Al 128 Tanners Point Drive Stevensville, Md 21666 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 82,400.00 |
| Albert, Alan 703 Walnut Hill Road Hockessin, De 19707 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 141,427.00 |
| Cole, Andrew 212 Winchester Beach Dr Annapolis, Md 21409 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Clark, Andrew K. 3210 Seminary Ave Richmond, Va 23227 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| White, Andrew W. 1480 Windsor Way Manakin Sabot, Va 23103 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Zappia, Andrew 95 Wheatstone Circle Fairport, Ny 14450 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 154,538.00 |
| Gehlhar, Bernard 2613 Isabelle Avenue San Mateo, Ca 94403 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Inamine, Brian 24508 Moorhen Court Valencia, Ca 91355 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Donnell, Brian J. 12 Cavendish Place Avon, Ct 06001 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 161,435.00 |
| Petrequin, Brian 47 Eaton Place Bloomfield, Nj 07003 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Edington, Bruce 14 Fireside Drive Colts Neck, Nj 07722 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 158,240.00 |
| Gaible, Bruce 9870 Gaylord Drive, Apt. 824 Houston, Tx 77024 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 102,205.00 |
| Matson, Bruce 117 Thomashire Court Richmond, Va 23229 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 621,856.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Richardson, Bruin 523 Sleepy Hollow Road Richmond, Va 23229 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 10,752.00 |
| Couch, Bryan 16 Emerson Street Cresskill, Nj 07626 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 110,400.00 |
| Gustafson, Charles 9312 Ludgate Drive Alexandria, Va 22309 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 291,443.00 |
| Popler, Carmon 5 Slab Branch Court Marlton, Nj 08053 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Osthimer, Charles E. 3201 Jackson Street San Francisco, Ca 94118 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 229,459.00 |
| Horn, Charles H. 2026 Lake Street San Francisco, Ca 94121 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 258,713.00 |
| Meyer, Charles (Susan) 736 Lee Road Crozier, Va 23039 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 153,384.00 |
| Ognibene, Charles 91 Walpole Street Dover, Ma 02030 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 308,000.00 |
| Seyforth, Charles 6325 Ridgeway Road Richmond, Va 23226 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 105,616.00 |
| Sims, Charles 3718 Glades End Lane Richmond, Va 23233 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 104,664.00 |
| Kostich, Christine 24169 Mentry Drive Newhall, Ca 91321 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Lange, Christopher J. 5615 Riverside Drive Richmond, Va 23225 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 110,400.00 |
| Perkins, Christopher L. 513 Libbie Avenue Richmond, Va 23226 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 104,992.00 |
| Lynch, Christopher 122 Westminster Drive West Hartford, Ct 06107 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 141,321.00 |
| Pizzo, Christopher 3433 Ne 31St Avenue Lighthouse Point, Fl 33064 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Haman, Clark 30435 Passageway Place Agoura Hills, Ca, 91301 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Robison, Clint 22204 Camay Court Calabasas, Ca 91302 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 105,990.00 |
| Craddock, Jr., John 406 North Meadow Street Richmond, Va 23220 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 36,342.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Freinberg, David C.<br>39 Greenview Way<br>Montclair, Nj 07043 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 569,040.00 |
| Cook, David L.<br>3 Hurlingham Dr.<br>Honeoye Falls, Ny 14472 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 100,000.00 |
| Lay, David M.<br>100 Woodhall Drive<br>Richmond, Va 23229 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 108,320.00 |
| Phillips, David<br>78 Beckwith Pl<br>Rutherford, Nj 07070 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 50,000.00 |
| Wilson, David<br>19 Four Winds Lane<br>New Canaan, Ct 06840 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 100,000.00 |
| Bowerman, Deke<br>216 Totoket Road<br>Branford, Ct 06405 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 145,427.00 |
| Mason, Diane J.<br>1464 23Rd Avenue<br>San Francisco, Ca 94122 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 100,000.00 |
| Wilson Westwood, Diane<br>19 Four Winds Lane<br>New Canaan, Ct 06840 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 100,000.00 |
| Foster, Donna<br>14421 Chepstow Road<br>Midlothian, Va 23113 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 102,000.00 |
| Amster, Doug H.<br>93 Crosby St. #2<br>New York, Ny 10012 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 21,647.00 |
| Dowd, Debra J.<br>3055 St. Marys Way<br>Powhatan, Va 23139 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 21,504.00 |
| Drzal, Michael P.<br>14 Union Street<br>Jamestown, Ri 02835 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 14,712.00 |
| Allen iii, E.G.<br>206 Hanover Avenue<br>Ashland, Va, 23005 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 100,000.00 |
| White, Edward T.<br>6 Windsor Way<br>Richmond, Va, 23221 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 100,000.00 |
| Merkel, Edwin<br>33 Sturbridge Lane<br>Pittsford, Ny 14534 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 100,000.00 |
| Acee, Elizabeth K.<br>216 Totoket Rd<br>Branford, Ct 06405 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 100,000.00 |
| White, Elizabeth<br>710 Denbigh Blvd, Suite 1<br>Newport News, Va 23608 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 151,670.00 |
| Burkholder, Evan A.<br>3888 W North Territorial Road<br>Whitmore Lake, Mi 48189 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | x | 198,176.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Whitley, Fred<br>22 Lincoln Street<br>Hampton, Va 23669 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 229,065.00 |
| LeClair, Gary D.<br>326 Wickham Glen Dr<br>Richmond, Va 23238 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 1,894,789.00 |
| Grayson, Grant<br>4940 Old Main St, Unit 204,<br>Henrico, Va, 23231 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 84,032.00 |
| Mascitti, Gregory<br>29 Cricket Hill Dr<br>Pittsford, Ny 14534 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 115,372.00 |
| Jackson, Gretchen<br>1177 Redfields Road<br>Charlottesville, Va 22903 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 110,400.00 |
| Leinberg, Gunnar<br>27 Cedarbrook Circle<br>Penfield, Ny 14526 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 129,754.00 |
| Richard, Gwen<br>14 Greenway Plz, 11M<br>Houston, Tx 77046 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Hale, James C.<br>2936 Rosalind Avenue<br>Roanoke, Va 24014 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 13,619.00 |
| Hastings, Michael E.<br>3541 Peakwood Drive<br>Roanoke, Va 24014 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 11,948.00 |
| Sorvino, Heidi<br>30 Wildwood Lane<br>Summit, Nj 007901 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Markus, Ilan<br>1348 Stillson Road<br>Fairfield, Ct 06824 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Anelli, James<br>431 Fox Chase Rd<br>Chester, Nj 07930 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 154,246.00 |
| Carroll, James<br>108 Cairn Ridge Rd<br>East Falmouth, Ma 02536 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Guy, James<br>3607 Brook Road<br>Richmond, Va 23227 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 158,792.00 |
| Childers, James M.<br>4319 Stylers Mill Crossing<br>Williamsburg, Va 23188 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 107,228.00 |
| Potepan, James<br>2266 Panorama Terrace<br>Los Angeles, Ca 90039 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 122,516.00 |
| Seery, James T.<br>830 Cranford Ave<br>Westfield, Nj 07090 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 53,760.00 |
| Bowen, Jancie<br>591 Gateway Pt.<br>Stone Mountain, Ga 30087 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Barringer, Janet<br>12 Pilgrim Circle<br>Wellesley, Ma 02481 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 71,053.00 |
| Grubin, Janice B.<br>652 Broadway, Apt. 5<br>New York, Ny 10012 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 111,908.00 |
| Medley, Jason<br>2652 Westgate Street<br>Houston, Tx 77098 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Gregory, Jay S.<br>46 Bypass Road<br>Lincoln, Ma 01773 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 32,847.00 |
| O'Hara, Jeff<br>159 Wild Azalea Lane<br>Skillman, Nj 08558 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 308,000.00 |
| Sherry, Jeff<br>10 Overhill Drive<br>Marlboro, Nj 07746 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Alitz, Jeffery<br>24 Mt. Vernon St.<br>Charlestown, Ma 02129 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 158,614.00 |
| Brown, Jeffrey<br>10021 Woodbaron Way<br>Richmond, Va 23233 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 8,960.00 |
| Townes, Jeffrey<br>5239 Bessley Place<br>Alexandria, Va 22304 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 108,008.00 |
| Messenger, Jim<br>52 Fottler Avenue<br>Lexington, Ma 02420 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 99,617.00 |
| Mckenna, Joan<br>1016 The Preserve Drive<br>Maidens, Va 23102 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 20,000.00 |
| Robb, John (Jack)<br>1202 Palmyra Ave<br>Richmond, Va 23227 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Cahill, John<br>7218 Edloe St.<br>Houston, Tx 77025 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Hutchinson, John<br>250 Dean Road<br>Brookline, Ma, 02445 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Jessee, John<br>5008 Fox Ridge Road, Sw<br>Roanoke, Va 24018 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 194,784.00 |
| Oberdorf, John<br>44 Carteret Rd<br>Allendale, Nj 07401 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 149,920.00 |
| Reilly, John P.<br>9 Prospect Street, Unit 204<br>Morristown, Nj 07960 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 308,391.00 |
| Pirko, John<br>12207 Cabin Creek Drive<br>Hanover, Va 23069 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 150,835.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Selbach, John<br>3821 Thamesford Way<br>Richmond, Va 23233 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Lagrotteria, Joseph<br>6 Cambridge Court<br>Eatontown, Nj 07724 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 201,608.00 |
| Paranac, Joseph<br>191 Union Street<br>Montclair, Nj 07042 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 186,892.00 |
| Yates, Karen E.<br>28 Forest Court South<br>Hamden, Ct 06518 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Walker, Karol Corbin<br>24 Manor Dr<br>Morris Township, Nj, 07960 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 241,440.00 |
| Hill, Katja<br>17 Rio Vista Lane<br>Richmond, Va 23226 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 168,640.00 |
| Newsome, Kelvin<br>1150 Goodwin Place Ne<br>Brookhaven, Ga, 30319 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 832.00 |
| Deventer, Kenneth V.<br>6 Theodore Drive<br>Eatontown, Nj 07724 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 43,008.00 |
| Kenneally, Kevin<br>21 Charles Street<br>Hingham, Ma 02043 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 237,496.00 |
| Oddo, Kevin<br>5501 Wales Court<br>Roanoke, Va 24018 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 184,115.00 |
| Mills, Lauren<br>2759 Marshall Lake Drive<br>Oakton, Va 22124 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 127,404.00 |
| Albanese, Lee<br>646 Westfield Avenue<br>Westfield, Nj 07090 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 16,640.00 |
| Baker, Lee Ann<br>38 Robbins Road<br>Arlington, Ma 02476 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Machado, Leslie<br>4210 Shannon Hill Road<br>Alexandria, Va 22310 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Georgiadis, Linda<br>3809 English Horn Ct<br>Richmond, Va 23233-7676 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 149,920.00 |
| Murphy, Lisa<br>1616 Dey Cove Drive<br>Virginia Beach, Va 23454 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 150,086.00 |
| Thompson, Lori D.<br>5542 Valley Drive<br>Roanoke, Va 24018 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 60,000.00 |
| Schweller, Lori<br>5303 Little Fox Lane<br>Charlottesville, Va 22903 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Miller, Malinda 30 Ironia Rd Flanders, Nj 078360 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Malitz, Steven H. 51 Cliffmore Road West Hartford, Ct 06107 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 26,880.00 |
| Dombroff, Mark 10598 Hannah Farm Road Oakton, Va 22124 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Davis, Mary Elizabeth 5520 Old Gainsmill Lane Mechanicsville, Va 23111 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Bauer, Matthew 31 West Holly Street Cranford, Nj 07016 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Bass, Maureen 10 Lakeridge South Orchard Park, Ny 14127 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Ben'Ary, Megan 3712 Riverwood Road Alexandria, Va 22309 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Thompson, Melissa 5 Briarcliff Dr. Hopkinton, Ma 01748 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 67,200.00 |
| Giunta, Michael 33 Tower Hill Rd North Reading, Ma 01864 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 201,920.00 |
| Goldman, Michael 6 White Briar Pittsford, Ny 14534 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 174,131.00 |
| Holm, Michael 6400 Boulevard View Alexandria, Va 22307 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Hern, Michael L. 420 N. Stafford Avenue Richmond, Va 23220 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 262,717.00 |
| Conway, Michael T. 5 Thorne Place Bridgeport, Ct 06605 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 31,960.00 |
| Von Diezelski, Michael 787 Brushwood Court Millersville, Md 21108 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 20,000.00 |
| Magee, Michael W. 10030 Inwood Drive Houston, Tx 77042 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Weinberg, Michael 44 Dracut Street Dorchester, Ma 02124 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 151,251.00 |
| Smith, Michelle 2208 Dewees Creek Drive Mount Pleasant, Sc 29466 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 20,000.00 |
| Reimer, Nancy 77 Pond Avenue, #406 Brookline, Ma 02445 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 183,200.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Reynolds, Nancy<br>925 Saddle Drive<br>Salem, Va 24153 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Brodsky, Neal<br>1816 Tree Line Road<br>Virginia Beach, Va 23454 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 183,200.00 |
| Ekblom, Neil H.<br>297 South Irving Street<br>Ridgewood, Nj 07450 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 34,227.00 |
| Hartzell, Neil<br>19 Franklin Rodgers Road<br>Hingham, Ma 02043 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 183,200.00 |
| Ferland, Niclas A.<br>50 Webster Point Road<br>Madison, Ct 06443 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Rogers, Np<br>21 Charnwood Road<br>Richmond, Va 23229 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 149,920.00 |
| Oberdorf, Bill<br>62 Lexington Drive<br>Bluffton, Sc, 29910 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 85,908.00 |
| Page, Eric M.<br>4318 Fauquier Avenue<br>Richmond, Va 23227 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 33,546.00 |
| Peden, Patricia L.<br>34 Blair Avenue<br>Piedmont, Ca 94611 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Voke, Patrick T.<br>41 Rocky Lane<br>Cohasset, Ma 02025 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 65,973.00 |
| Boyllan, Paul<br>78 Westwood Glen Road<br>Westwood, Ma 02090 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 197,261.00 |
| Drobbin, Paul D.<br>9 Oakcrest Court<br>Holmdel, Nj 07748 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 60,480.00 |
| Burleigh, Paul H.<br>19777 Buckeye Meadow Lane<br>Northridge, Ca 91326 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Kuhnel, Paul<br>223 North Broad Street<br>Salem, Va 24153 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 96,600.00 |
| Perry, David E.<br>3287 Allendale Street, Sw<br>Roanoke, Va 24014 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 10,752.00 |
| Hart, Peter M.<br>1423 Carlos Ave<br>Burlingame, Ca, 94010 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 81,157.00 |
| Van, Peter<br>80 Burlwood Dr.<br>San Francisco, Ca 94127 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 80,000.00 |
| Bonoli, Philip<br>2101 Basswood Court<br>Westlake Village, Ca 91361 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Leitch, Powel 2802 Carolina Avenue Roanoke, Va 24014 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 50,000.00 |
| King, Ray W. 5608 Shenandoah Avenue Norfolk, Va 23509 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 241,440.00 |
| Mcguirk, Richard 140 Caversham Woods Pittsford, Ny 14534 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Wayne, Robert A. 4832 Chamal Circle Boca Raton, Fl 33487 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 149,920.00 |
| Fletcher, Robert 6960 Birch Street Falls Church, Va 22046 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 140,685.00 |
| Harrison, Robert 1819 Chantry Drive Arcadia, Ca 91006 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 183,200.00 |
| Brener, Robert J. 228 Smull Avenue North Caldwell, Nj 07006 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Wonneberger, Robert M. 322 Woodruff Road Milford, Ct 06461 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 113,709.00 |
| Mcwhorter, Robert 2313 Beckett Drive El Dorado Hills, Ca 95762 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Reklaitis, Robert 4802 Newport Avenue Bethesda, Md 20816 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 65,594.00 |
| Yates, Robert 1980 Martin Farm Lane Charlottesville, Va 22901 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 33,312.00 |
| Teskin, Robin 12724 Ox Meadow Drive Herndon, Va 20171 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 127,040.00 |
| Adams, Rodney K. 700 Lakewater Drive Richmond, Va 23229 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 280,294.00 |
| Sheff, Ronald 5902 Roland Avenue Baltimore, Md 21210 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 31,523.00 |
| Moffett, Sarah 2717 N Vine St Denver, Co 80205 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 80,000.00 |
| Sbertoli, Douglas L. 13671 Kingsmill Road Midlothian, Va 23113 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 11,200.00 |
| Richter, Scott H. 8903 Rearden Road Richmond, Va 23229 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 183,200.00 |
| Smith, Shane 3535 Piedmont Road Ne Atlanta, Ga 30305 | | Preferred Stock Subscription, Interest and Dividends Various dates prior to 9/3/2019 | | | X | 168,640.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Boughton, Shanna<br>251 Montvale Avenue<br>Woburn, Ma 01801 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 94,000.00 |
| Ramirez, Shannon<br>2719 Werlein<br>Houston, Tx 77005 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Faraci, Stephen<br>414 Hickory Drive<br>Manakin Sabot, Va 23103 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Rice, Stephen<br>4506 Ivanhoe Street<br>Houston, Tx, 77027 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Romine, Stephen<br>3052 Lynndale Road<br>Virginia Beach, Va 23452 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 190,771.00 |
| Brown, Steve E.<br>10110 Ironbridge Road<br>Chesterfield, Va 23832 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 68,598.00 |
| Blaine, Steven W.<br>2000 Lewis Mountain Road<br>Charlottesville, Va 22903 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 149,920.00 |
| North, Susan<br>224 Kings Grant Drive<br>Yorktown, Va 23692 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 242,795.00 |
| Tischner, Tate<br>71 Fuller Avenue<br>Webster, Ny 14580 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Butler, Thomas<br>4501 Avia Circle # 316<br>Richmond, Va 23233 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 128,559.00 |
| Coulter, Thomas<br>5029 Westcott Ridge Drive<br>Glen Allen, Va 23059 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 121,372.00 |
| Wolf, Thomas M.<br>3810 Seminary Avenue<br>Richmond, Va 23227 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 283,040.00 |
| O'Leary, Thomas<br>430 S. Broadway, Unit 102<br>Los Angeles, Ca 90013 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 20,000.00 |
| Adelman, Tim<br>404 Queens Court<br>Stevensville, Md 21666 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 20,000.00 |
| Galante, Todd<br>250 Ridgedale Avenue<br>Florahm Park, Nj 07932 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 185,530.00 |
| Regan, Tom<br>111 Hansell Road<br>New Providence, Nj 07974 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| Inge, Vern<br>1017 South Center Street<br>Ashland, Va 23005 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 204,000.00 |
| Hutchison, Warren<br>250 Dean Road<br>Brookline, Ma 02445 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 150,835.00 |

Exhibit F

LeClairRyan, PLLC

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Roth, Wayne M.<br>2925 West 5Th Street, Apt 21F<br>Brooklyn, Ny 11224 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 31,014.00 |
| Despo, William A.<br>2 Van Circle<br>Rumson, Nj 07760 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 32,847.00 |
| Janicki, William<br>1225 Macaulay Cir<br>Carmichael, Ca 95608 | | Preferred Stock Subscription, Interest and Dividends<br>Various dates prior to 9/3/2019 | | | X | 100,000.00 |
| | | | | | | |
| Total Schedule F - Unsecureds | | | X | | | 41,473,971.28 |

**Fill in this information to identify the case:**

Debtor name        **LeClairRyan PLLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF VIRGINIA

Case number (if known)   **19-34574**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*      *Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **FN - See Global Notes** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **See Exhibit Schedule G** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Exhibit G

LeClairRyan PLLC
List of Executory Contracts and Expired Leases

| Counter Party | Address | City, State Zip | Term Date | Description of Contract or Lease |
|---|---|---|---|---|
| Delta Dental of Virginia | Attn: Peter V. Davies, II, VP, Sales & Marketing, 4818 Starkey Road | Roanoke, VA 24018-8542 | Renews annually | Dental Benefits |
| Continental Casualty Company | 151 North Franklin Street | Chicago, IL 60606 | 01/01/20 | Insurance - Fiduciary |
| Hartford Casualty Insurance Company | One Hartford Plaza | Hartford, CT 06115 | 12/31/19 | Insurance - Auto |
| Hartford Casualty Insurance Company | One Hartford Plaza | Hartford, CT 06115 | 12/31/19 | Insurance - Umbrella |
| Hartford Fire Insurance Compnay | One Hartford Plaza | Hartford, CT 06115 | 12/31/19 | Insurance - Commercial |
| Hartford Fire Insurance Compnay | One Hartford Plaza | Hartford, CT 06115 | 12/31/19 | Insurance - Foreign |
| Hiscox Inc. | 520 Madison Avenue, 32nd Floor | New York, NY 10022 | 12/31/19 | Insurance - Kidnap/Extortion |
| Ironshore Specialty Insurance Company | 75 Federal Street, 5th Floor | Boston, MA 02110 | 12/31/19 | Insurance - Cyber |
| Nautilus Insurance Company | 7233 East Butherus Drive | Scottsdale, AZ 85260 | 01/00/20 | Insurance - Professional |
| R T Specialty LLC | 500 West Monroe Street, 30th Floor | Chicago, IL 60661 | 12/31/19 | Insurance - Earthquake |
| The Hartford Business Service Center | 3600 Wiseman Boulevard | San Antonio, TX 78251 | 12/31/19 | Insurance - Workers' Comp |
| Travelers Casualty and Surety Company of America | 385 Washington Street - Mail Code 9275-NB03F | St. Paul, MN 55102 | 12/31/19 | Insurance - Crime |
| 11th & Cochran, LC | Attn: Hunter E. Craig Co. P.O. Box 5509 | Charlottesville, VA 22902 | 03/31/20 | Lease |
| Admiral Cochrane, LLC | c/o Cushman & Wakefield of MD, Inc. 500 East Pratt Street, Suite 500 | Baltimore, MD 21202 | 03/31/26 | Lease |
| Baltic Providence,  LLC | 2180 Mendon Road, Suite 11 | Cumberland, RI 02864 | 12/31/19 | Lease |
| BCAL 44 Montgomery Property, LLC | c/o Avison Young, 44 Montgomery Street, Suite 150 | San Francisco, CA 94104 | 09/30/25 | Lease |
| Carlyle Overlook Owner, LLC | c/o Principal Real Estate Investors, LLC Attn: Shawn Leisinger, 711 High Street | Des Moines, Iowa 50392 | 10/31/27 | Lease |
| EYP Realty, LLC | c/o Brookfield Properties Management LLC, Attn: General Manager 725 S. Figueroa Street, Suite 1850 | Los Angeles, CA 90017 | 12/31/22 | Lease |
| Faison-Roanoke Office Limited Partnership | c/o Faison & Associates, LLC 121 West Trade Street, 27th Floor | Charlotte, NC 28202 | 12/31/20 | Lease |
| Ford Motor Land Development Corporation | 3300 Town Center Drive, Suite 1100 | Dearborn, Michigan 48126 | 03/31/22 | Lease |
| Hertz Norfolk 999 Waterside, LLC | 999 Waterside Drive, Suite 2300 | Norfolk, VA, 23510 | 05/31/21 | Lease |
| Hines Sacramento Wells Fargo Center LP | c/o Property Manager  400 Capitol Mall, Suite 670 | Sacramento, CA 95814 | 10/31/23 | Lease |
| Latham & Watkins LLP | Attn: Chief Real Estate & Facilities Officer, 12636 High Bluff Drive | San Diego, CA 92130 | 06/23/21 | Lease |
| LS Gold LLC, as successor to Talcott II Gold, LLC | c/o Shelbourne Diversified, 1125 Ocean Avenue | Lakewood, NJ 08701 | 08/31/22 | Lease |
| MA-60 State Associates, LLC | c/o Oxford Properties Group 125 Summer Street | Boston, MA, 02110 | 12/31/28 | Lease |
| Matrix One Riverfront Plaza, LLC | c/o Matrix Realty, Inc. Attn: Joseph S. Taylor CN 4000 | Cranbury, NJ 08512 | 11/30/21 | Lease |
| New Boston Long Wharf, LLC | c/o New Boston Fund, Inc.  75 State Street, Suite 1410 | Boston, MA, 02109 | 12/31/21 | Lease |
| Parmenter 919 Main Street, LP, LLLP | c/o Parmenter Realty Partners, Attn: Property Manager 919 East Main Street, Suite 100 | Richmond, VA 23219 | 01/31/26 | Lease |
| Ponte Gadea Washington, LLC | Attn: Alina Toyos, VP, 270 Biscayne Blvd. Way, Suite 201 | Miami, FL 33131 | 12/31/24 | Lease |
| Post Oak Realty Investment Partners, LP | Attn: President, 13355 Noel Road, 22nd Floor | Dallas, TX 75240 | 10/31/20 | Lease |
| Quest Workspaces 515 N. Flagler, LLC | 515 N. Flagler Drive | West Palm Beach, FL 33401 | 09/30/19 | Lease |
| Regional Headquarters, Inc. | 4201 Dominion Boulevard, Suite 300 | Glen Allen, VA 23060 | 07/31/21 | Lease |
| Requs Management Group, LLC | P.O. Box 842456 | Dallas, TX 75284 | 10/31/19 | Lease |
| Requs Management Group, LLC | P.O. Box 842456 | Dallas, TX 75284 | 01/31/20 | Lease |
| Requs Management Group, LLC | P.O. Box 842456 | Dallas, TX 75284 | 10/31/19 | Lease |
| United Lex Partners | 4405 Cox Road | Glen Allen, VA 23060 | Unknown | Staffing |
| Annapolis City Marina Limited Partnership, LLLP | 2328 West Joppa Road, Suite 200 | Lutherville, MD 21093 | 07/31/23 | Sub-Lease |
| Goodman, Allen & Filetti, PLLC | Attn: Daniel G. Krasnegor, 123 E. Main Street, 7th Floor | Charlottesville, VA 22902 | 03/31/20 | Sub-Lease |
| HeimLantz CPAs & Advisors, LLC | Attn: Heim F. Carter, 180 Admiral Cochrane Drive | Annapolis, MD 21401 | 12/31/20 | Sub-Lease |
| Morton G. Thalhimer, Inc. | Attn: Chip Dustin, Wachovia Tower, 10 South Jefferson Street, Suite 1700 | Roanoke, VA 24011 | 12/31/20 | Sub-Lease |
| Tuckahoe Holdings | Attn: Peter Ferrell, 919 East Main Street, Suite 2010 | Richmond, VA 23219 | 02/28/22 | Sub-Lease |
| Westbourne Investment Advisors, Inc. | 410 Severn Avenue, Suite 216 | Annapolis, MD 20814 | 07/31/23 | Sub-Lease |

**Fill in this information to identify the case:**

Debtor name    **LeClairRyan PLLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA

Case number (if known)    **19-34574**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.2 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.3 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.4 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |