UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
Richmond Division

| | |
|---|---|
| In re: | Case No. |
|     LeClairRyan PLLC,[1] | 19-34574-KRH |
|     Debtor | Chapter 7 |

**TRUSTEE'S MOTION FOR AN ORDER ESTABLISHING
PROCEDURES REGARDING THE PROSECUTION OF
AVOIDANCE ACTIONS INVOLVING PERSONS OTHER THAN
FORMER ATTORNEYS AND CERTAIN OTHERS
<u>AND MEMORANDUM IN SUPPORT THEREOF</u>**

Lynn L. Tavenner, Trustee, and not individually but solely in her capacity as the Chapter 7 trustee (in such capacity, the "**Trustee**") of the bankruptcy estate (the "**Estate**") of LeClairRyan PLLC ("**LeClairRyan**" and/or the "**Debtor**"), in the above-referenced Chapter 7 case (the "**Bankruptcy Case**" and/or the "**Case**") hereby by and through her undersigned counsel, pursuant to §§ 102(1), 105, and 704 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rules 7016 and 9019 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**," and each individually a "**Bankruptcy Rule**"), and Rules 7016-1 and 9019-1 of the Local Rules of Bankruptcy Procedure (the "**Local Rules**," and each individually a "**Local Rule**"), hereby moves (the "**Motion**") for entry of an order authorizing and approving procedures

---

[1] The principal address of the Debtor as of the Petition Date was 4405 Cox Road, Glen Allen, Virginia 23060, and the last four digits of the Debtor's federal tax identification number are 2451.

---

Paula S. Beran, Esquire (Va. Bar No. 34679)
David N. Tabakin, Esquire (Va. Bar No. 82709)
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy: (804) 783-0178

*Counsel for Lynn L. Tavenner, Chapter 7 Trustee*

by which the Trustee, on behalf of the Estate, may prosecute and settle, or otherwise resolve, disputes related to the filing of avoidance actions including but not limited to preference payments and other types of avoidable transfers provided for in Chapter V of the Bankruptcy Code. By this Motion, the Trustee seeks procedures that will: 1) serve judicial economy; 2) allow the Trustee, to the greatest extent allowed by law, consider any and all defenses, as well as mitigating circumstances, brought to her attention in connection with her prosecution of the NFA Avoidance Actions (as defined below); 3) potentially speed the time within which the adversary proceedings will be resolved; and 4) potentially reduce unnecessary litigation costs for the parties. In support of the Motion, the Trustee respectfully states as follows:

## JURISDICTION

1.       The United States Bankruptcy Court for the Eastern District of Virginia (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference from the United States District Court for the Eastern District of Virginia*, dated August 15, 1984.

2.       This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.       Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

4.       On September 3, 2019 (the "**Petition Date**"), the Debtor filed for relief under Chapter 11 of the Bankruptcy Code. Pursuant to §§ 1007 and 1108 of the Bankruptcy Code, the Debtor operated as a debtor-in-possession.

5.       On September 12, 2019, the United States Trustee filed its *Motion to Convert Case to Chapter 7* (the "**Motion to Convert**") and notice thereof. ECF No. 61. At a hearing on September 26, 2019, the Court denied the Motion to Convert. However, per agreement between

the Debtor, the United States Trustee, and ABL Alliance, LLLP (the "**Lender**"), the Debtor's

bankruptcy case was converted to a case under Chapter 7 of the Bankruptcy Code on October 4,

2019 (the "**Conversion Date**").

6.      Upon conversion, Lynn L. Tavenner was appointed interim trustee, and no trustee

having been elected at the meeting of creditors, she continues to serve as trustee.

7.      On January 30, 2020, the Trustee, through counsel, sought to employ the law firm

of Foley & Lardner LLP ("**Foley**") as her special counsel, and filed her *Application to Employ*

*Foley & Lardner LLP as Special Counsel* (the "**Foley Employment Application**"), ECF No. 330.

The Foley Employment Application was approved by this Court in the *Order Authorizing the*

*Retention and Employment of Foley & Lardner LLP as Special Counsel* (the "**Foley Employment**

**Order**"). ECF No. 342.

8.      The Trustee, with the assistance of Foley and her other professionals, has begun to

review (i) the Debtor's books, records, and other financial information; (ii) the Debtor's Statement

of Financial Affairs, ECF No. 211; and (iii) certain transfers made by LeClairRyan between the

Petition Date and the Conversion Date. During the 90 days prior to the Petition Date, LeClairRyan

made certain transfers that the Trustee believes are recoverable pursuant to 11 U.S.C. § 547

(collectively, the "**Preference Transfers**"). During the period between the Petition Date and the

Conversion Date, certain transfers occurred that may be recoverable pursuant to 11 U.S.C. § 549

(collectively, the "**Post-Petition Transfers**"). Accordingly, the Trustee is preparing to seek

recovery, and if necessary, commence numerous avoidance actions to recover the Preference

Transfers, Post-Petition Transfers, and other (or the same) transfers avoidable under other theories

under the Bankruptcy Code and other applicable law (collectively the "**Avoidance Actions**" and

individually, each an "**Avoidance Action**").

9.      In addition to Avoidance Actions customarily brought in bankruptcy cases, the Trustee is also investigating potential Avoidance Actions that are unique to liquidations of law firms. The procedures proposed herein are for Avoidance Actions involving Persons[2] other than (a) former attorneys of LeClairRyan and/or entities to which any transitioned, (b) Persons receiving transfers for the benefit of former attorneys of LeClairRyan and/or entities to which any transitioned, (c) ULX Partners, LLC, (d) Persons receiving transfers for the benefit of ULX Partners, LLC, (e) UnitedLex Corporation, (f) Persons receiving transfers for the benefit of UnitedLex Corporation, and/or (g) insurance companies providing fiduciary or similar coverage to LeClairRyan and/or any of its former attorneys.[3] Accordingly, Avoidance Actions involved in this Motion shall be referred to as "**NFA Avoidance Actions**."

10.      The Trustee is eager and willing to resolve as many of the NFA Avoidance Actions as possible without proceeding to full or extensive litigation. Although the Trustee expects that many of the NFA Avoidance Actions can be resolved and settled without the need for extensive litigation, it is impossible to predict how many of the lawsuits will ultimately be settled without trial. Accordingly, the Trustee seeks the implementation of the proposed procedures set forth below to hopefully ease the burden on the Court and the parties and to facilitate and maximize the potential for a fair resolution of the NFA Avoidance Actions without the need for trial.

## RELIEF REQUESTED

11.      The Trustee, through her professionals, is in the process of (a) investigating NFA Avoidance Actions, (b) recovering the NFA Avoidance Actions through demand letters, and (c)

---

[2] As that term is defined in 11 U.S.C. § 101(41).

[3] Notwithstanding the foregoing, nothing herein prevents the Trustee from seeking approval from the Court to carve out additional individuals and/or entities from this paragraph that otherwise would be included herein.

preparing complaints on behalf of the Estate to recover the NFA Avoidance Actions pursuant to §§ 547, 548, and 549 of the Bankruptcy Code and/or to otherwise seek recovery under other applicable law.

12.    By this Motion, the Trustee is seeking approval of a process whereby the Estate can prosecute, settle, or otherwise resolve NFA Avoidance Actions. The Trustee requests approval of the following process and procedures to reduce the burden on the parties and Court, minimize cost and expense, and enhance her ability to collect amounts and maximize the recovery for the Estate.

## **PROPOSED PROCEDURES**

13.    The Trustee respectfully requests that the Court adopt and implement the following procedures (the "**NFA Adversary Proceeding Procedures**"), which shall apply to adversary proceedings involving the NFA Avoidance Actions (the "**NFA Adversary Proceedings**" and each an "**NFA Adversary Proceeding**") unless the Court orders otherwise for good cause shown and where circumstances warrant:

1.    **The Litigation Protocol**:

A.    <u>Case-Specific Summons</u>. The summons issued for each NFA Adversary Proceeding will vary from the Court's standard form and will be an "Answer Only" summons. The summons will inform the defendant that he/she/it has thirty days from the date of service of the summons (rather than the date of issuance) to respond to the complaint. The summons will not set a pretrial conference date; any pretrial or other scheduling conference will be set only after the completion of the mediation procedures described below unless otherwise ordered by the Court.

B.    <u>Extension of Time by Which Trustee must Serve the Summons</u>. The time period under Bankruptcy Rule 7004(e), by which the Trustee must serve the summonses and complaints in the NFA Adversary Proceedings on defendants in the United States shall be extended by thirty (30) days, without prejudice to the Trustee to seek further extensions of time for cause shown.

C.    <u>Stipulation to Extend Time for Defendants to Respond to the Complaint</u>.

Without further order of the Court, the parties may stipulate to one extension of the time of no more than sixty (60) days within which a defendant must respond to a complaint. The stipulation must be in writing to be binding on the Trustee but can be documented via email. Any further or longer extensions of time will require Court approval.

D.    Stay of Requirement to Conduct Scheduling Conference. Federal Rule of Civil Procedure 26(f), made applicable to the NFA Adversary Proceedings pursuant to Bankruptcy Rule 7026 (mandatory meeting before scheduling conference/discovery plan), shall be stayed with respect to the NFA Adversary Proceedings during the Settlement Period (as hereafter defined). Upon the filing of the Mediator's Report (as described below) with respect to each NFA Adversary Proceeding that is not resolved through the Mediation Process (as described below) or otherwise and before the pretrial conference hereafter described, the parties shall conduct a Rule 26(f) conference, discussing discovery issues, estimated length of trial, and available trial dates.

E.    Stay of Discovery and Settlement Period. The one hundred and twenty (120) day period commencing with the filing of the Complaint (the "**Settlement Period**") shall be used by the Trustee to pursue settlement of the claims and commence mediation (if required as set forth below). The parties' obligations to conduct formal discovery in each NFA Adversary Proceeding shall be stayed during the Settlement Period, provided that the stay of discovery shall in no way preclude the parties from informally exchanging documents and information in an attempt to resolve an NFA Adversary Proceeding.

F.    Initial Disclosures. Initial disclosures shall be made as indicated in the Pretrial Scheduling Conference or as otherwise provided in order of the Court.

G.    Pretrial Scheduling Conferences/Motion Hearing Dates. The Court will schedule dates in the Bankruptcy Case, on which dates any post-mediation pretrial scheduling conferences in the NFA Adversary Proceedings will take place. Any pretrial motions filed by the parties in the NFA Adversary Proceedings must be set for hearing after the filing of the Mediator's Report or unless otherwise ordered by the Court.

H.    Motions affecting all NFA Adversary Proceedings. Any motions filed by the Trustee that affect all of the NFA Adversary Proceedings may and should be filed in the Bankruptcy Case, and not in each separately docketed NFA Adversary Proceeding, provided, however, that each defendant shall receive notice of the filing of the same.

I.    Notice of these Special Procedures. A copy of the NFA Adversary

Proceedings Procedures will be served on each defendant with the summons and complaint in each NFA Adversary Proceeding.

2. **The Mediation Protocol**:

A.  Mediation Process. Mediation will be required in all NFA Adversary Proceedings seeking recovery in excess of $25,000. In NFA Avoidance Actions seeking recovery of less than $25,000, the parties may jointly agree to participate in the mediation process outlined below, but if mediation is not agreed to, the parties shall (a) conduct a Rule 26(f) conference and submit an agreed discovery scheduling order or proposed scheduling orders (which shall be substantively similar to pretrial orders used by this Court in a majority of its other adversary proceedings) to the Court promptly at the conclusion of the Settlement Period, and the Trustee shall set the NFA Adversary Proceeding down for a Pretrial Scheduling Conference or (b) proceed as required by the applicable rules of the Court in which the action was commenced if said action was not commenced in this Court.

B.  Within sixty (60) days after the defendant has filed a response to the complaint, the parties must have commenced the mediation process by (i) either (a) having selected a mutually agreeable mediator from the Court approved list of mediators attached to the Court-ordered procedures as Exhibit A[4]; or (b) the defendant having obtained on order from this Court authorizing the utilization of a bankruptcy judge from the Eastern District of Virginia willing and able to serve as a mediator (the "**Judicial Mediator**"); (ii) having executed a mediation agreement, and (iii) having scheduled a date for the mediation. If any defendant does not timely select a mediator, then the Trustee shall promptly (1) assign a mediator to the NFA Adversary Proceeding and (2) so notify the defendant. Each mediator selected by this process shall hereafter be referred to as the "**Mediator**."

C.  At least ten (10) days prior to the scheduled mediation, the parties shall exchange position statements and submit the statements to the Mediator, unless otherwise agreed by the parties and/or the Mediator. Unless agreed in writing by both parties and/or the Mediator, the position statements shall not exceed five (5) pages double-spaced (exclusive of exhibits and schedules). The Mediator may also require the parties to provide to the Mediator any relevant papers, exhibits, and a settlement proposal.

D.  Unless otherwise agreed to by the Trustee or Judicial Mediator, the Mediation shall take place in Richmond, Virginia. The Mediator's fees shall be split equally by the parties, and payment arrangements satisfactory to the

---

[4] The Trustee will submit a list of proposed mediators and each mediator's proposed compensation structure for the Court's review no later than two (2) business days prior to the hearing on this Motion.

Mediator must be completed prior to the commencement of the mediation.

E.     The Mediator will preside over the mediation with full authority to determine the nature and order of the parties' presentations. The Mediator may implement additional procedures which are reasonable and practical under the circumstances.

F.     The parties will participate in the mediation, as scheduled, and presided over by the Mediator, in good faith and with a view toward reaching a consensual resolution. At least one counsel for each party and a representative of each party having full settlement authority shall attend the mediation in person; provided, however, that a Mediator, in his or her discretion, may allow a party representative to appear telephonically.

G.     The length of time necessary to effectively complete the mediation will be within the Mediator's discretion. The Mediator may also adjourn a mediation that has been commenced if the Mediator determines that an adjournment is in the best interests of the parties.

H.     All proceedings and writings incident to the mediation will be considered privileged and confidential and shall not be reported or admitted in evidence for any reason whatsoever. Nothing stated or exchanged during a mediation shall operate as an admission of liability, wrongdoing, or responsibility.

I.     Unless otherwise extended by order of this Court, the mediation must be concluded no later than 120 days after the date on which the defendant has filed his/her/its response to the complaint.

J.     If a party fails to (a) execute a mediation agreement, (b) submit the required submissions as provided in these Mediation Procedures or as may be agreed to by the Mediator or ordered by the Court, and/or (c) attend the mediation as required, then the non-defaulting party may file a motion for default judgment or a motion to dismiss the NFA Adversary Proceeding.

K.     Within ten (10) days after the conclusion of the mediation, the Mediator will file a report, drafted with the caption of the NFA Adversary Proceeding, which need only state (a) the date that the mediation took place, (b) the names of the parties and counsel that appeared at the mediation, and (c) whether or not the applicable NFA Adversary Proceeding settled (the "**Mediator's Report**").

L.     If an NFA Adversary Proceeding has not settled as indicated in the Mediator's Report, then the Trustee must file with the Court, and serve on the defendant, a notice of Pretrial Scheduling Conference to take place at a hearing with a minimum of fourteen (14) days' notice.

3.  **Settlement**

A.  The Trustee shall have the authority to settle any NFA Avoidance Action in an amount less than or equal to $25,000.00 upon terms and conditions the Trustee determines to be in the best interests of the Estate, without the need for any further notice, hearing or order of this Court.

B.  For all NFA Avoidance Actions in an amount greater than $25,000.00 (any such, a "**Large NFA Avoidance Action**"), the Trustee shall have the authority to settle, without the need for further notice, hearing or order of this Court, if the settlement amount is at least 70 percent of the claim on a net of subsequent new value amount.

C.  To the extent the Trustee desires to settle a Large NFA Avoidance Action under terms less favorable than the provisions of paragraph 3(B) (a "**Proposed NFA Settlement**"), the Trustee will serve a notice of the Proposed NFA Settlement (the "**Settlement Notice**") by first class mail and/or electronic delivery on the Office of the United States Trustee and any other party who makes a written request to Paula S. Beran, Esquire at Tavenner & Beran, PLC, 20 North Eighth Street, Second Floor, Richmond, Virginia 23219 (collectively, the "**Interested Parties**" and each an "**Interested Party**").

D.  The Settlement Notice will include the following information regarding the Proposed NFA Settlement:

   i.  The amount of the NFA Avoidance Action;

   ii.  The name of the NFA Avoidance Action defendants involved in the Large NFA Avoidance Action;

   iii.  The terms of the Proposed NFA Settlement; and

   iv.  Any asserted defenses raised in the Large NFA Avoidance Action.

E.  Instructions consistent with the procedures set forth below regarding potential objections to the Proposed NFA Settlement.

F.  Interested Parties will have fifteen (15) days (the "**Notice Period**") to object to the Proposed NFA Settlement pursuant to the objection procedures herein. If no objections are properly filed prior to the expiration of the Notice Period, the Trustee will be authorized, without further notice and without further Court approval, to consummate the Proposed NFA Settlement.

G.  In addition, the Trustee may consummate a Proposed NFA Settlement prior

9

to expiration of the applicable Notice Period if the Trustee obtains each Interested Party's written consent to the Proposed NFA Settlement. The matter will thereafter be settled as agreed by the parties.

H.   Any objection(s) to a Proposed NFA Settlement must (a) be in writing, (b) state with specificity the ground for objection, (c) be served on the Interested Parties and counsel to the Trustee so as to be received prior to the expiration of the Notice Period, and (d) be filed with the Court prior to the expiration of the Notice Period. If an objection to a Proposed NFA Settlement is properly filed and served, then the Proposed NFA Settlement may not proceed absent (a) withdrawal of the objection or (b) entry of an Order of the Court specifically approving the Proposed NFA Settlement. The objecting party and the Trustee shall attempt to resolve the objection on a consensual basis. If the parties are unable to reach a resolution of the objection, the Court will consider the Proposed NFA Settlement at a hearing as permitted by the Court. Within ten days prior to any such hearing, the objecting party or the Trustee, by counsel, shall notify the Court, the Interested Parties and, as applicable, counsel for the Trustee of its intent to ask the Court to resolve the objection at such hearing.

I.   All settlements shall be documented pursuant to an agreement substantially in the same form as Exhibit B[5] attached hereto.

J.   On or before the fifteenth day of July, October, January, and April, the Trustee shall file a report with the Court and serve on the Interested Parties, describing the final disposition of all NFA Avoidance Actions settled in the previous calendar quarter, beginning in July 2020.

### **Legal Authority**

14.   The statutory predicate for the litigation/mediation relief sought herein are Bankruptcy Code §§ 105 and 704 and Bankruptcy Rules of Procedure 7016 and 9019, and Local Rule 9019-1. Section 105(a) states that a bankruptcy court "may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the Bankruptcy Code]." 11 U.S.C. § 105(a). Federal Rule of Civil Procedure 16, applicable to adversary proceedings through Federal Rule of Bankruptcy Procedure 7016, gives the court discretion to manage the

---

[5] A copy of said form of settlement agreement will be filed with the Court on or before two (2) business days prior to the hearing on this Motion.

course of actions in various ways to facilitate the "just, speedy, and inexpensive disposition of the action." Similar relief was granted in several cases pending in this district, including but not limited to *Order Granting Liquidating Trustee's Motion for an Order Establishing Avoidance Action Procedures*, *In re Morris Schneider Wittstadt Va., PLLC*, Case No. 15-33370 (Bankr. E.D. Va. Feb. 13, 2017), ECF No. 1318; *Order Approving Procedures and Permitting Trustee to Prosecute and Compromise Avoidance Actions*; *In re James A. Moncure*, Case No. 14-31546-KLP (Bankr. E.D. Va. Mar. 25, 2016), ECF No. 382; *Order Approving Procedures and Permitting Trustee to Prosecute and Compromise Avoidance Claims*, *In re RoomStore*, Case No. 11-37790-KLP (Bankr. E.D. Va. Nov. 27, 2013), ECF No. 1755; *Order Establishing Procedures for Avoidance Action Adversary Proceedings*, *In re LandAmerica Fin. Group, Inc.*, Case No. 08-35994 (Bankr. E.D. Va. Jan. 20, 2011), ECF No. 4213; and *Order Establishing Procedures for Avoidance Action Adversary Proceedings*, *In re Circuit City Stores, Inc.*, Case No. 08-35653 (Bankr. E.D. Va. Nov. 4, 2010), ECF No. 8898. In addition, the procedures proposed herein are consistent with Local Rule 9019-1.

15.     The Trustee respectfully requests that the Court adopt and implement the NFA Adversary Proceeding Procedures, which shall apply to NFA Adversary Proceedings unless the Court orders otherwise.

16.     Given the volume of anticipated NFA Adversary Proceedings, the Trustee believes a general order governing pretrial conferences, discovery, and motions practice is prudent. Absent such an order, the Court's docket will be unnecessarily burdened with pretrial conferences and additional time will be required to review and approve individual case scheduling orders. Further, the relief requested herein will aid the Trustee's efforts to reduce expenses and maximize value for the benefit of creditors and other parties in interest by reducing the paperwork requirements

and the number of hearings, as well as prompting resolution without the time and expense of formal

discovery and litigation to trial through a mediation program. The procedures will also reduce the

burden on the Clerk's office and the Court's docket while protecting the interests of all defendants.

17.    The settlement procedures described herein satisfy due process requirements.

Settlements may be approved without an actual hearing if no party in interest timely requests an

actual hearing. 11 U.S.C. § 102(1)(B)(i). Due process is satisfied if parties are given "an

opportunity to present their objections." *Mullane v. Cent. Hanover Bank & Trust Co.*, 339 U.S.

306, 314 (1950) (citations omitted). The Trustee is providing notice simultaneously with the filing

of this Motion upon all known, potential defendants in the NFA Avoidance Actions.

18.    Bankruptcy Rule 9019(b) provides as follows:

(b) Authority to Compromise of Settle Controversies Within Classes. After a
hearing on such notice as the court may direct, the court may fix a class or classes
of controversies and authorize the trustee to compromise or settle controversies
within such class or classes without further hearing or notice.

19.    The purpose of this rule is to provide a simplified procedure when numerous

settlements are involved. In such a situation, "forcing the trustee to file a new motion each time a

settlement is reached would be onerous, expensive, and burdensome." 10 Collier on Bankruptcy ¶

9019.03, at 9019-5 (16th Ed.). Similar relief was granted as follows: *Order Granting Liquidating*

*Trustee's Motion for an Order Establishing Avoidance Action Procedures*, *In re Morris Schneider*

*Wittstadt Va., PLLC*, Case No. 15-33370 (Bankr. E.D. Va. Feb. 13, 2017), ECF No. 1318; *Order*

*Approving Procedures and Permitting Trustee to Prosecute and Compromise Avoidance Actions*;

*In re James A. Moncure*, Case No. 14-31546-KLP (Bankr. E.D. Va. Mar. 25, 2016), ECF No. 382;

*Order Approving Procedures and Permitting Trustee to Prosecute and Compromise Avoidance*

*Claims*, *In re RoomStore*, Case No. 11-37790-KLP (Bankr. E.D. Va. Nov. 27, 2013), ECF No.

1755; *Order Establishing Procedures for Avoidance Action Adversary Proceedings*, *In re LandAmerica Fin. Group, Inc.*, Case No. 08-35994 (Bankr. E.D. Va. Jan. 20, 2011), ECF No. 4213; and *Order Establishing Procedures for Avoidance Action Adversary Proceedings*, *In re Circuit City Stores, Inc.*, Case No. 08-35653 (Bankr. E.D. Va. Nov. 4, 2010), ECF No. 8898; *Order Granting Motion to Approve*, *In re Va. Pac. Forrest Corp.*, Case No. 03-32842 (Bankr. E.D. Va. Oct. 29, 2004), ECF No. 70 (Tice, J.); and *Order Granting Motion for Trustee to Establish Procedures for Prosecution and Resolution of Preference Claims*, *In re Open Plan Sys.*, Case No 02-64657 (Bankr. E.D. Va. July 15, 2003), ECF No. 197 (Tice, J.). The recommended procedures will not be set in stone in that individual deviations from the procedures will be permitted for good cause shown and where circumstances warrant.

## NOTICE

20.     Notice of this Motion has been provided by U.S. Mail, postage prepaid, email, or by ECF notice to (a) the Office of the United States Trustee; (b) parties who the Trustee believes may have received or benefited from a transfer involving a NFA Avoidance Action whose address is currently known to the Trustee; (c) the Core Parties and 2002 List as defined in the *Order Establishing Certain Notice, Case Management, and Administrative Procedures*, ECF No. 38; and (d) all parties that properly filed a request for notice of papers in this case pursuant to Bankruptcy Rule 2002. The Trustee submits that no other or further notice need be given.

21.     The Trustee believes that service of this Motion and application of the procedures described herein will provide all interested parties with due process by providing (a) ample notice, (b) an opportunity to receive notice of all Proposed NFA Settlements, and (c) an opportunity to present objections and request a hearing.

## NO PRIOR RELIEF

22.    No prior request for the relief sought herein has been made to this Court or any other court.

**WHEREFORE**, the Trustee respectfully requests the Court enter an Order substantially in the form attached hereto as Exhibit C: (i) authorizing the Trustee, on behalf of the Estate, to pursue NFA Avoidance Actions in accordance with procedures outlined herein, (ii) authorizing the Trustee, on behalf of the Estate, to resolve the NFA Avoidance Actions in accordance with the procedures outline herein, and (iii) granting such other and further relief as the Court may deem proper.

Respectfully submitted,

LYNN L. TAVENNER, CHAPTER 7 TRUSTEE

Dated: February 11, 2020        By: */s/ Paula S. Beran*
Richmond, Virginia              Paula S. Beran, Esquire (VSB No. 34679)
                                PBeran@TB-LawFirm.com
                                David N. Tabakin, Esquire (VSB No. 82709)
                                DTabakin@TB-LawFirm.com
                                Tavenner & Beran, PLC
                                20 North 8th Street
                                Richmond, Virginia 23219
                                Telephone: (804) 783-8300
                                Telecopier: (804) 783-0178

                                *Counsel for Lynn L. Tavenner, Chapter 7 Trustee*

## CERTIFICATE OF SERVICE

I hereby certify that on the 11th day of February 2020, a true and correct copy of the foregoing *Trustee's Motion for an Order Establishing Procedures Regarding the Prosecution of Avoidance Actions Involving Persons Other Than Former Attorneys and Certain Others and Memorandum in Support Thereof* was served, via electronic delivery and/or first class mail, postage prepaid to: (a) the Office of the United States Trustee; (b) parties who the Trustee believes may have received or benefited from a transfer involving a NFA Avoidance Action whose address is currently known to the Trustee; (c) the Core Parties and 2002 List as defined in the *Order Establishing Certain Notice, Case Management, and Administrative Procedures*, ECF No. 38; and (d) all parties that properly filed a request for notice of papers in this case pursuant to Bankruptcy Rule 2002.

/s/ Paula S. Beran
Paula S. Beran, Esquire (Va. Bar No. 34679)

SCHEDULE A

11th & Cochran, LLC
c/o CB Richard Ellis
P.O. Box 13470
Richmond, VA 23225

221 Church Street, LLC
C/O The WM. M. Hotchkiss Co
P.O. Box 801
New Haven, CT 06510

60 State TRS (DE) LLC (TRS)
320 Park Avenue
Floor 17
New York, NY 10022

911 Courier, LLC
111 Frank E. Rodgers Blvd., South
Harrison, NJ 07029

A & L Research, LLC
7176 Hwy 93 S
P.O. Box 334
Lakeside, MT 59922

A. J. Park
Level 14, AMP Center
29 Customs Street West
Auckland
New Zealand

ABI Document Support Services
P.O. Box 2970
Springfield, MO 65801-2970

Abiomed, Inc.
22 Cherry Hill Drive
Danvers, MA 01923

ABM Parking Services
Attn24164440
600 Harrison St Ste 600
San Francisco, CA 94107

Acapo AS
Strandgaten 198
Bergen
Norway

Accurate Court Reporting, Inc.
265 East Marion Avenue
Suite 116
Punta Gorda, FL 33950
USA

ACE Property and Casualty Companies
120 North 9th Street
Richmond, IN 47374

Acorn Sales Company, Inc.
P.O. Box 6971
Richmond, VA 23230

ACR of WNY
170 Franklin Street
Suite102
Buffalo, NY 14202

Adams & Adams
PO Box 1014
Pretoria 0001 South Africa

AdamsonJones
BioCity Nottingham
Pennyfoot Street
Nottingham
United Kingdom

Adcole Corporation
669 Forest Street
Marlborough, MA 01752

Aderant North America, Inc.
500 Northridge Rd.
Ste 800
Atlanta, GA 30350

Admiral Cochrane LLC
10 Hight Street, Suite 903
Boston, MA 02110

ADR Services, Inc.
450 Sansome Street
Suite 1100
San Francisco, CA 94111

Advanced Physical Therapy, Inc
6966-A Forest Hill Ave
Richmond, VA 23225

Advantage Court Reporters & Video Services, LLC
18401 Burbanks Boulevard
Suite 108
Tarzana, CA 91356

Advantone Florida Inc.
Dept LA 24582
Pasadena, CA 91185-4582

Adventist HealthCare, Inc.
P.O. Box 1350
Laurel, MD 20725-0135

Aircraft Rescue & Fire Fighting Working Group, Inc.
P.O. Box 1539
Grapevine, TX 76099

AKF Group LLC
1501 Broadway
Suite 700
New York, NY 10036

Alexander Poole and Co Inc
11 N. Pearl Street
Suite 1706
Albany, NY 12207

Alexandria Bar Association
520 King Street, Suite 202
Alexandria, Virginia 22314

Alfaro, Ferrer & Ramierez
Calle 50, Edif. Plaza Creidicorp Bank Panama
Rep. de Panama

Ali R. Assefi, M.D.
1131 Bellview Road
McLean, VA 22102

All County, LLC
161-05 Horace Harding Expressway
Flushing, NY 11365

Allan Reporting Services
P.O. Box 914
Canton, CT 06019

Allen J Dickey, Esquire
4417 Westway Avenue
Dallas, TX 75205

Alliance Court Reporting, Inc.
183 East Main Street
Suite 1500
Rochester, NY 14604

American Academy of Physician Assistants
2318 Mill Road
Suite 1300
Alexandria, VA 22314-6868

American Association of Airport Executives
The Barclay Building
601 Madison Street
Alexandria, VA 22314

American Bankruptcy Institute
PO Box 7403
Merrifield, VA 22116-7403

American Bar Association
P. O. Box 4745
Carol Stream, IL 60197-4745

American Law Institute
4025 Chestnut Street
Philadelphia, PA 19104-3099

American Teleconferencing Services LTD
DBA SOUNDPATH
3280 Peachtree Rd. NE Suite 1000
ATlanta, GA 30305

American Trucking Associations, Inc.
P.O. Box 101360
Arlington, VA 22210-4360

Anand And Anand Advocates
B-41 Nazamuddin Ease
New Delhi
India

Anderson & Reynolds PLC
120 30th Avenue North
Nashville, TN 37203

Anesthesia Connections Dental, LLC
12613 Chesdin Landing Drive
Chesterfield, VA 23838

Ann K. Nichols
P.O. Box 3664
Martinsville, VA 24115

Annandale Family Medicine
7617 Little River Turnpike
Suite 710
Annandale, VA 22003

Annapolis City Marina, LLP
T/A 410 ACM LLC
2328 W Joppa Road
Suite 200
Lutherville, MD 21093

Anne Casey
635 S Lone Cowboy Drive
Pueblo West, CO 81007

Anthem BCBS
Attn Cash Ops- MD VAG108-C400
P. O. Box 11900
Roanoke, VA 24022-1900

Anthem Blue Cross LIfe & Health Insurance Company
120 Monument Circle
Indianapolis, IN 46204-4903

Anthony A. McFarlane MD PC, Inc.
1830 Harper Road
Beckley, WV 25801

Appraisal Capital Services, LLC
231 Lorraine Drive
Berkley Heights, NJ 07922-2341

Arbella Mutual Insurance
Attn  Claim Service Center
P.O. Box 699195
Quincy, MA 02269-9952

Arcca Inc.
2288 Second Street
PO Boix 78
Penns Park, PA 18943

Archer NSG, LLC
562 W Washington Blvd
Chicago, IL 60661

Ariz R. Mehta, M.D.
Pain and Disability Institute
191 Palisade Ave.
Jersey City, NJ 07306

ARLINGTON COURTS
1425 N Courthouse Rd #6700
Arlington, VA 22201

Asamura Patent Office, P.C.
331 New Ohtemachi Bldg.
2-1, Ohtemachi 2-Chome
Chiyoda-Ku., Tokyo 100-0004
Japan

Ascentium Capital LLC
23970 US Highway 59 North
Kingwood, TX 77339

Asembia, LLC
100 Campus Drive
Florham Park, NJ 07932

Ashley Marie Lettner
5409 Williams Flank Court
Locust Grove, VA 22508

Aspera Associates, Inc.
70 Washington St.
Suite 222
Salem, MA 01970

Associates in Orthopaedic Surgery, P.A.
120 Millburn Avenue
Milburn, NJ 07041

Association of the Federal Bar of the State of NJ
P.O. Box 172
West Allenhurst, NJ 07711-0172

AT&T
P.O. Box 8100
Aurora, IL 60507-8100

AT&T Mobility
P.O. Box 6463
Carol Stream, IL 60197-6463

Atkinson-Baker, Inc.
500 N. Brand Boulevard, 3rd Floor
Glendale, CA 91203-4725

Atlanta Reporters, Inc.
P.O. Box 1625
Gainesville, GA 30503

Attorney Registration Office
P.O. Box 598
Hazleton, PA 18201-0598

Auburndale Chiro Center
Mark S. Snyder, DC
193-02 Northern Blvd
Flushing, NY 11358

Baldwins
PO Box 852
Wellington
New Zeland

Baltic American Chamber of Commerce, Inc.
150 West 58th Street, 14 E
New York, NY 10019

Baltic Providence, LLC C/O The Baltic Group, LLC
2180 Mendon Road
Suite 11
Cumberland, Rhode Island 02864

Balzer and Associates, Inc.
1208 Corporate Circle, S.W.
Roanoke, VA 24018

Banc of California, N.A.
18500 Von Karman Avenue,
Suite 1100
Irvine, CA 92612

Barbara Burnette
BARBARA BURNETTE, INC
1530 Fox Hill Road
Lynchburg, VA 24503

Barber Law Firm PLLC
425 W Capitol Ave.
Suite 3400
Little Rock, AR 72201

Barker Brettell LLP
100 Hagley Road
Edgbaston, Birmingham B16 8QQ
England

Barnes Dispute Resolution, Inc.
2427 4th Avenue
Los Angeles, CA 90018

Barrister Digital Solutions
1700 K Street, NW
Suite B100
Washington, DC 20006

Barry D. Daly
14103 Greencroft Lane
Hunt Valley, MD 21030

Baruch Mayer Grob
13400 Rupert Court
Henrico, VA 23233

Bay Area Court Reporters
21573 Foothill Boulevard
Suite 212
Hayward, CA 94541

Bay City Flowers Co., Inc.
2265 Cabrillo Highway S.
Half Moon Bay, CA 94019

BCal, LLC
BCAL 44 MONTGOMERY PROPERTY LLC
c/o Beacon Capital Partners
200 State St., 5th Floor
Boston, MA 02109

BCM One, Inc
521 Fifth Avenue
14 Floor
New York, NY 10175

Beijing Sanyou Intellectual Property Agency
F16 Block  A Corporate  Square No. 35
Beijing 100033
P.R. China

Benchmark, LLC
16 E. Lombard Street
Baltimore, MD 21202

Benesch Attorneys at Law
200 Public Square #2300
Cleveland, OH 44114-2378

Bereskin & Parr
P.O. Box 401
Toronto Ontario
Canada

Berglund Chevrolet, Inc.
P.O. Box 12608
Roanoke, VA 24027

Berkeley Research Group, LLC
2200 Powell Street
Suite 1200
Emeryville, CA 94608

Beyond Attorneys At Law
F6, Xijin Centre
No. 39 Lianhauchi East Road
Haidian District, Beijing 100036
China

BGE
P O Box 13070
Philadelphia, PA 19101-3070

BHCRG, Inc
10 Marion Way
Jericho, VT 05465

Bhering Advogados
AV. Rio Branco, No. 103
11th and 12th Floors
20040-004-Centro, Rio de Janerior-RJ-Brazil

Billback Systems. LLC
8000 Miller Farm Lane
Centerville, OH 45458

Bingham Greenebaum Doll, LLP
3500 National City Tower
101 South Fifth Street
Louisville, KY 40202-3197

BioGrammatics, Inc.
2705 Glasgow Drive
Carlsbad, CA 92010

Bizport Ltd
9 N. Third Street
Richmond, VA 23219

Blake, Cassells & Graydon LLP
199 Bay Street
Suite 4000, Commerce Court West
Toronto, ON M5L 1A9
Canada

Blue Ridge Reporting, Inc.
P.O. Box 323
Rocky Mount, VA 24151

Board of Professional Responsibility
of The Supreme Court of Tennessee
1101 Kermit Drive, Suite 730
Nashville, TN 37217

Boult Wade Tennant
Verulam Gardens
70 Gray's Inn Road
London
United Kingdom

Bovard AG
Optingenstrasse 16
CH-3000 Bern 25
Switzerland

BPP Lower Office REIT Inc.
BPP CONNECTICUT AVE LLC
BPP Connecticut Ave LLC - BLDG ID 26870
P O Box 209259
Austin, TX 78720-9259

Brandon Legal Tech, LLC
100 Pearl Street, 14th Floor
Hartford, CT 06103

Brandywine Process Servers, Ltd.
2500 Delaware Ave.
Wilmington, DE 19806

Branoff Design, LLC
24531 Hickory
Gross Lle, MI 48138

Breakaway Courier Boston, Inc.
P.O. Box 780
New York, NY 10013-0780

Brenda H. Hayes
6380 Morning Glory Court
Mechanicsville, VA 23111-4340

Bressler, Amery & Ross, P.C.
325 Columbia Turnpike
Florham Park, NJ 07932

Brian Richard Matlaga
21 Hickory Knoll Court
Lutherville, MD 21093

Brian Wright
1035 Maple Avenue
Hartford, CT 06114

Bricker & Eckler LLP
100 South Third Street
Columbus, OH 43215

Bristows LLP
100 Victoria Embankment
London

Brown Reporting Agency
P.O. Box 5473
Beckley, WV 25801

Bruce Katz, MD, PC
JUVA SKIN AND LASER CENTER
60 East 56th Street
New York, NY 10022

Bruce M. Gale, Ph.D
16430 Ventura Bl. #107
Encino, CA 91436

Bryn Aarflot AS
P.O. Box 449
Sentrum, NO-0104
Oslo
Norway

Budkofsky Appraisal Co.
One Regency Drive
Bloomfield, CT 06002

Bufete Duron
P.O. Box 38
Tegucigalpa M.D.C.
Honduras

Butler Snow LLP
1020 Highland Colony Parkway, Suite 1400
Ridgeland, MS 39157

Cades Schutte
P.O. Box 939
Honolulu, Hawaii 96808

Cady Reporting Services, Inc.
55 Public Square, Suite 1225
Cleveland, OH 44113

Cair Paravel Enterprises LLC CPE
1336 Pocosan Mtn. Rd
Standardsville, VA 22973

California Lawyers Association
180 Howard Street, Suite 410
San Francisco, CA 94105-1636

California Legal Recruiters
California Legal Search
1611 Westwood Blvd
Los Angeles, CA 90024

California Secretary of State
1500 11th Street
Sacramento, CA 95814

Cannon Street, Inc.
300 Montgomery Street, Suite 825
San Francisco, CA 94104-1918

Capital Reporting Inc.
P.O. Box 959
Mechanicsville, VA 23111

Capitol Corporate Services, Inc.
P.O. Box 1831
Austin, TX 78767

Capitol Services, Inc.
800 Brazos, Suite 400
Austin, TX 78701

Cardinal Messenger LLC
5998 Providence Road
Virginia Beach, VA 23464

Cardone Record Service, Inc.
1960 South Carboy Road
Mount Prospect, IL 60056

Carey International, INC
P.O. Box 418517
Boston, MA 12241-8517

Carilion Clinic
213 S. Jefferson Street
Suite 601
Roanoke, VA 24011

Carina's Jamaican Grille
7102 Midlothian Turnpike
Richmond, VA 23225

Carla Huff Kelley
1101 Marina Village Parkway
Suite 201
Alameda, CA 94501

Carlyle Overlook JV, LLC
711 High Street
Des Moines, IA 50392

Carol Nygard & Associates
2295 Gateway Oaks Drive
Suite 170
Sacramento, CA 95833

Carole L. Cheeley
19621 Indian Road
Petersburg, VA 23805-8807

Carroll O. Neuner
2711 Buford Road, #183
Richmond, VA 23235

Case Anywhere LLC
21860 Burbank Boulevard, Suite 170
Woodland Hills, CA 91367

Cassian Reporting, LLC
P.O. Box 342
East Glastonbury, CT 06025

Castellanos & Co.
Nit 800.174.641-1 (Reg. Comun)
Calle 94 A No.7A - 09
Bogota
Colombia

Cavalier Reporting  & Videography
677 Berkmar Circle
Charlottesville, VA 22901

CBAV, Inc.
1401 E. Cary Street
Richmond, VA 23219

CCH Corsearch
233 Spring Street
New York, NY 10013

CCPIT Patent and Trademark Law Office
10/F, Ocean Plaza
158 Fuxingmennei Street
Bejing 100031
China

Cei Smith & Associates, LLC
150 South Turnpike Road - Floor Two
Wallingford, CT 06492

Celink
2900 Esperanza Crossing
Austin, TX 78758

Center for Forensic Economic Studies LTD II
1608 Walnut Street
Suite 801
Philadelphia, PA 19103

Centext Legal Services, LLC
550 West C Street
Suite 700
San Diego, CA 92101

Central Tele Company of Virginia
DBA/ CENTURYLINK
100 Centurylink Drive
Monroe, LA 71203

Central Valley Reporters
1320 East Shaw
Suite 168
Fresno, CA 93710

Cetrulo LLP
Counsellors at Law
Two Seaport Lane
Boston, MA 02210

Chad Wetterneck, M.D.
Rogers Memorial Hospital
34700 Valley Road
Oconomowoe, WI 53566

Chandler & Halasz
P.O. Box 9349
Richmond, VA 23227

Chandrakant M. Joshi
Indian Patent & Trade Mark Attorneys
5th & 6th Vishwa Nanak, Chakala Road
Andheri (East), Mumbai 400 099
Bombay

Chang Tsi & Partners
7-8th Floor Tower, A Hundred Island Park,
Bei Zhan Bei Jie Street, Xicheng District
Beijing 100044. P.R. China

Chaplin & Gonet
5211 West Broad Street, Suite 100
Richmond, VA 23230-3009

Charles F. Cocoran III
157 Tremont Street
Hartford, CT 06105

Charlottesville Regional Chamber of Commerce
209 5th Street, NE
Charlottesville, VA 22902

Cherwell Software, LLC
10125 Federal Drive
Suite 100
Colorado Springs, CO 80908

Chisel Run Home Owners Association
150 Strawberry Plains Road
Suite A
Williamsburg, VA 23188

Christian Foglar, M.D. Inc.
6140 Camino Verde Drive
Suite L
San Jose, CA 95119

Christopher A Hart
HART SOLUTIONS LLC
1612 Crittenden St NW
Washington, DC 20011

Christopher A. Sullivan, M.D.
Wake Forest University Baptist Medical Center
Medical Center Boulevard
Winston-Salem, NC 27157

Christopher Paoletti
State Marshall
3301 Main St.
Bridgeport, CT 06606

Christopher W. Lee-Messer
1946 Dandini Circle
San Jose, CA 95128

Chubb Executive Risk
82 Hopmeadow Street
P.O. Box 2002
Simsbury, CT 06070-7683
USA

City Fare Inc.
749 Venice Blvd
Los Angeles, CA 90015

City of Alexandria
Treasury Division, City of Alexandria
PO Box 34850
Alexandria, VA 22334-0850

City of Providence
c/o City Solicitor
25 Dorrance Street
Providence, RI 02903

City Parking Inc.
801 East Main Street
Suite 1002
Richmond, VA 23219

CJW Medical Center
Chippenham Campus- Attn Radiology Department
7101 Jahnke Road
Richmond, VA 23225

Clarivate Analytics (Compumark), Inc.
P.O. Box 71892
Chicago, IL 60694-1892

Clarke, Modet & Co.
Hu?rfanos 835 piso 10
Edificio Opera
Santiago
Chile

Clearview Social, Inc
77 Goodell St.
Suite 430
Buffalo, NY 14203

Clerk and Comptroller, Palm Beach County
301 N. Olive Avenue
2nd Floor
West Palm Beach, FL 33401

Clerk, Appellate Division, First Department
Supreme Court, State of NY, Appellate Division, Firs
60 Madison Avenue
New York, NY 10010

Clerk, City of New Britain
27 West Main St.
New Britain, CT 06051

Clerk, City of Norfolk Circuit Court
150 St. Pauls Blvd, 7th Floor
Norfolk, VA 23510-2773

Clerk, Civil Court, New York County
111 Centre Street
New York, New York 10013-4389

Clerk, D.C. Court of Appeals
430 E St. NW
Washington, DC 2001

Clerk, Nueces County District
901 Leopard Street
Room 313
Corpus Christi, TX 78401

Clerk, of Riverside County Superior Court
4100 Main Street
Riverside, CA 92501

Clerk, Prince William General District Court
9311 Lee Ave
Manassas, VA 20110

Clerk, Roanoke City Circuit Court
315 Church Ave SW 3rd floor
Roanoke, VA 24016

Clerk, Roanoke County Circuit Court
P.O. Box 1126 305 E. Main Street
Salem, VA 24153-1126

Clerk, Salem Circuit Court
2 East Calhoun Street
Salem, VA 24153-7933

Clerk, Scott County Circuit Court
119 N Hamilton St
Georgetown, KY 40324

Clerk, Supreme Court of Virginia
P.O. Box 1315
100 North Ninth Street, 5th Floor
Richmond, VA 23219-1315

Clerk, Tarrant County
100 E. Weatherford
Fort Worth, TX 76796

Clerk, Tazewell County Circuit Court
135 Court Street, Suite 202
Circuit Court Clerk's Office
Tazwell, VA 24651-1071

Clerk, U.S. District Court, District of Eastern Cali
501 I Street, 1st Floor
Sacramento, CA 95814

Clerk, U.S. District Court, Eastern District of Virg
600 Granby Street
Suite 217
Norfolk, Virginia 23510

Client Security Fund
PO Box 1379
Hartford, CT 06143-1379

Clifford A. Nottingham, III
ARSCAN, LLC
3214 Allendale Street, SW
Roanoke, VA 24014

Clinical Associates, P.A.
515 Fairmount Avenue, Suite 400
Towson, MD 21286

Clint Robison
22204 Camay Court
Calabasas, CA 91302

Cogent Communications, Inc.
P.O. Box 791087
Baltimore, MD 21279-1087

Cognicion, LLC
8701 Park Central Drive
Suite 100
Richmond, VA 23227

Collision Research & Analysis, Inc.
2209 W. 190th Street
Torrance, CA 90504

Colonial Parking, Inc.
1050 Thomas Jefferson St., NW
Suite 100
Washington, DC 20007-3837

Colorado Bar Association
1290 Broadway, Suite 1700
Denver, CO 80203

Commercial Finance Association
370 7th Avenue, Suite 1801
New York, NY 10001

Commission on Community & Neighborhood
Development
27 West Main Street
Room 408
New Britain, CT 06051

Commissioner of Taxation and Finance
NYS Assessment Receivables
P.O. Box 4127
Binghamton, NY 13902-4127

Commonwealth Commercial Partners, Inc.
7130 Glen Forest Drive
Suite 110
Richmond, VA 23226

Commonwealth of Massachusetts
PO Box 8928
New Bedford, MA 02742-0928

Commonwealth of Virginia DOT
1401 E. Broad Street
Attn  Dennis W. Motley
Richmond, VA 23219

Compunetix, Inc
2420 Mosside Boulevard
Monroeville, PA 15146

Connecticut Bar Association
30 Bank Street
PO Box 350
New Britain, CT 06050-0350

Connecticut Magazine
P O Box 300
Denville, NJ 07834

Connecticut Process Serving, LLC
67 Burnside Avenue
East Hartford, CT 06108

Copeland, Cook, Taylor & Bush
Post Office Box 6020
Ridgeland, MS 39158

Core Health & Fitness, LLC
4400 NE 77th Avenue
Suite 300
Vancouver, WA 98662

Core Industries, LLC
4400 NE 7th Avenue
Suite 300
Vancouver, WA 98662-6857

Corporation Service Company
P.O. Box 13397
Philadelphia, PA 19101-3397

Cotchett, Pitre & McCarthy, LLP
840 Malcolm Road
Burlingame, CA 94010

Counsel Press Inc.
PO Box 65019
Baltimore, MD 21264-5019

County of Fairfax
10777 Main Street, Suite 202
Fairfax, VA 22030

Courier One LLC
1011 E. Main Street
Ste. LL55
Richmond, VA 23219

Court Call, LLC
6383 Arizona Circle
Los Angeles, CA 90045

Courthouse News Service
30 North Raymond Ave.
Suite 310
Pasadena, CA 91103

Coventry Workers' Comp Services
Attn  Legal Department
4141 North Scottsdale Road
Scottsdale, AZ 85251

Cox Communications
PO Box 13726
Roanoke, VA 24036

CPA Global
Liberation House, Castle Street
St. Helier, Jersey JE1 1BL
Channel Islands

CPI O cala I LLC
235 Moore Street
Hackensack, NJ 07601

CRA Interantional, Inc.
Charles River Associates
200 Clarendon Street
Boston, MA 02116

CRA of Vermont, Inc.
148 College Street, 2nd Floor
Burlington, VT 05401

Craig-Botetourt Electric Cooperative
P O Box 265
26198 Craigs Creek Road
New Castle, VA 24127

Crane-Snead & Associates
4914 Fitzhugh Avenue
Suite 203
Richmond, VA 23230

Crangle Reporting Services
3756 Grand Avenue
Suite 305
Oakland, CA 94610

CRC Holdings, Inc.
CRC Salomon, Inc
2201 Old Court Road
Baltimore, MD 21208

Creative Effects, Inc.
403 B. Central Avenue
Cedarhurst, NY 11516

Creative Office Environment
11798 N. LakeRidge Parkway
Ashland, VA 23005

Crowley Fleck PLLP
490 North 31st Street
Suite 500
Billings, MT 59101

CT Lien Solutions
P.O. Box 3248
Houston, TX 77253-3248

Cunningham Swaim, LLP
7557 Rambler Raod, Suite 400
Dallas, TX 75231

Custodio de Almeida & Cia
P.O. Box 3386
20001-970 Rio De Janeiro
Brazil

CVS Pharmacy, Inc.
One CVS Drive
Privacy Office
Woonsocket, RI 02895

Cynthia L. Bragg
CLB REPORTING
15631 Monticello Drive
Bristol, VA 24202

D. P. Ahuja & Co.
Patent & Trademark Attorneys
14/2 Palm Avenue
Calcutta
India

D.C. Bar
1250 H Street NW, Sixth Floor
Washington, DC 20005-5937

D.C. Superior Court
500 Indiana Ave NW
Washington, DC 20001

D4, LLC
300 Main Street, Suite 4-102
East Rochester, NY 14445

Daniel Goytia Services S.A.
Bartolome Mitre 226 4 Piso
Ciudad Aut. de Buenos Aires C1036AAS

Dannemann Siemsen Bigler & Ipanema Moreira
Rua Marqu?s de Olinda, 70
22251-040
Rio de Janeiro  RJ
Brazil

Datawatch Systems
P.O. Box 79845
Baltimore, MD 21279-0845

David B. Trinkle
2855 South Jefferson Street
Roanoke, VA 24014

David T. W. Chiu, M.D., F.A.C.S.
900 Park Avenue
New York, NY 10075

Davies Collision Cave
GPO Box 4387
Melbourne, Victoria 3001
Australia

Dayna Loeffler
5721 Capricorn LN
Bow, WA 98232

DCJ Management LLC
D/B/A Allium Diagnostic Imaging
345 Saint Nicholas Avenue
Ridgewood, NY 11385

De Lage Landen Financial Services, Inc
P.O. Box 41602
Philadelphia, PA 19101-1602

Deacons
5th Floor Alexandra House
18 Chater Road
Central Hong Kong

Deb Serpe, R.N., B.S.N.
9529 Pine Shadow Drive
Richmond, VA 23233

Debra Davis, PhD
179 Cedat Lane Suite F
Teaneck, NJ 07666

Defense Research Institute, Inc.
P. O. Box 72225
Chicago, IL 60678-2225

Delaware Secretary of State
401 Federal Street #4
Dover, DE 19901

Delta Dental Plan of Virginia
P.O. Box 758722
Baltimore, MD 21275-8722

Dennemeyer & Associates
55, rue des Bruyeres
L-1274 Howald
Luxembourg

Department of Transportation/FAA
Office of the Chief Counsel
800 Independence Avenue SW

DePenning & DePenning
120 Velachery Main Road
Guindy
Chennai, Tamil Nadu 600 032
India

Depolink Court Reporting
1 Cape May St.
Harrison, NJ 07029

Deposition Solutions LLC
D/B/A Deitz Court Reporting
100 Merrick Road
Suite 320W
Rockville Centre, NY 11570

DGR-THE SOURCE FOR LEGAL SUPPORT
1359 Littleton Road
Morris Plains, NJ 07950-3000

Diamond Discovery Solutions LLC
585 Howard St. Ste 108
San Francisco, CA 94105

Diamond Reporting, Inc.
16 Court Street
Suite 907
Brooklyn, NY 11241

Diana Osberg Reporting Services
2777 N. Stemmons Freeway
Suite1025
Dallas, Texas 75207

Dietz & Associates Inc
Post Office Box 760
San Jose, CA 95106-0760

Director of the Patent & Trademark Office
UNITED STATES PATENT & TRADEMARK
OFFICE
P.O. Box 371279
Pittsburgh, PA 15251-7279

DirectPath, LLC
120 18th Street South
Suite 102
Birmingham, AL 35233

DIRECTV, INC.
2230 East Imperial Highway
El Segundo, CA 90245

Dish Network
PO Box 94063
Palatine, IL 60094-4063

Divimark, S.A.
Dept. 1646 SJO
P.O. Box 025216
Miami, FL 33102-5216

Dixon Hughes Goodman LLP
4350 Congress Street, Suite 900
Charlotte, NC 28209

Document Reproduction Services
772 Jamacha Rd., #311
El Cajoon, CA 92019

Dominion Investigative Group LLC
P O Box 22583
Alexandria, VA 22304

Dominion Physical Therapy and Associates, Inc.
729 Thimble Shoals Blvd., Suite 4C
Newport News, VA 23606

Don B. Colvin, M.D.
12409 Shari Hunt Grove
Clifton, VA 20124

Donna L. Peluso
Court Reporter
20 Franklin Square
New Britain, CT 06111

Dow Golub Remels & Gilbreath PLLC
2700 Post Oak Blvd., Suite 1750
Houston, TX 77056

Dr. Susan Dornstein
8408 Elliston Drive
Wyndmoor, PA 19038

Dratco, LLC
7605 Forest Avenue
Suite 100
Henrico, VA 23233

Drew & Napier LLC
10 Collyer Quat, #10-1
Ocean Financial Centre
Singapore

DRIVEN, INC.
6400 Arlington Blvd
Suite 750
Falls Church, VA 22042

DRS Mininberg & Fechter, P.A.
10301 Georgia Ave, STE 105A
Silver Spring, MD 20902

DSHS-Vital Statistics
P.O. Box 12040
Austin, TX 78711-2040

Dustin L. Schwartz
DUSTIN  SCHWARTZ, LLC
205 Winding Brook Drive
Lumberton, TX 77657

Dynamax Imaging
5450 Campus Drive
Suite 300
Canandaigua, NY 14424

Dyno Media, LLC
RICHMOND BIZSENSE
10307 West Broad St #211
Glen Allen, VA 23060

Dysart Taylor Cotter McMonigle & Montemore, P.C.
4420 Madison Avenue
Kansas City, MO 64111

East Cooper Surgical Associates, LLC
Norman P. Khoury, M.D.
1240 Hospital Drive
Mt. Pleasant, SC 29464-3251

Edgehill Condominium Association, Inc.
P.O. Box 11361
Richmond, VA 23230

e-Docs Solutions
3191 Coral Way, Suite 624
Miami, FL 33145

Edwards Court Reporter
10 Turkey Hill Road
Chester, CT 06412

EIP
Fairfax House
15 Fulwood Place
London WC1V 6HU
United Kingdom

Elaine Gordon
Gordon ADR
Box 1218
Westbrook, CT 06498

E-law, LLC
P.O. Box 50
Newark, NJ 07101

Eldon Jesse & Company, Inc.
236 West Portal Avenue
No. 281
San Francisco, CA 94127

Elliott Davis Decosimo LLC
P.O. Box 6286
Greenville, SC 29606-6286

Emily Skoler
1 Rock Point Road
Burlington, VT 05408

Epiq eDiscovery Solutions, Inc.
90 Park Avenue
8th Floor
New York, NY 10016

Epstein Associates, LLC
621 Ridgely Ave.
Suite 204
Annapolis, MD 21401

Equifax
PO Box 71221
Charlotte, NC 28272-1221

eScribers, LLC
132 Overlook Road
New Rochelle, NY 10804

ESIS
Two Liberty Place
P.O. Box 41484
Philadelphia, PA 19101-1484

Esquire Deposition Services, LLC
P.O. Box 827829
Philadelphia, PA 19182-7829

ESSEX COURTS
305 Prince St
Tappahonnock, VA 22560

Eureka Street Legal Video
152 Arlene Drive
Walnut Creek, CA 94595

Evans &  Company Court Reporter
P.O. Box 11822
Lynchburg, VA 24506-1822

Eve Miller
32 Elm Street
New Haven, CT 06510

Evenflo Company, Inc.
1801 Commerce Drive
Piqua, OH 45356

Excalibur Data Systems
115 Sagamore Hill Road
Pittsburgh, PA 15239-2919

Express Network, Inc
Fidelity National Finance
Department 0768
Los Angeles, CA 90088-0768

Express Scripts, Inc.
Attn Legal Department - Records
One Express Way - Mail Route HQ2E03
St. Louis, MO 63121

Extended Stay America Hotel
11525 N. Community House Road,  Suite 100
P.O. Box 49550
Charlotte, NC 28277

Eyal Court Reporting
90 Wendell Road
Newton Centre, MA 02459

Eye Care Center of VA, PC
2821 N. Parham Road
Suite 105
Henrico, VA 23294

EYP Realty LLC
P O Box 844801
Los Angeles, CA 90084-4801

Fair Oaks Orthopaedic Associates, Inc.
P.O. Box 21592
Bellfast, ME 04915-4112

Fareva Richmond
2300 Darbytown Road
Henrico, VA 23231

Federal Aviation Administration
6500 S. McArthur
Oklahoma City, OK 73125

Federal Bar Association
1220 North Fillmore Street
Suite 444
Arlington, VA 22201

FGG Consulting LLC
69 Nixon Road
Framingham, MA 01701

Fidelity National Title Insurance Co.
7130 Glen Forest Drive
Suite 300
Richmond, VA 23226

File & ServeXpress, LLC
105 Decker Court Suite 1100
Irving, TX 75062-2211

First American Title Insurance Company
2 Research Way
Princeton, NJ 08540

First Citizens Bank & Trust
PO Box 9700
Hillsville, VA 24343-0700

First Legal Deposition Services, LLC
PO Box 749469
Los Angeles, CA 90074-9469

First Legal Investigations
P.O. Box 26336
Los Angeles, CA 90026

First Legal Network, LLC
P.O. Box 743451
Los Angeles, CA 90084-4250

First Records Retrieval
20809 Higgins Ct.
Torrance, CA 90501

Flores & Associates, LLC
200 South Tryon Street, Suite 1100
Charlotte, NC 28202

Florida Department of State
R.A. Gracy Building
500 S Bronough St
Tallahassee, FL 32399

Fogler, Brar, Ford, O'Neil & Gray, LLP
909 Fannin Street, Suite 1640
Houston, TX 77010

Ford Motor Company
Attn Darcie Baker Office of the General Counsel
Three Parklane Blvd, 300 PTW
Dearborn, MI 48126

Ford Motor Land Development Corporation
330 Town Center Drive
Suite 1100
Dearborn, MI 48126

Forefront Dermatology, S.C.
801 New York Street
Manitowoc, WI 54220-4630

Forresters
Sherborne House
119-121 Cannon Street
London

Frith Anderson & Peake, P.C.
P.O. Box 1240
Roanoke, VA 24006-1240

Frontier Communication of Rochester
P.O. Box 23008
Rochester, NY 19692-3008

Fusco Harbour Associates, LLC
555 Long Wharf Drive
Suite 14
New Haven, CT 06511

G & L Transcription Service, Inc
P.O. Box 964
New Brunswick, NJ 08903

G & M Court Reporters
42 Chauncy Street
Suite 1A
Boston, MA 02111

G4S Compliance & Investigations
P.O. Box 277469
Atlanta, GA 30384-7469

Gannett Co. Inc.
WUSA Washington
P.O. Box 6035, Mail Stop No. 3312
Portland, OR 97208-6035

Garden State Bar Association
P.O. Box 2404
East Orange, NJ 07019

Gardiner Roberts LLP
Bay Adelaide Centre - East Tower
22 Adelaide Street West, Suite 3600
Toronto, Ontario M5H4E3

Geoff Knoop
60333 Melton Trail
Joshua Tree, CA 92252

Geomatrix Productions, Inc.
270 Amity Road
Suite 222
Woodbridge, CT 06525

Georgia Secretary of State
214 State Capitol
Atlanta, GA 30334

Gerald J. Broderick
638 Garden Street
Trumball, CT 06611

Gerardo Mendez-Picon, M.D.
9012 Norwick Road
Richmond, VA 23229

Gerrard & Cox, A Professional Corporation
2450 Saint Rose Parkway
Suite 200
Henderson, Nevada 89074

Getsmarter Online LTD
74 Rivington Street
London, United Kingdom EC24 3AY

Gilbert Frank Halasz, RMR
U.S. Courthouse
701 East Broad Street
Richmond, VA 23219

Gleaves Swearingen Potter & Scott LLP
975 Oak Street
Suite 800
Eugene, OR 97401-3122

Glenn L. Tonnesen
P O Box 59
Gilmanton, NH 03237-0059

Global Patent Graphics, Inc.
421 Minuet Lane
Charlotte, NC 28217

Globe Business Publishing
New Hibernia House
Winchester Walk
London
United Kingdom

Gofor Services, Inc.
240 Sargetn Drive
New Haven, CT 06511

Goldfarb and Ajello
24 East Avenue
New Canaan, CT 06840

Golkow Technologies, Inc.
One Liberty Place
1650 Market Street- Suite 5150
Philadelphia, PA 19103

Goodrich Riquelme Asociados
P.O. Box 973727
Dallas, TX 75397

Gordon Arata Montgomery Barnett, McCollam
Duplantis & Egan, LLC
201 St. Charles   40th Floor
New Orleans, LA 70170-4000

Gorodissky & Partners Patent and Trademark
Attorneys
25, Bldg. 3.B. Spasskaya Str.
Moscow
Russia

Gowling WLG
160 Elgin Street
Suite 2600
Ottawa, Ontario K1P 1C3
Canada

Granite Telecommunications
Client ID #311
P O Box 983119
Boston, MA 02298-3119

Gregory Edwards LLC
1120 Connecticut Ave., NW Suite 261
Washington 20036
DC

Griffith Hack
GPO Box 1285 Melbourne
VIC 3001
Australia

GRS Title Services, LLC
6720-B Patterson Avenue
Richmond, VA 23226-3434

Grunecker
Kinkeldey Stockmair & Schwanhausser
Leopoldstr, Munchen 4 80802
Germany

GSG Financial LLC
P O  Box 87618
Dept 2071
Chicago, IL 60680

Guaranteed Subpoena Service
P.O. Box 2248
Union, NJ 07083

Hahn Loeser & Parks LLP
200 Public Square
Suite 2800
Cleveland, OH 44114

Halasz Reporting
1011 East Main Street, Suite 100
Richmond, VA 23219

Hand Arendall, LLC
P.O. Box 123
Mobile, AL 36601

HANOVER COURTS
7530 County Complex Rd
Hanover, VA 23069

Hansung International Patent & Law Office
4th Floor, Halla Classic Building
824-11 Yeoksam-Dong
Kangmam-Ku, Seoul
Korea

Happy Feet, LLC
C/O MARKO UROSEVIC
964 White Plains Road
Trumbull, CT 06611

Harbor Group Managment Company
999 Waterside Drive
Suite 2300
Norfolk, VA 23510

Harrison Process Service
8449 Norristown Drive
Norfolk, VA 23518

Hart Reporting and Videoconferencing, LLC
590 Neff Avenue, Suite 2000
Harrisonburg, VA 22801

Hartford Casualty Insurance Company
P O Box 14265
Lexington, KY 40512

Hartzband Center
For Hip & Knee Replacement
10 Forest Avenue
Paramus, NJ 07652

Harvest Fare Supermarket, Inc
2905 Hamilton Avenue
Baltimore, MD 21214

Haseltine Lake LLP
European Patent and Trademark Attorneys
Redcliff Quay, 120 Redcliff Street
Bristol

Hasler, Inc
P.O. Box 895
Shelton, CT 06484-0895

Health Care Indemnity, Inc.
One Park Place
Nashville, TN 37203

Healthport
120 Bluegrass Valley Parkway
Alpharetta, GA 30005

Healthy San Francisco
City Option Program
201 Third Street, 7th Floor
San Francisco, CA 94103

Helicopter Foundation International, Inc.
1920 Ballenger Ave. - 4th Floor
Alexandria, VA 22314

Hellerstein and Shore, P.C.
5347 S. Valentia Way, Suite 100
Greenwood Village, CO 80111

Henjum Goucher Reporting Services, L.P.
2501 Oak Lawn Avenue
Suite 600
Dallas, TX 75219

HENRICO COURTS
Parham at Hungary Spring Road
P.O. Box 90775
Henrico, VA 23273-0775

Henry J. Bongiovi
831 State Street
Santa Barbara, CA 93101

Hertz Norfolk 999 Waterside, LLC
21860 Burbank Blvd.
Suite 300 S
Woodland Hills, CA 91367

Hester Services, Inc.
P.O. Box 2070
Poquoson, VA 23662-2070

Hills Law Group
N19 W24075 Riverwood Drive
Suite 333
Waukeshia, Wisconsin 53188-1170

Hines Sacramento Wells Fargo Center LP,
c/o Property Manager
400 Capitol Mall, Suite 1500
Sacramento, CA 95814

Hinshaw & Culbertson LLP
151 N. Franklin Street
Suite 2500
Chicago,, IL 60606

Hirschler Fleischer
Federal Reserve Bank Building
701 East Byrd Street
Richmond, VA 23219

Hoagland, Longo, Moran, Dunst, & Doukas, LLP
40 Paterson Street
P.O. Box 480
New Brunswick, NJ 08903

Hobby's
32 Branford Place
Newark, NJ 07102

Homemades by Suzanne, Inc.
102 North Railroad Avenue
Ashland, VA 23005

Hosoda International Patent Office/Hosoda & Co., Ltd
OMM Building, 5th Floor
P.O.Box 26, 1-7-31 Otemae
Chuo-ku, Osaka
Japan

Houston Bar Association
1111 Bagby Street
Flb 200
Houston, TX 77002

HRYCAY Consulting Engineers, Inc.
1725 North Talbot Road, R.R. # 1
Windsor, Ontario
Canada N9A 6J3

Hunton Andrews Kurth LLP
Riverfront Plaza, East Tower
951 East Bryd Street
Richmond, VA 23219

Huseby, Inc.
1230 West Morehead Street
Suite 408
Charlotte, NC 28208

Hyatt Regency DFW
2334 N. International Parkway
P.O. Box 619014
DFW Airport, TX 75261

Hylind Search Company Inc
245 W Chase St
Baltimore, MD 21201

Icahn School of Medicine at Mount Sinai
One Gustave L. Levy Place
P.O. Box 1675
New York, NY 10029

ImmuRx, Inc.
1 Medical Center Drive, HB7937
Lebanon, NH 03756

Imperial Parking (US) LLC
510 Walnut Street - Suite 420
Philadelphia, PA 19106-3623

INOVA Healthcare Service
8110 Gatehouse Road, Suite 400W
Falls Church, VA 22042

Inraev Enterprises, Inc.
INABNET REPORTING SERVICES
9408 Grant Avenue, Suite 403
Manassas, VA 20110

Insci Tech, Inc.
5400 Laurel Springs Pkwy, Suite 708
Suwanee, GA 30024

iNSERViO3
13915 N. Mopac Expy Suite 210
Austin, TX 78728

Insured Aircraft Title Service, LLC
21 East Main Street, Suite 100
Oklahoma City, OK 73104

inSync Litigation Support
75 Maiden Lane, 11th Floor
New York, NY 10038

IntApp, Inc.
200 Portage Ave.
Palo Alto, CA 94306

Integreon Managed Solutions (ND) Inc
3247 47th Street South
Fargo, ND 58104

Intelligize, Inc
1920 Association Drive
Suite 200
Reston, VA 20191

Internal Revenue Service
324 25th Street
Ogden, UT 84201-0039

International Factoring Association
PO Box 39
Avila Beach, CA 93424-0039

International Franchise Association
Membership Department, IFA
1501 K Street, N.W., Suite 350
Washington, DC 20005

Interpreters & Translators, Inc.
263 Main Street
Manchester, CT 06042

Interstate Services
20694 Corsair Blvd
Hayward, CA 94545

Iridium Technology, LLC
3501 Cheechako Circle
Reno, NV 89519

Iron Mountain
448 Broadway
Ulster Park, NY 12487

Irving L. Kron
977 Seminole Trail #308
Charlottesville, VA 22901

J A Kemp
14 South Square
Grays Inn
London WC1R 5JJ

J C Penney Company, Inc
6501 Legacy Dr
Plano, TX 75024

J Supor & Son Trucking & Rigging Inc.
433 Bergen Avenue
Kearny, NJ 07032

j2 Global, Inc.
EFAX CORPORATE
6922 Hollywood Blvd.
Suite 500
Los Angeles, CA 90028

Jackson Kelly, PLLC
P. O. Box 553
Charleston, WV 25322

Jacobacci Partners
Genova 15
3344 Highway 149
Eagan, MN 55121

Jaffe Communications, Inc.
312 North Avenue East, Suite 5
Cranford, NJ 07016

James A. Dilling
JAMES A. DILLING,  ATTORNEY AT LAW
7081 N. Marks Avenue, #104
Fresno, CA 93711

JAMS, Inc.
P.O. Box 512850
Los Angeles, CA 90051

JAMS, The Resolution Experts
New York Times Builiding
620 8th Avenue, 34th Floor
New York, NY 10018

Janet E. Fabian
303 Maplewood Lane
Yardley, PA 19067-7442

Jefferson Surgical Clinic
1234 Franklin Road, SW
Roanoke, VA 24016

Jeffrey G Mathews, PC
The Law Office of Jeffrey G. Mathews
1534 East 6th Street, Ste. 201
Brownsville, TX 78520

Jeri Cain, CSR, Inc.
P.O. Box 1039
San Luis Obispo, CA 93406

Jilio-Ryan, Hunter & Olsen, Inc.
14661 Franklin Avenue
Suite 150
Tustin, CA 92780

Jim Schaal Catering, Inc. dba Schaal's Catering & Ev
717 13th Street, SW
Roanoke, VA 24016

JK  Moving & Storage
44112 Mercure Circle
Sterling, VA 20166

JMB Davis Ben-David
P.O. Box 45087
Jerusalem
Israel

Joann Ferrera RPT
Bayside Medical Ave Building-Suite203
23-91 Bell Boulevard
Bayside, New York 11360

Joanna L. Berg, Ph.D.
5665 College Avenue, Suite 240e
Oakland, CA 94618

Joanna Lizabeth Finkeistein
Joanna L. Berg, Ph.D.
5665 College Avenue, Suite 240E
Oakland, CA 94618

John Allin Consulting, Inc.
P.O. Box 8503
Erie, PA 16505

John B. Hubbard, M.D.
Davie Medical Center
313 Hwy. 801 N.
Bermuda Run, NC 27006

John P. Fisher, DDS
414 Ocean Avenue
Marblehead, MA 01945

John Squire
12 Vineyard Road
Newton, MA 02459

Johnson Health Center
320 Federal Street
Lynchburg, VA 24504

Jon Hershfield MFT Inc.
11350 McCormick Rd., EP3 LL4
Hunt Valley, MD 21031

Jon Michael Sweet
6210 Juliet Court
Roanoke, VA 24018

Joseph I. Rosenberg
JOSEPH I. ROSENBERG, CFA, LLC
9821 La Duke Drive
Kensington, MD 20895

Joshua Clark
6860 North Whitneyville Road
Middleville, MI 49333

Juanita TeRoller de Sanz
125 Spring Grove Avenue
San Rafael, CA 94901

Judicate West
1851 E. First Street, Suite 1600
Santa Ana, CA 92705

Jun He Law Offices P.C.
2275 E. Bayshore Road, Suite 101
Palo Alto, CA 94303

JurisNotes.com, Inc.
P.O. Box 3138
Salem, OR 97302

JW Logistics, LLC
3801 Parkwood, Suite 500
Frisco, TX 75034

K & K Insurance Group, Inc.
1712 Magnavox Way
Fort Wayne, IN 46801

K & S Partners
109 Sector 44
Gurgaon 122 003
National Capital Region, India

Karen G. Farragher, d/b/a
For the Records Court Reporting Services
11 Fiske Street
Shrewsbury, MA 01545

Karyn S. Gutkin
26 Central Avenue
Room-352
Staten Island, NY 10301

Kasdorf, Lewis & Swietlik, S.C.
One Park Plaza
11270 West Park Place, Suite 500
Milwaukee, WI 53224-3623

Kasie Cheung
407 Bark Drive
Redwood City, CA 94065

Katherine A. Tevnan
261 Sheri Lane
S. Weymouth, MA 02190

Katherine Franda
1008 Hay Stack Ct.
Little Elm, TX 75068

KBK & Associates
Jamsil dong, 7th floor Hyundia Building
82 Olympic
Songa-qu Seoul
Korea

KCE Structural Engineers, PC
1818 Jefferson Place NW
Washington, DC 20036

Keating & Walker Attorney Service, Inc.
One Beekman Street
New York, NY 10038

Keiter
Keiter, Stephens, Hurst, Gary & Shreaves, P.C.
4401 Dominion Blvd., Suite 200
Glen Allen, VA 23060

Kelly Pioneer Group, LLC
601 Pennsylvania Avenue NW
Suite 900 South Building
Washington, DC 20004

Key Discovery
230 Congress Street
6th floor
Boston, MA 02110

Khurana & Khurana
IFAIA Centre, S/20-20 Greater Noida Shopping Plaza
Greater Noida
India

Kier & Wright Civil Engineers and Surveyors Inc.
2850 Collier Canyon Road
Livermore, CA 94551-9201

Kim & Chang
Jeongdong Building 17F
21-15 Jeongdong-gil, Jing-gu
Seoul
South Korea

Kim D. Ringler
THE RINGLER LAW FIRM
167 Franklin Turnpike
Waldwich, NJ 07463

Kim Tindall & Associates, Inc.
16414 San Pedro Ave.
Suite 900
San Antonio, TX 78232

Kimberly  A. Kerwin
187 Muzzey Road
Francestown, NH 03043

King & Wood Mallesons
16-18/F, One ICC, Shanghai ICC
999 Huai Hai Road, Shanghai, 200031 China

King Transcription Services
65 Willowbrook Boulevard
Wayne, NJ 07470

KINGS COURTS
360 Adams St #4
Brooklyn, NY 11201

KLJ Transcription
246 Wilson Street
Saddle Brook, NJ 07663

KnowBe4, Inc.
33 N Garden Avenue
Suite 1200
Clearwater, FL 33755

Komatsu Financial Limited Partnership
1701 Golf Road
Suite 1-300
Rolling Meadows, IL 60008

Konig Szynka Tilmann von Renesse
Postfach 11 09 46
D-40509 Dusseldor
Germany

Korakh & Co. Advocates & Patent Attorneys
4 Atidim Tower ,15th floor Kiryat Atidim
P.O. Box 58100
Tel Aviv 6158002

KPM Court Reporting
111 Litchfield Lane
Hanson, MA 02341

KROGER
Mid-Atlantic Customer Charges
P.O. Box 644475
Pittsburgh, PA 15264-4475

Kusar Court Reporters & Legal Services, Inc.
111 W. Ocean Blvd.
Suite 1200
Long Beach, CA 90802

L. Anthony Gibson
DISPUTE RESOLUTION SERVICES
1201 New Road, Suite 230
Linwood, NJ 08221

Lancaster County, Prothonotary
150 N Queen Street
Lancaster, Penn 17603

Langlois Lawyers
Complexe Jules-Dallaire, T3
2820 Laurier Boulevard, 13th Floor
Quebec, Canada G1V0C1

Lanier Parking Systems
Attn  Garage Office
999 Waterside Drive
Norfolk, VA 23510

Lantagne Legal Printing
P.O. Box 2472
Richmond, VA 23218-2472

Larry A. Lynch
L. A. LYNCH AND ASSOCIATES
49 Hawthorn Road
Salem, VA 24153-2723

Latham & Watkins LLP
53rd Third
885 Third Avenue
New York, NY 10022-4834

Laurent Charras
LeContemporain, 50 Chemin de la Bruyere
69574 Dardilly Cedex France
Dardilly Cedex
France

Law Offices
800 N. King Street, Suite 303
Wilmington, DE 19801

Law Offices of Susan E. Kaufman, LLC
919 N. Market Street
Suite 460
Wilmington, DE 19801

LawPartner, LLC
P O Box 8712
Richmond, VA 23226

LAZ Karp Associates, LLC
LAZ PARKING LTD, LLC
15 Lewis Street
Hartford, CT 06103

LD Lower Holdings, Inc.
LDISCOVERY, LLC /KROLL DISCOVERY
8201 Greensboro Drive, Suite 300
Mclean, VA 22102

Lee & Ko Intellectual Property
Hanjin Building, 63 Namdaemun-ro
Jung-Gu, Seoul, Korea

Lee International
Poongsan Bldg., 23 Chungjeongro
Seodaemun-gu, Seoul 120-013 120-013
Korea

Leebcor Property Management
309 Mclaws Circle
Suite F
Williamsburg, VA 23185

Leeper Appraisal Services
4003 Seashore Drive
Newport Beach, CA 92663

Legal Images of Baltimore, LLC
7 E. Redwood Street
Suite 800
Baltimore, MD 21202

LegaLink, Inc. - A Merrill Company
16824 Collections Center Drive
Chicago, IL 60693

Lemieux & Associates, LLC
110 Washington Avenue
North Haven, CT 06473

Leonard, O'Brien, Spencer, Gale & Sayre, Ltd.
100 South Fifth Street
Suite 2500
Minneapolis, MN 55402

Level 3 Communications, LLC
GLOBAL CROSSING TELECOMMUNICATIONS
P O Box 910182
Denver, CO 80291-0182

Lewis & DeBerry Reporting Service, LLC
P.O. Box 742
Yorktown, VA 23692

Lewis Brisbois Bisgarrd & Smith LLP
633 W. Fifth Street
Suite 4000
Los Angeles, CA 90071

Lewis Roca Rothgerber Christie LLP
201 E. Washington St., Suite 1200
Phoenix, AZ 85004

Lex IP Care Intellectual Propery Law Practice
212, B-Block, Unitech Business Zone
Nirvana County, Sector-50
Gurgaon, NCR-122018
India

Lexis-Nexis
P.O. Box 9584
New York, NY 10087-4584

Lian & Lien IP Attorneys
3rd Floor, Beijing Tower
No. 10, East Chang An Avenue
Beijing 100006, China

Library Management Service
C/O J.O.B.E SERVICES, INC
Dept 22, P.O.  Box 4346
Houston, TX 77210

Licks Attorneys
Rua da Assembleia, 10/4108
Rio de Janeiro/RJ
Brazil

Lighthouse
51 University Street
Suite 400
Seattle, WA 98101

Lighthouse Integrators, Inc
265 Washington Street
Westwood, MA 02090-1339

LinkedIn Corporation
62228 Collections Center Drive
Chicago, IL 60693-0622

Lisa J. Dickinson
DICKINSON LAW FIRM PLLC
Dickinson Law Firm PLLC
1020 N. Washington Street, Ste. 3
Spokane, WA 99201

Litigation Services & Technologies of Nevada
3770 Howard Hughes Pkwy
Suite 300
Las Vegas, NV 86169

Liu, Shen & Associates
P.O. Box 9055
Hanhai Plaza, 10th Floor, 10 Caihefang Road
Beijing 100080
China

LK Shields
40 Upper Mount Street
Dublin 2 D02 PR89
Ireland

Long Island Plastic Surgical Group, PC
999 Franklin Avenue
Garden City, NY 11530

Long Photography, Inc
10440 Pioneer Blvd. Ste 2
Santa Fe Springs, CA 90670

Loopstra Nixon Barristers and Solicitors
Woodbine Place
135 Queens Plate Drive, Suite 600
Toronto, Ontario M9W 6V7
Canada

Lorain County Recorder
Administrative Building
226 Middle Avenue- First Floor
Elyria, OH 44035

Lorenz Seidler Gossel
Widenmayerstrasse 23
D-80538 Munchen
Germany

Lori D. Thompson
5542 Valley Drive
Roanoke, VA 24018

Louis P. La Barber , PhD, LCSW, P.C.
419 Walnut Ave.
Niagara Falls, NY 14301

Lowy's Express Inc.
P.O. Box 608
Neptune, NJ 07754

Luiz Leonardos & Advogados
Av. Rio Branco, 80 - 6th andar
Centro
2004-070 Rio de Janeiro, RJ
Brasil

Luzzatto & Luzzatto
P. O. Box 5352
Beer-Sheva
Israel

Mach 5 Couriers, Inc.
P O Box 52490
Houston, TX 77052

Magna Legal Services
1635 Market Street, 8th Floor
Philadelphia, PA 19103

Mark Cohen, INC. dba Cohen Volk Economic
Consulting
1155 Alpine Rd
Walnut Creek, CA 94596

Mark H. Strassberg, M.D.
2000 Van Ness Avenue, #610
San Francisco, CA 94109

Mark L. Irvings
24 Elba Street
Brookline, MA 02446

Marks & Clerk Canada
P.O. Box 957
Station B
Ottawa, Ontario KIP5S7
Canada

Markus Kruis Mediation
401 West a Street, Ste 1820
San Diego, CA 92101

Marshal Roland E. Mailloux
Connecticut State Marshal-- Hartford County
P.O. Box 340368
Hartford, CT 06134-0368

Marshall Investigative Group
P.O. Box 681
Park Ridge, IL 60068

Marval & O'Farrell
Av. leandro N. Alem 928
1001 Buenos Aires
Argentina

Mary Elizabeth Jensen
6183 Plank Road
Afton, VA 22920-2023

Mary Theresa Thomas Ferris
2051 Lee-Hi Road, S.W.
Roanoke, VA 24018

Mary Washington Hospital
1001 Sam Perry Blvd.
Fredericksburg, VA 22401

Maryland State Bar Association, Inc.
P.O. Box 64747
Baltimore, MD 21264-4747

Massachusetts Bar Association
MBA Member Services Center
20 West St
Boston, MA 02111-1204

Matrix Absence Management, Inc
2421 W. Peoria Avenue
Suite 200
Phoenix, AZ 85029-4940

Matrix Health Systems
86 Lake Street
Burlington, Vermont 05401

McGlinchey Stafford
601 Poydras Street
Suite 1200
New Orleans, LA 70130

Mecklenburg County Clerk of Court
832 East Fourth Street
Charlotte, NC 2802

Medical Facilities of America LXXVI (76) Limited Par
CHARLOTTESVILLE HEALTH &
REHABILITATION CENTER
505 West Rio Road
Charlottesville, Virginia 22901

Medical Risk Consultants, LLC
4 Cricklewood Road
Redding, CT 06896

MedTrek, Inc.
503 Balderston Dr.
Exton, PA 19341

Meeks Reporting LLC
P.O. Box 1852
Charleston, WV 25327

Mehaffy Weber
P.O. Box 16
Beaumont, TX 77704

Melda Isaac, MD
2440 M. Street, NW, Suite 703
Washington, DC 20037

Meredith Bowen Mayton
5502 Ddorchester Road
Richmond, VA 23225

Meriden City Clerk
Town Hall
142 East Main Street
Meriden, CT 06450

Merritt Construction Services LLC
2066 Lord Baltimore Drive
Baltimore, MD 21244

Metro Cafe Deli and Catering
1 Gateway Concourse
Newark, NJ 07102

Metropolitan Telecommunications
MetTel
PO Box 1056
New York, NY 10268-1056

Mexican American Bar Association
714 West Olympic Boulevard
Suite 450
Los Angeles, CA 90015

Miami PSPI, LLC
Process Services & Private Investigation
1800 Coral Way Suite 451511
Miami, FL 33145

Michael I. Pirron
2222 E Cary St
Apt 302
Richmond, VA 23223

MIDDLESEX COURTS
73 Bowden St
Saluda, VA 23149

Midlothian Family Practice-Va Physicians, Inc
13332 Midlothian Turnpike
Midlothian, VA 23113

Milton Policzer
3203 Iroquois Avenue
Long Beach, CA 90808

Mirandah Asia (Singapore) PTE LTD
1 Coleman Street #07 - 08
The Adelphi Singapore
179803

Monroe County Prothonotary
610 Monroe Street, Sutie 323
Stroudsburg, PA 18360

Montefiore Medical Center
111 East 210th Street
Bronx, NY 10467-2490

MONTGOMERY County Circuit Court
50 Maryland Ave
Rockville, MD 20850

Montgomery, McCracken, Walker & Rhoads, LLP
123 South Broad Street
Philadelphia, PA 19109-1030

Monticello Woods Homeowners Association, Inc.
103 Bulifants Boulevard
Suite A
Williamsburg, VA 23188

Montrose Intellectual Property Services, Inc.
1413 Martha Custis Drive
Alexandria, VA 22302-2027

Morningside Translations
450 7th Avenue
Ste 1001
New York, NY 10123

Mortgage Assets Management, LLC
11801 Domain Blvd, FL 3
Austin, TX 757858

Moss Adam LLP
999 Third Avenue, Suite 2800
Seattle, WA 98104-4019

MPR Associates, Inc.
Engineers
320 King Street
Alexandria, Virginia 22314

MRO Corporation
P O Box 61507
King of Prussia, PA 19406

Nam & Nam
World Patent & Law Firm
P.O. Box 58, Kwang Hwa Moon
Seoul, Korea

National Alcohol Beverage Control Association
4401 Ford Avenue, Suite 700
Alexandria, VA 22302-1473

National Arbitration and Mediation
990 Stewart Ave., First Floor
Garden City, NY 11530

National Association for Gun Rights, Inc.
P.O. Box 1776
Loveland, CO 80539

National Court Reporters, Inc.
16600 West Sprague Road
Suite 170
Cleveland, OH 44130

National Rural Electric Cooperative Association
PO Box 758777
Baltimore, MD 21275-8777

Nationwide
Claim Division Attn Rosemary Mishler
P O Box 4120
Scottsdale, AZ 85261-4120

Nationwide Court Services, Inc.
761 Koehler Avenue, Suite A
Ronkonkoma, NY 11779

Nationwide Legal Services, LLC
P.O. Box 180
Burnt Hills, NY 12027

Nationwide Legal, LLC
1609 James M. Wood Blvd.
Los Angeles, CA 90015

Nelson Mullins Riley & Scarorouch, L.L.P.
Post Office Box 11070
Columbia, SC 29211

Neopost USA, Inc.
478 Wheelers Farms Road
Milford, CT 06461

Nephrology Associates of Northern Virginia, Inc
13135 Lee Jackson Hwy, Suite 135
Fairfax, VA 22033

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067

Neurosurgical Specialist Inc.
580 E. Main Street, Suite 200
Norfolk, VA 23510

New Boston Long Wharf, LLC
75 State Street, Suite 1410
Boston, MA 02109

New Hampshire Bar Association
2 Pillsbury St
Suite 300
Concord, NH 03301-3502

New Haven County Bar Association
P.O. Box 1441
New Haven, CT 06506-1441

New Haven Legal Assistance
426 State Street
New Haven, CT 06510

New Haven Legal Assistance Association, Inc.
426 State Street
New Haven, CT 06510

New Jersey Division of Motor Vehicle
P.O. Box 142
Trenton, NJ 08666-0142

New Jersey Division of Revenue
Certification and Status Unit
P.O. Box 303
Trenton, NJ 08646

New Jersey Lawyers Service
P.O. Box 36
Union,, NJ 07083-0036

New Jersey Property-Liability Insurance Guaranty Ass
233 Mt. Airy Road
Basking Ridge, NJ 07920

New Jersey State Bar Association
P. O. Box 15142
Newark, NJ 07192.5142

New Jersey State Board of Bar Examiners
25 Market Street
Trenton, NJ 08611

Nicole Viviane Gagne
225 Hyde Street # 1
San Francisco, CA 94102

Nina Koss, C.S.R.
Official Supreme Court
60 Centre Street-Room 420
New York, NY 10007

NJ Advance Media
P.O. Box 784587
Philadelphia, PA 19178-4587

NJ Leep, Inc
Seton Hall Law School
One Newark Center
Newark, NJ 07102

Nogara Reporting Service
130 Battery Street
Suite 580
San Francisco, CA 94111

Noonan & Lieberman, Ltd.
105 W. Adams
Suite 1800
Chicago, IL 60603

Norfolk & Portsmouth Bar Association
City of Norfolk Courthouse
150 St. Paul's Blvd., 2nd FL
Norfolk, VA 23510

NORFOLK COURTS
150 St. Paul's Boulevard
Norfork, VA 23510-2773

Norman Schall & Associates
Certified Shorthand Reporters
1055 Wilshire Boulevard  Suite 1503
Los Angeles, CA 90017

North Avenue Capital, LLC
337 McLaws Circle
Suite 2
Williamsburg, VA 23185

North Carolina Secretary of State
Securities Division
2 S.  Salisbury Street
Raleigh, NC 27601

Notarbartolo & Gervasi
Corso di Porta Vittoria 9
Milano
Italy

Nova Glass and Metals, LLC
4557 Maxfield Drive
Annandale, VA 22003

NRV Chapter of VWAA
PO Box 3806
Merrifield, VA 22116-3806

NTD Patent & Trade Mark Agency, Ltd.
10th Floor, Tower C, Beijing Global Trade Center
36 North Third Ring Road East
Dongcheng District, Beijing 100013
China

NYC Department of Finance
General Corporation Tax
PO Box 5080
Kingston, NY 12402-5080

O'Brien & Levine
195 State Street
Floor 5
Boston, MA 02109

Office of Finance, City of Los Angeles
P.O. Box 53200
Los Angeles, CA 90053-0200

Office of Insurance Commissioner
1300 E Main St
Richmond, VA 23219

O'Hagan Meyer
411 East Franklin St.
Suite 500
Richmond, VA 23219

O'Hagan Meyer LLP
1 East Wacker Drive, Suite 3400
Chicago, IL 60601

Ohio Secretary of State
22 N. 4th Street
Columbus, OH 43215

Olender Reporting, Inc.
1100 Connecticut Avenue, NW
Suite 810
Washington, DC 20036

Olzack Healthcare Consulting, Inc.
2092 Peace Court
Atwater, CA 95301

On The Look Out Investigations, LLC
1359 Littleton Road
Morris Plains, NJ 07950

One Legal, Inc.
504 Redwood Blvd
Suite 223
Novato, CA 94947

Onit, Inc.
1360 Post Oak Blvd
Suite 200
Houston, TX 77056

Onsagers AS
PB 1813
Vika
Osllo
Norway

Onyx Insurance Company
235 Montgomery Street
Suite 480
San Francisco, CA 94104

ORAFOL Americas, Inc.
120 Darling Drive
Avon, CT 06001-4217

Orange Legal, Inc.
1416 E. Robinson Street
Orlando, FL 32801

Oregon Department of Consumer & Business Services
350 Winter St NE 2nd floor
Salem, OR 97301

Ortman Mediation
1440 Broadway Suite 700
Oakland, CA 94612

Oscine Therapeutics
Copenhagen Bio Science Park, Ole Maaloes Vej 3
DK-2200 Copenhagen N Denmark

Osler, Hoskin & Harcourt, LLP
Suite 1900, 340 Albert Street
Ottawa ON KIR 7Y6
Canda

Othopaedic Associates of Manhasset, P.C.
Dr. Jeffrey H. Richmond
600 Northern Blvd-Suite 300
Great Neck, New York 11021

Otolaryngology Associates, LLC
9002 N. Merician Street, Suite 222
Indianapolis, IN 46206

Outsolve
3116 5th Street
Metairie, LA 70002

PACER Service Center
P.O. Box 70951
Charlotte, NC 28272-0951

Pacific Docu-Scan
ROBERT JAME MULLER
2520 Stanwell Dr. Ste 128
Concord, CA 94520

Page White Farrer Limited
Bedford House
John Street
London
UK

Paine Hamblen LLP
717 West Sprague
Suite 1200
Spokane, WA 99201-3505

Panamericana de Patentes y Marcas, S.C.
Revolución 1392, 2nd. floor
Colonia Guadalupe Inn
CP 01020, México DF

Panayiotis Papadopoulos
2726 Belrose Ave.
Berkeley, CA 94705

Panera Bread
Accounts Receivable
P.O. Box 504888
St. Louis, MO 63150-4888

Parcels, Inc.
P.O. Box 27
Wilmington, DE 19899

Park Avenue Chiropractic
85 South Harrison Street
Suite 202
East Orange, NJ 07018

Park IP Translations
15 West 37th Street
8th Floor
New York, NY 10018

Park Roanoke
P.O. Box #83
Roanoke, VA 24002-0083

Parlee McLaws LLC
1500 Manulife Place
10180-101 Street, Edmonton, AB
Edmonton, Alberta
Canada

Parmenter Realty Fund III, Inc
PARMENTER 919 MAIN STREET LP, LLLP
701Brickell Ave
Suite 2020
Miami, FL 33131

Pastor Victor L. Davis
1701 Lancashire Drive
Richmond, VA 23235

Patents Ink Inc.
3635 Old Court Rd
6th Floor
Baltimore, MD 21208

Patentservis
Na Podkovce 281/10
147 00 Praha 4
Ceska Republika

Paterson MacDougall, LLP
900 - 1 Queen Street East
Toronto
ON M5C 2W5

Patpro, Inc.
2111 Eisenhower Avenue, Suite 404
Alexandria, VA 22314

Patricia Callahan & Associates, Inc.
4096 Piedmont Avenue #324
Oakland, CA 94611-5221

Paul Christian Armstrong
224 Oak Hill Street NE
Abingdon, VA 24210

Paul Lerner, MD, PC
1575 Hillside Avenue
Suite 100
New Hyde Park, NY 11040

PC Technologies
One Cape May St.
Harrison, NJ 07029

Peninsula Pathology Associates, Inc.
10800 Midlothian Tnpk
Suite 200
Richmond, VA 23235

Peter C. Cassini
326 Bryant Street
Palo Alto, CA 94301

Peterson & Associates Court Reporting, Inc.
PETERSON REPORTING VIDEO & LITIGATION
SERVICES
530 B Street
Suite 350
San Diego, CA 92101

Phyllis M. Mullins
MULLINS COURT REPORTING
305 3rd Street
North Tazewell, VA 24630

Physical Medicine & Rehabilitation of New York, P.C.
675 Morris Avenue
Bronx, NY 10451

Physical Therapy of North Queens, PC
193-02 Northern Blvd
Flushing, NY 11358

Pick Factor Inc.
130 Carter Court
Vienna, VA 22180

Pitney Bowes Global Financial Services L
P.O. Box 371887
Pittsburgh, PA 152507887

Pitsilides Management, LLC
c/o George Pitsilides
1956 Laskin Road
Virginia Beach, VA 23454

Planet Depos, LLC
451 Hungerford Drive, 4th Floor
Rockville, MD 20850

Plastipak Packaging
41605 Ann Arbor Road
Plymouth, MI 48170

Plymouth County Registry of Deeds
50 Obery Street
Plymouth, MA 02360

PNC Bank N.A.
1600 Market Street
11th Floor
Philadelphia, PA 19103

Poe & Cronk Real Estate Group, Inc
10 S Jefferson St., Suite 1200
Roanoke, VA 24011

Post Oak Realty Investment Partners, LP
13355 Noel Road
22nd Floor
Dallas, TX 75240

Potts, Minter & Associates, P.C.
3520 Courthouse Road
North Chesterfield, VA 23838

Precious Tillman
PT CONSULTING
301 Monticello Mews, Unit 211
Hampton, VA 23666

Premier Imaging & Intervention
105 Salem Road
Charleston, WV 25314

PRINCE EDWARD COURTS
111 South St. #3
Farmville, VA 23901

PRINCE WILLIAMS COURTS
9311 Lee Ave
Manassas, VA 20110

Princess Anne Ambulatory Surgery Center
1975 Glenn Mitchell Drive
Ste 300
Virginia Beach, VA 23456

Principium Strategies LLC
1040 Avenue of the Americas
New York, NY 10018

Professional Risk Associates, Inc.
2909 Polo Parkway
Suite 100
Midlothian, VA 23113

ProHealth Physicians, Inc.
PO Box 150472
Hartford, CT 06115

Proofpoint, Inc.
892 Ross Drive
Sunnyvale, CA 94089

Propark, Inc.
One Union Place
Hartford, CT 06103

Prothonotary
Bucks County Courthouse
55 East Court Street
Doylstown, PA 18901

Protiviti, Inc.
1051 E. Cary Street
Suite 602
Richmond, VA. 23219

Providence Health & Service Washington
P.O. Box 4950
Portland, OR 97208

PSI - Professional Screening & Information
P.O.Box 644
Rome, GA 30162

Quality Building Services Corp.
801 2nd Avenue 8th Floor
New York, NY 10017

QUEENS COURTS
88-11 Sutphin Blvd
Jamaica, NY 11435

Quest Autism Foundation
466 Old Post Road
Wycoff, NJ 07481

Quest Document Management
P.O. Box 54
Flemington, NJ 08822

Quest Workspaces
Northbridge Centre 515 N. Flagler Drive Suite P-300
West Palm Beach, FL 33401

Quickserv Inc.
P.O.  Box 869103
Milton, MA 02186

R.C. Simpson, Inc.
5950 Fairview Road
Suite 604
Charlotte, NC 28210

Rainen Law Office, P.C.
231 Sutton Street
Unit 2E
North Andover, MA 01845

Ramin Oskoui, MD, FACP, FACC
3301 New Mexico Avenue NW
Suite 316
Washington, DC 20016

Ranatco, LLC
Shenandoah Couriers
P.O. Box 232
Waynesboro, VA 22980

Randy J. Epstein, M.D.
1301 N. Dearborn #606

Ray Reporting
P.O. Box 2
Callaway, VA 24067

RDI Logistics, Inc.
8 Norfolk Avenue
South Easton, MA 02375

Real Time Court Reporting
Raymond F. Catuogno, Jr. Inc.
9 Hammond Street
Worchester, MA 01610

Rebecca J. Wright
P.O. Box 614
West Point, VA 23181

Record Reproduction Services
600 North Jackson Street
Media, PA 19063

RECORDTRAK, INC.
651 Allendale Rd.
King of Prussia, PA 19406

Regional Headquarters, Inc.
4201 Dominion Blvd.
Glen Allen, VA 23060

Registry of Deeds, Dukes County
81 Main St
Edgartown, MA 02539

Regus Corporation
REGUS MANAGEMENT GROUP, LLC
15305 Dallas Parkway
Suite 400
Addison, TX 75001

Reinhold Cohn & Partners
26A Habarzel Street
Tel-Aviv 69710, Israel
Tel-Aviv 61131, Isreal
Isreal

Reitstotter, Kinzebach & Partner
Sternwartstabe 4
D-81679
Munich
Germnay

Reliance Standard Life Insurance Company
2001 Market Street
Suite 1500
Philadelphia, PA 19103

Renbrook School, Inc.
2865 Albany Avenue
West Hartford, CT 06117

Reno Carson Messenger Service
185 Martin St.
Reno, NV 89509

Reporter's Ink, Corp.
90 John Street
Suite 411
New York, NY 10038

Research Data, Inc.
3900 A Carolina Avenue
Richmond, VA 23222

RevisMedia, Inc.
5529 Judalon Lane
Houston, TX 77056

Richard J. Milan, Jr., Ph.D.
3635 Manassas Drive S.W.
Roanoke, VA 24018

Richmond Bar Association
P O Box 1213
Richmond, VA 23218-1213

Richmond Court Services, Inc.
7742 Robinwood Drive
Chesterfield, Virginia 23832

Richmond General District-Court
400 N 9th St #203
Richmond, VA 23219

Ridout & Maybee, LLP
11 Holland Avenue, 6th Floor
Ottawa, Ontario K1Y 4S1
Canada

River Oaks Communications Corporation
6 South Tejon
Suite 519
Colorado Springs, CO 80903

ROANOKE COUNTY COURTS
305 E Main St #200
Salem, VA 24153

Roanoke Regional Chamber of Commerce
210 S. Jefferson St.
Roanoke, VA 24011-1702

Roanoke Valley SPCA, Inc.
P. O. Box 11863
Roanoke, VA 24022

Robert C. Bass
3214 Landon Street
Lynchburg, VA 24503

Robert Christopher Chadderdon
GRIDLEY CONSULTING, LLC
823 Hungerford Place
Charlotte, NC 28207

Robert Half Legal
12400 Collections Center Drive
Chicago, IL 60693

Robert S. Miller, State Marshal
32 Elm Street,  1st Floor
New Haven, CT 06510

Robert W. Johnson Associates
4984 El Camino Real
Suite 210
Los Altos, CA 94022

Roberto Vilato
LABOR RESEARCH PARTNERS
49 Leicester Street
Port Chester, NY 10573

Robic, LLP
1001 Square-Victoria Bloc E-8th Floor
Montreal, Quebec H2Z 2B7
Canada

Rock Point Boarding School
1 Rock Point Rd
Burlington, VT 05408

Rolling Hills Girls Scout Council
1171 State Route 28
Somerville, NJ 08876

Ronsin Legal
1199 Monterey Pass Road
Monterey Park, CA 91754

Rotary Club of Alexandria
P.O. Box 320666
Alexandria, VA 22320-1271

Roy M. Palk
NEW HORIZONS CONSULTING
4714 61st Ave. Dr. West
Bradenton, FL 34210

RTI Group, LLC
401 Log Canoe Circle
Stevensville, MD 21666

Rue & Associates
PO Box 640
Mechanicsville, VA 23111-0640

Rupert Town Clerk
c/o Andrea Lenhardt
P.O. Box 140
West Rupert, VT 05776

Ruth D. Raisfeld, PC
47 Secor Road
Scarsdale, NY 10583

Rutledge Court Reporting Services, Inc
924 North Haven Circle
Chesapeake, VA 23322

RVLSA
10  South Jefferson Street #1400
Roanoke, VA 24011-1319

Ryan Smith & Carbine, LTD
98 Merchants Row
P.O. Box 310
Rutland, VT 05702-0310

RYUKA IP Law Firm
L Tower 22nd Floor
1-6-1 Nishi-Shinjuku
Shinjuku, Tokyo 163-1522
Japan

Saba & Co. Intellectual Property
Center Point Building, Block A, 4th Floor
Said Freiha Street, Hazmieh, Lebanon

Safeguard Business System
P.O. Box 8000
Pepperell, MA 01463-8000

Safety National Casualty Corporation
1832 Schuetz Road
St. Louis, MO 63146

Saint Island International Patent & Law Offices
P.O. Box 81-974
Taipei
Taiwan

Salem Roanoke County Bar Association
P.O. Box 2064
Salem, VA 24153

Sally Beauty Supply LLC
3001 Colorado Boulevard
Denton, TX 76210

Salt & Pepper, LLC
20665 W. Lake Houston Parkway
Kingwood, Texas 77346

San Francisco Tax Collector
P O Box 7427
San Francisco, CA 94120-7427

Sanders, Gale & Russell
555 Long Wharf Drive
New Haven, CT 06511

Sandra Gadberry
Sandi Gadberry & Associates
PO Box 3999
Fresno, CA 93650

Sandstone Communications, LLC
8560 San Marcello Drive, #102
Myrtle Beach, SC 29579

Satnam Aujla, M.D.
Medical Express Urgent Care
1336 W. Main Street
Salem, VA 24153

Saunders & Associates
2287 Montauk Highway
PO Box 603
Bridgehamptin, NY 11932

Scanstat  Technologies
288 South Main Street
Suite 600
Alpharetta, GA 30009

Schiffer Hicks Johnson PLLC
700 Louisiana, Suite 2650
Houston, TX 77002

Schulman Wiegman & Associates
New Market Crossings
216 Stelton Road,  Suite C-1
Piscataway, NJ 08854

Schwarz & Partner
Wipplingerstraße 30
A-1010 Vienna
Austria

Seamless North America, LLC
P O Box 5439
New York, Ny 10087-5439

Secretary of the Commonwealth
1111 E. Broad Street, #4
Richmond, VA 23219

Secretary of the Treasury (Puerto Rico)
Teresita Fuentes
P.O. Box 9024140
San Juan, P.R. 00902-4140

Sedgwick Claims Management Service
P.O. Box 14512
Lexington, KY 40512

Sedin SA
24, rue Merle d'Aubigne
P.O. Box 6211
1211 Geneva 6
Switzerland

Segal McCambridge Singer & Mahoney, Ltd.
233 S. Wacker Drive
Suite 5500
Chicago, IL 60606

Sentara Careplex Hospital
Imaging Services/Fileroom
3000 Coliseum Drive
Hampton, VA 23666

Shaffer & Shaffer, PLLC
P.O. Box 38
Madison, WV 25130-0038

Sharecare Health Data Services, LLC
8344 Clairemont Mesa Blvd.
Suite 201
San Diego, CA 92111

Sharon Keim Fickley
2260 Westover Drive
Charlottesville, VA 22901

Sharon M. Yuras
12731 Builders Road
Herndon, VA 20170

Shawn Patty Investigations, Inc.
2350 W. Shaw Ave.,
Suite 147
Fresno, CA 93711

Shea & Drsicoll, LLC
Court Reporting Associates
16 Seabreeze Drive
Waterford, CT 06385

Sheriff, Bennington County
811 US-7
Bennington, VT 05201

Sheriff, Essex County, MA
20 Manning Avenue
Middleton, MA 01949

Sheriff, Middlesex, MA
MIDDLESEX SHERIFF'S OFFICE
P.O. Box 410180
Cambridge, MA 02141-0002

SHI International  Corp
290 Davidson Avenue
Somerset, NJ 08873

Shimizu Patent Office
6th Fl., Kantetsu Tsukuba-Science-City Bldg.
1-1-1, Oroshi-machi,
Tsuchiura, Ibaraki
Japan

Siboni & Buchanan
1900 S.E. 18th Avenue
Suite 300
Ocala, FL 34471

Simplifile.com
5072 North 300 West
Provo, UT 84604

Sims & Sims
1700 Second St.
Suite 308
Napa, CA 94559

Sinars Rollins, LLC
55 West Monroe Street
Suite 2550
Chicago, IL 60603

Smart & Biggar
P.O. Box 2999
Station D
Ottawa, Ontario K1P 5Y6
Canada

SmithAmundsen LLC
150 N. Michigan Ave
Suite 3300
Chicago, IL 60601

Snagajob
4851 Lake Brook Drive
Glen Allen, VA 23060

Sojuz Patent
Myasnitskaya St., 13, Bldg. 5
Moscow, 101000, Russia

Sovereign Medical Group
1 Degraw Avenue
Teaneck, NJ 07666

Spartan Detective Agency, Inc.
P.O. Box 1414
Union, NJ 07083

Spectrum Business
TIME WARNER CABLE
120 East 23rd Street
New York, NY 10010

Spilman, Thomas and Battle, PLLC
300 Kanawha Boulevard,  East
P.O. Box 273
Charleston, WV 25321-0273

Spoor Fisher
P.O. Box 454
Pretoria
South Africa

St. Elizabeth Ann Seton Catholic Church
2631 Pocahontas Trail
Quintom, VA 23141

Stacey Lee Sanfilippo
SLS LITIGATION SERVICES, LLC
SLS Litigation Services, LLC
4610 Sanctuary Oak Court
Spring, TX 77388

Standard Parking
8037 Innovation Way
Chicago, IL 60682-0080

Staples Inc,
STAPLES CONTRACT &  COMMERICAL LLC
Staples Business Advantage
Post Office Box 70242
Philadelphia, PA 19176-0242

Staples Technology Solutions
PO Box 95230
Chicago, IL 60694

STATE CORPORATION COMMISSION
P.O. Box 1197
Richmond, VA 23218-1197

State Marshal Elizabeth J. Ostrowski
2389 Main Street
P.O. Box 1219
Glastonbury, CT 06033-1219

State of Connecticut Judical Branch
c/o Gary A. Roberge, Executive Director
455 Winding Brook Drive
Glastonbury, CT 06033

State of New Hampshire
c/o Gordon MacDonald, Attorney General
33 Capitol Street
Concord, NH 03301

State of New Jersey Department of Labor
Divison of Employer Accounts
PO Box 929
Trenton, NJ 08646-0929

State of New York
P.O. Box 7288
Albany, NY 12224

Steno Smart, Inc.
1402 Grandin Road, S.W., Suite 209
Roanoke, VA 24015

Stenogirl, Inc.
ASSOCIATED REPORTING & VIDEO
Associated Reporting & Video
1109 Main Street, Suit 220
Boise, Idaho 83702

Stephen  McNatt
5480 Birmingham Circle
Winston-Salem, NC 27106

Stephen Allen Furman, Jr.
FURMAN CONSULTING, LLC
1277 Ca Ira Road
Cumberland, VA 23040

Stern Family Center for Rehabilitation
330 Community Drive
Manhasset, NY 11030

Steuben County Clerk
3 E Pulteney Square
Bath, NY 14810

Steve Pichiarallo
P.O. Box 302
Danbury, CT 06813-0302

Steven L. Sween
240 Marchand Court
Atlanta, GA 30328-2055

Stewart Land Title Services, LLC
1802 Bayberry Court
Suite 305A
Richmond, VA 23226

Stewart Title Insurance Co.
47 West Main Street
Rochester, NY 14614

Stinson Leonard Street LLP
1201 Walnut St.
Suite 2900
Kansas City, MO 64106-2150

Stites & Harbison, PLLC
SunTrust Center
424 Church Street, Suite 1800
Nashville, TN 37219-2387

Stokes & Associates LLC
112 New Road
Exeter, RI 02822

Stonybrook Southampton Hospital
Patient Financial Services
240 Meeting House Lane
Southampton, NY 11968-5090

Stosch, Dacey & George, P.C.
4551 Cox Road
Suite 110
Glen Allen, VA 23060

Stratos Records
4299 San Felipe Street, Ste 350
Houston, TX 77027

StreamCo LLC
P O Box 71150
Richmond, VA 23255

Strehlow & Associates
54 Friends Lane, Suite 116
Newton, PA 18940

SUFFOLK COURTS
c/o Ms. Deborah J. Gardner, Clerk
150 N Main St
Suffolk, VA 23434

Sumter County Circuit Court Clerk
C/O Gloria R. Hayward, Clerk
215 E McCollum Ave
Bushnell, FL 33513

Sumter County Sheriff's Office
1281 N Main St
Sumter, SC 29153

Superior Document Services
707 East Main Street
8th and Main Building, Suite 150
Richmond, VA 23219

Susan D. Baum, Legal Nurse Consultant
3031 Fawnview Drive
Midlothian, VA 23113

Susan Mills
ABSTRASTS/TRUSTEES OF TEXAS
9065 Jollyville Road, Suite 203A
Austin, TX 78766

Susan Morse
58 Goverors Avenue
Milford, CT 06460

Sutherland, Asbill & Brennan LLP
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309

T & N Printing
205 12th Street, NE
Charlottesville, VA 22902

Taft Stettinius & Hollister LLP
425 Walnut Street
Suite 1800
Cincinnati, OH 45202-3957

Tai E International Patent & Law Office
9Fl., No. 112, Sec. 2, Chang-An E. Rd.
Taipei, Taiwan 10491
R.O.C.

Talcott II Gold LLC
P.O. Box 95
Brattleboro, VT 05302

Talcott II Gold, LLC (Parking)
P.O. Box 44
Brattleboro, VT 05302-44

TD Bank, NA
Attn Vicki Ketikidis AVP
One Royal Road
Flemington, NJ 08822

TechLab, Inc.
2001 Kraft Drive
Blacksburg, VA 24060

Telos Legal Corp.
510 W 6th St. #703
Los Angeles, CA 90014

Terry-Ann Volberg
Supreme Court - State of New York
60 Centre Street, Room 420
New York, NY 10007

Texas Secretary of State
P.O. Box 13697
Austin, TX 78711-3697

The Association of Black Women Lawyers of NJ, Inc.
2 Canter Drive
Burlington, NJ 08016

The Bar Association of San Francisco
Membership
301 Battery Street, Third Floor
San Francisco, CA 94111

The Breakfast Guys
405 Victory Avenue, Unit D
South San Francisco, CA 94080

The Copyroom INC.
885 Third Avenue LL2
New York, NY 10022

The Daily Progress
P. O. Box 9030
Charlottesville, VA 22906

The Doctors Company
ATTN NINA LAVENIA1801 Bayberry Court, Suite 102
1801 Bayberry Court, Suite 102
Richmond, VA 23226

The Fairfax Bar Foundation
4110 Chain Bridge Road, Suite 216
Fairfax, VA 22030

The Florida Bar
Annual Membership Fee
651 East Jefferson Street
Tallahassee, FL 32399-2300

The Hand Center
Suite 102-A
6160 Kempsville Circle
Norfolk, VA 23502

The Kendall Law Firm, PC
1201 County Line Road, Suite G
Bryn Mawr, PA 19010

The Marston Agency
11535 Nuckols Road
Suite A
Glen Allen, VA 23059

The McCammon Group, Ltd
6641 West Broad Street
Suite 400
Richmond, VA 23230

The Mid-Atlantic Innocence Project
at the George Washington School of Law
2000 H St. NW
Washington, DC 20052

The Providence Journal and Newport Daily News
P.O. Box 382815
Pittsburgh, PA 15251-8815

The Quimera Group, LLC
73 West Monroe St. Suite 220
Chicago, IL 60603

The Samek Law Firm, LLC
15245 Shady Grove Road, Suite 300
Rockville, MD 20850

The Skiffes Creek Terrance Homeowner
150 Strawberry Plains Road
Suite A-1
Williamsburg, VA 23188

The Structures Group, Inc.
212 North Henry Street
Williamsburg, VA 23185

The TASA Group, Inc.
1166 DeKalb Pike
Blue Bell, PA 19422-1853

The TrustForte Corporation
271 Madison Avenue, Third Floor
New York, NY 10016

Thielsch Group
195 Francis Ave
Cranston, RI 02910

Thomas F. Dowling
27 Gregorie Neck Road
Okatie, SC 29909-7008

Thomas G. Sampson, M.D., Ap-c
2299 Post Street, Suite 107
San Francisco, CA 94115

Thomas Guttuso Jr.
156 Koster Row
Snyder, NY 14226

Thompson & Thompson
P. O. Box 71892
Chicago, IL 60694-1892

Thomson Elite
P. O. Box - LA 21213
Pasadena, CA 91185-1213

Thomson Reuters
Master Data Center
PO Box 673451
Detroit, MI 48267-3451

Thomson West-6292
P.o. Box 6292
Carol Stream, IL 60197-6292

Tidewater Physical Therapy, Inc
771 Pilot House Drive
Newport News, VA 23606-1990

Timothy J. Cole
4101 Dover Road
Richmond, VA 23221

Timothy Lawson
c/o Foxguard Solutions
2285 Prospect Dr.
Christiansburg, VA 24073

TitleCom, LLC
828 Greenbrier Prkway, Suite 100
Chesapeake, VA 23320

TLC Child & Family Services
1800 Gravenstein Hwy N
Sebastopol, CA 95472

T-Mobile
PO Box 742596
Cincinnati, OH 45274-2596

Torri Dabney Robinson
6121 Stone Bluff Drive
Glen Allen, VA 23060

Torri's Legal Services
P.O. Box 18647
Washington, DC 20036

Torys LLP
79 Wellington St, W. TD South Tower 30th floor
Toronto, Ontario M5K 1N2

Town of Plainfield, CT
8 Community Avenue
Plainfield, CT 06374

Tracy Joseph
395 Doherty Drive
Room 103-J
Lakspur, CA 94939

Tran H.N. & Associates
P.O. Box 456
Hanoi 111011
Vietnam

TransPerfect Global, Inc.
TRANSPERFECT DOC. MGMT, INC DBA
TRANSPERFECT LEGAL S
Attn Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

Transperfect Translations International, Inc.
3 Park Avenue
39th Floor
New York, NY 10016

Travis Shaw MD P.C.
8730 Stony Point Parkway, # 120
Richmond, VA 23235

Treasurer of Virginia
Virginia State Bar
Department #931
Alexandria, VA 22334-0931

Treasurer of Virginia
c/o Manju Ganeriwala
101 N 14th Street
Richmond, VA 23219

Treasurer, Henrico County
Parham at Hungary Spring Road
P.O. Box 90775
Henrico, VA 23273-0775

Treasurer, State of New Jersey
101 Carroll Street
Trenton, NJ 08625

Treasurer, Washington State
c/o Duane Davidson
PO Box 40200
Olympia, WA 98504-0200

Troncoso Y Caceres
Calle Socorro Sanchez 253, Gazcue
Santo Domingo
Distrito Nacional

Trustpoint Court Reporting, LLC
ALDERSON COURT REPORTING
3200 Cobb Galleria Parkway, Suite 200
Atlanta, GA 30339

TSG Reporting Inc.
747 Third Ave
New York, NY 10017

Tuition.io, Inc.
P O Box 810
San Mateo, CA 94401

TX Child Support SDU
P O Box 659791
San Antonio, TX 78265

Tyco Copy Service, Inc.
262 Elm Street
New Haven, CT 06511

U.S. Department of Homeland Security
c/o Chad Wolf, Acting Secretary
Department of Homeland Security
Washington, D.C. 20528

U.S. Department of Treasury
1500 Pennsylvania Avenue, NW
Washington, D.C. 20220

U.S. District Courts
701 East Broad St.
Richmond, VA 23219

U.S. Legal Support, Inc
444 Seabreeze Boulevard
Suite 433
Daytona Beach, FL 32117-7144

U.S. Legal Support-CA Records
P.O. Box 79636
City of Industry, CA 91716-9636

U.S. Postmaster
1735 N. Lynn Street
Arlington, VA 22209-2020

U.S.D.C. Historical Society
Gale Raffield
Robinson Miller LLC
One Newark Center, 19th Floor
Newark, NJ 07102

Uhthoff, Gomez, Vega & Uhthoff, S.C.
P. O. Box M-2059
06000 Mexico, D.F.

Ungria International Inc
15 Essex Road Suite 211
Paramus, New Jersey 07652

United Chinese Plastics Products International Co. L
21 Ma Tau Wai Road 6/F, BlockC, Eldex Industrial
Bui
Hung Hom Kowloon, Hong Kong 999077
China

United Corporate Services
Ten Bank Street
White Plains, NY 10606

United Educators Insurance
7700 Wisconsin Ave #500
Bethesda, MD 20814

United Lawyers Service Inc.
299 Broadway, Suite 300
New York, NY 10007

UnitedLex Corporation
6130 Sprint Parkway, Suite 300
Overland Park, Kansas 66211

Usablenet, Inc.
28 West 23rd Street, 6th Floor
New York, NY 10010

UVA Health System
NOVANT HEALTH
Release of Information - Payments
P.O. Box 11549
Winston Salem, NC 27116

Valley Neurology Associates, PC
Howard B. Sherman, MD
1904 Braeburn Drive
Salem, VA 24153

Valley Rehabilitation Services, Inc.
545 E. Alluvial Ave.
Suite 116
Fresno, CA 93720-2826

Vaporstream, Inc.
79 West Monroe Street
Suite 900
Chicago, IL 60603

Velocity Commerical Capital
30699 Russell Ranch Road
Suite 295
Westlake Village, CA 91362

Verisma Systems, Inc.
P.O. Box 558
Pueblo, CO 81002

Veritext Corp
NATIONAL DEPO
290 W Mt Pleasant Ave, Suite 3200
Livingston, NJ 07039

Verizon
Post Office Box 17577
Baltimore, MD 21297-0513

Verizon Wireless
P.O. Box 17464
Baltimore, MD 21297-1464

Vermont Superior Court/Civil
65 State Street
Montpelier, VT 05602

Vested Land Services LLC
165 Passaic Avenue
Suite101
Fairfield, NJ 07004

Victor Vargas - Valenzuela
Apartado Postal 1888
1000 San Jose, Costa Rica

Video Production Services, Inc
3618 Brambleton Avenue
Suite E
Roanoke, VA 24018

Video Works of Virginia, Inc.
4915 Fitzhugh Avenue
Richmond, VA 23230

VIPS Catering, Inc.
1750 Pennsylvania Ave. NW
Washington, DC 30006

Virginia Association of Defense Attorneys
7275 Glen Forest Drive
Suite 207
Richmond, VA 23226

Virginia Bar Association
1111 East Main Street
Suite 905
Richmond, VA 23219

VIRGINIA BEACH COURTS
2425 Nimmo Pkwy #10
Virginia Beach, VA 23456

Virginia Commonwealth University
P.O. Box 843035
Richmond, VA 23284

Virginia Court Services
P.O. Box 1
Accounting Dept.
Roanoke, VA 24002-0001

Virginia Department of Alcoholic Beverage Control
P.O. Box 27491
Richmond, VA 23261-7491

Virginia Department of State Police
P.O. Box 27472
Richmond, VA 23261-7472

Virginia Department of Taxation
P.O. Box 26627
Richmond, VA 23261-6627

Virginia Lawyers Weekly
707 E. Main St
Suite 1750
Richmond, VA 23219

Virginia Lottery
600 E. Main Street
Richmond, VA 23219

Virginia Physicians, Inc.
ATTN Copy Records
P.O. Box 487
Mechanicsville, VA 23111

Virginia State Bar
1111 East Main Street, Suite 700
Richmond, VA 23219-3565

Virginia State Police
7700 Midlothian Turnpike
N. Chesterfield, VA 23235

Virginia Workers Compensation Commission
1000 DMV Drive
Richmond, VA 23220

Vision Service Plan
3333 Quality Drive
Rancho Cordova, CA 95670

Visiting Nursing Association of WNY, Inc.
Dept. Number 701
P.O. Box 8000
Buffalo, NY 14267

Vital Transportation Inc.
41-24 38th Street
Long Island, NY 11101

VPNE Parking Solutions LLC
343 Congress St Ste 300
Boston, MA 02210

Wade A. Neiman
1300 Crenshaw Ct
Lynchburg, VA 24503

WageWorks, Inc.
1100 Park Place, 4th Floor
San Mateo, CA 94403

Walgreen Company
Records Custodian #637
1517 North Bowman
Danville, IL 61832

Warroom Document Solutions, Inc.
373 Washington Street
4th Floor
Boston, MA 02108

Washington Express
12240 Indian Creek Ct #100
Beltsville, MD 20705

Watermark Intellectual Asset Management
GPO Box 5093
Melbourne, Vic, 3001
Australia

WebEx Communications Inc.
PO Box 49216
San Jose, CA 95161-4926

Wells Fargo Bank N.A.
P.O. Box 601317
Charlotte, NC 28260-1317

Wells Fargo Home Mortgage
c/o Charles W. Scharf, CEO
420 Montgomery Street
San Francisco, CA 94104

Wendell O. Scott, MD
1907 Park Avenue
Suite 102
South Plainfield, NJ 07080

West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

Westcoast Legal Service
A/R Processing
P O Box 2286
San Jose, CA 95109-2286

Western Express, Inc.
7135 Centennial Place
Nashville, TN 37209

WexEnergy Innovations LLC
15 Chadbourne Road
Rochester, NY 14618

Wheels of Justice, Inc.
657 Mission Street, Suite 502
San Francisco, CA 94105

Wicker, Smith, O'Hara McCoy, & Ford
2800 Ponce de Leon Boulevard
Suite 800
Gables, Florida 33134

William Andrew Cooper III
COOPER PROCESS SERVICES LLC
9349 Braymore Circle
Fairfax Station, VA 22039

William D. Parness
PARNESS & ASSOCIATES PUBLIC
P.O. Box 956
Matawan, NJ 07747

William K. Grogan, Commissioner
1904 Byrd Avenue, Suite 221
Richmond, VA 23230

William P. Zaremba
333 Constitution Avenue, NW, Room 6511
Washington, DC 20001

William Raveis Real Estate
7 Trap Falls Road
Shelton, CT 06484

Windmill Meadows Community Assoc.
P O Box 5010
Williamsburg, VA 23188

Windstream Enterprise
PO Box 3177
Cedar Rapids, IA 52406-3177

WIPO/OMPI
c/o Francis Gurry, CEO
34, chemin des Colombettes
CH-1211 Geneva 20
Switzerland

Wolters Kluker ELM Solutions, Inc
3009 Post Oak Boulevard
Suite 1100
Houston, Texas 77056

Wright County Sheriff's Department
3800 Braddock Ave NE
Buffalo, MN 55313

Wu, Feng & Zhang
Sinosteel Plaza, 21st Floor A/D
8 Haidian St.
Haidian District, Bejing 100080
P.R. China

XO Communications
14239 Collections Center Drive
Chicago, IL 60693

XPO Logistics
P.O. Box 2693
New York, NY 10108

Y.P. Lee, Mock & Partners
12F Daelim Acrotel
12 enoju-ro 30-gil, Gandnam-gu
Seoul, Korea 135-971

Yancey, Bowman & Helsley, CPA's LLC
590 Neff Avenue
Suite 3000
Harrisonburg, VA 22801

Yuasa and Hara
Ginza P.O. Box 714
Tokyo
Japan

Zahn Court Reporting
208 East Plume Street
Suite #214
Norfolk, VA 23510

Zayo Group Holdings, Inc
400 Centennial Parkway, Ste 200
Louisville, CO 80027

Zurich North America
P.O. Box 17138
Baltimore, MD 21297-1138

Commonwealth Systems
c/o Donald K. Purdie, r/a
863 Elk Road
Big Stone Gap, VA 24219

Secretary of State
c/o Kelly Thomasson, Secretary
P.O. Box 1197
Richmond, VA 23218

State Health Department
P.O. Box 2448
Richmond, VA 23218-2448

Thomson West-6292
P.O. Box 629
Carol Stream, IL 60197-6292

Post Oak Realty Investment Partners, LP
13355 Noel Road, 22nd Floor
Dallas, TX 75240

Thomson Reuters Master Data Center
P.O. Box 673451
Detroit, MI 48267-3451

Matrix One Riverfront Plaza LLC
CN 4000 Forsgate Drive
Cranbury, NJ 08512
farias@matrixcompanies.com

Page White Farrer Limited
Bedford House, 21 John Street
Holborn, London WC1N 2BF
United Kingdom
david.roberts@pagewhite.com

Robert B. Van Arsdale, Esquire
Office of the United States Trustee
701 East Broad Street, Suite 4304
Richmond, Virginia 23219-1885
Robert.B.Van.Arsdale@usdoj.gov

Super-Server, LLC
707 East Main Street, Suite 1425
Richmond, Virginia 23219
cjohnson@proxios.com
kcrowley@clrbfirm.com

Thomson West-6292
P.O. Box 629
Carol Stream, IL 60197-6292

Tyler P. Brown
Hunton Andrews Kurth LLP
951 East Byrd Street
Richmond, VA 23219
tpbrown@huntonak.com

GLC Business Services, Inc.
28 Prince Street
Rochester, NY 14607
mhayes@glcbs.com

Post Oak Realty Investment Partners, LP
13355 Noel Road, 22nd Floor
Dallas, TX 75240

Jason William Harbour
Hunton Andrews Kurth LLP
951 East Byrd Street
Richmond, VA 23219
jharbour@huntonAK.com

Thomson Reuters Master Data Center
P.O. Box 673451
Detroit, MI 48267-3451

Poe & Cronk Real Estate Group, Inc.
10 S Jefferson Street, Suite 1200
Roanoke, VA 24011
slawrence@poecronk.com

Henry Pollard Long, III
Hunton Andrews Kurth LLP
951 East Byrd Street
Richmond, VA 23219
hlong@huntonAK.com

Carlyle Overlook JV, LLC
711 High Street
Des Moines, IA 50392
erin.albert@cushwake.com

BPP Lower Office REIT Inc.
BPP Connecticut Ave LLC –
BLDG ID: 26870
P.O. Box 209259
Austin, TX 78720-9259
christopher.lyons@transwestern.com

Jennifer Ellen Wuebker
Hunton Andrews Kurth LLP
951 East Byrd Street
Richmond, VA 23219
jwuebker@huntonak.com

BCal, LLC c/o Beacon Capital Partners
200 State Street, 5th Floor
Boston, MA 02109
accountantmontgomery@avisonyoung.com

EYP Realty LLC
P.O. Box 844801
Los Angeles, CA 90084-4801
james.ishibashi@brookfield.com

Douglas M. Foley
MCGUIREWOODS LLP
Gateway Plaza
800 East Canal Street
Richmond, Virginia 23219
dfoley@mcguirewoods.com

Parmenter Realty Fund III, Inc.
701 Brickell Avenue, Suite 2020
Miami, FL 33131
nreser@parmco.com

New Boston Long Wharf, LLC
c/o The Corporation Trust Company, r/a
1209 Orange Street
Wilmington, DE 19801

Sarah B. Boehm
MCGUIREWOODS LLP
Gateway Plaza
800 East Canal Street
Richmond, Virginia 23219
sboehm@mcguirewoods.com

Latham & Watkins LLP
885 Third Avenue
New York, NY 10022-4834
eric.pike@lw.com

Iron Mountain Records Management
448 Broadway
Ulster Park, NY 12487
noe.lebeau@ironmountain.com
Bankruptcy2@ironmountain.com

Shawn R. Fox
MCGUIREWOODS LLP
Gateway Plaza
800 East Canal Street
Richmond, Virginia 23219
sfox@mcguirewoods.com

60 State TRS (DE) LLC
320 Park Avenue, Floor 17
New York, NY 10022
ahillman@oxfordproperties.com

NetRight Intermediate LLC
iManage LLC
540 W. Madison Street, Suite 2400
Chicago, IL 60661
agreen@clarkhill.com

ULX Partners, LLC
100 Broadway, 22nd Floor
New York, New York 1005
Nicholas Hinton
Daniel E. Reed
Nicholas.hinton@Unitedlex.com
Dan.reed@unitedlex.com

ConvergeOne, Inc.
3344 Highway 149
Eagan, MN 55121
esalley@convergeone.com

Integreon Managed Solutions (ND) Inc.
3247 47th Street South
Fargo, ND 58104
murray.joslin@integreon.com

Karen M. Crowley, Esq.
Crowley Liberatore P.C.
150 Boush Street, Suite 300
Norfolk, VA 23510
kcrowley@clrbfirm.com

Michael G. Gallerizzo, Esquire
Michael D. Nord, Esquire
GEBHARDT & SMITH LLP
One South Street, Suite 2200
Baltimore, Maryland 21202
mgall@gebsmith.com
mnord@gebsmith.com

Parma Richmond, LLC
c/o Kevin J. Funk
Durrette Arkema Gerson & Gill PC
1111 East Main Street, 16th Floor
Richmond, Virginia 23219
kfunk@dagglaw.com

David R. Ruby, Esquire
William D. Prince IV, Esquire
ThompsonMcMullan, P.C.
100 Shockoe Slip, Third Floor
Richmond, Virginia 23219
druby@t-mlaw.com
wprince@t-mlaw.com

Amy Simon Klug
HOLLAND & KNIGHT LLP
1650 Tysons Boulevard, Suite 1700
Tysons, VA 22102
amy.simon@hklaw.com

Joseph Corrigan
Iron Mountain Information Mgmt, LLC
One Federal Street
Boston, MA 02110
Bankruptcy2@ironmountain.com

JM Partners, LLC
Attn: John Marshall
6800 Paragon Place, Suite 202
Richmond, VA 23230-1656
JMarshall@JMPartnersLLC.com

SAUL EWING ARNSTEIN & LEHR LLP
Maria Ellena Chavez-Ruark, Esquire
500 East Pratt Street, 9th Floor
Baltimore, MD 21202
maria.ruark@saul.com

SAUL EWING ARNSTEIN & LEHR LLP
Robert C. Gill, Esquire
1919 Pennsylvania Avenue, N.W., Suite 550
Washington, D.C. 20006-3434
robert.gill@saul.com

Peter D. Bilowz, Esq.
Douglas B. Rosner, Esq.
GOULSTON & STORRS PC
400 Atlantic Avenue
Boston, MA 02110-3333
pbilowz@goulstonstorrs.com
drosner@goulstonstorrs.com

David G. Barger
Thomas J. McKee, Jr.
Greenberg Traurig, LLP
1750 Tysons Boulevard, Suite 1000
McLean, Virginia 22102
bargerd@gtlaw.com

Mary Joanne Dowd, Esq.
Jackson D. Toof, Esq.
Arent Fox LLP
1717 K Street, NW
Washington, DC 20006
mary.dowd@arentfox.com
jackson.toof@arentfox.com

Robert H. Chappell III, Esquire
SPOTTS FAIN PC
411 East Franklin Street, Suite 600
Richmond, Virginia 23219
rchappell@spottsfain.com

Jennifer J. West, Esquire
SPOTTS FAIN PC
411 East Franklin Street, Suite 600
Richmond, Virginia 23219
jwest@spottsfain.com

Neil E. McCullagh, Esquire
SPOTTS FAIN PC
411 East Franklin Street, Suite 600
Richmond, Virginia 23219
nmccullagh@spottsfain.com

Karl A. Moses, Jr., Esquire
SPOTTS FAIN PC
411 East Franklin Street, Suite 600
Richmond, Virginia 23219
kmoses@spottsfain.com

Michael G. Wilson, Esq.
MICHAEL WILSON PLC
PO Box 6330
Glen Allen, VA 23058
mike@mgwilsonlaw.com

Cynthia L. Hegarty
MORRISON SUND, PLLC
5125 County Road 101, Suite 200
Minnetonka, MN 55345
chegarty@morrisonsund.com

Shawn C. Whittaker, Esq.
Whittaker|Myers, PC
1010 Rockville Pike, Suite 607
Rockville, MD 20852
Shawn@whittakermyers.com

Nicola G. Suglia, Esquire
Fleischer, Fleischer & Suglia, P.C.
Four Greentree Centre
601 Route 73 N., Suite 305
Marlton, NJ 08053
consult@fleischerlaw.com

Joshua D. Stiff, Esquire
Grayson T. Orsini, Esquire
WOLCOTT RIVERS GATES
200 Bendix Road, Suite 300
Virginia Beach, Virginia 23452
jstiff@wolriv.com
gorsini@wolriv.com

Alexander R. Green, Esquire
CLARK HILL, PLC
1001 Pennsylvania Ave NW, STE 1300 S
Washington, D.C. 20004
agreen@clarkhill.com

Bank Direct Capital Finance
c/o Kevin J. Funk
Durrette Arkema Gerson & Gill PC
1111 East Main Street, 16th Floor
Richmond, Virginia 23219
kfunk@dagglaw.com

Amy Wiekel
Commonwealth of Pennsylvania
Department of Labor and Industry
Collections Support Unit
651 Boas Street, Room 925
Harrisburg, PA 17121
Ra-li-ucts-bankrupt@state.pa.us

Linda Georgiadis
c/o Ronald A. Page, Jr.
Ronald Page, PLC
P.O. Box 73524
N. Chesterfield, VA 23235
rpage@rpagelaw.com

Harris County
c/o John P. Dillman
Linebarger Goggan Blair & Sampson, LLP
Po Box 3064
Houston, TX 77253-3064
houston_bankruptcy@publicans.com

Exhibit C

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
Richmond Division

| | |
|---|---|
| In re: | Case No. |
|     LeClairRyan PLLC,[1] | 19-34574-KRH |
|     Debtor | Chapter 7 |

## ORDER APPROVING PROCEDURES AND PERMITTING TRUSTEE TO PROSECUTE AND COMPROMISE NFA AVOIDANCE ACTIONS

This matter coming before the Court on the Trustee's *Motion for an Order Establishing Procedures Regarding the Prosecution of Avoidance Actions Involving Persons Other Than Former Attorneys and Certain Others and Memorandum in Support Thereof* (the "**Motion**")[2] filed by Lynn L. Tavenner, trustee, not individually but solely in her capacity as the chapter 7 trustee (in such capacity, the "**Chapter 7 Trustee**") of the bankruptcy estate (the "**Estate**") of LeClairRyan PLLC, the above-captioned debtor; the Court having reviewed the Motion and having heard the statements of counsel in support of the relief requested in the Motion at a hearing before the Court (the "**Hearing**"); the Court finding that (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (c) venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and (d)

---

[1] The principal address of the Debtor as of the Petition Date was 4405 Cox Road, Glen Allen, Virginia 23060, and the last four digits of the Debtor's federal tax identification number are 2451.

[2] Capitalized terms not otherwise defined herein have the meanings given to them in the Motion.

Paula S. Beran, Esquire (Va. Bar No. 34679)
David N. Tabakin, Esquire (Va. Bar No. 82709)
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy: (804) 783-0178

*Counsel for Lynn L. Tavenner, Chapter 7 Trustee*

notice of the Motion (and service of the proposed order) was sufficient under the circumstances; and the Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief herein granted;

IT IS HEREBY ORDERED THAT:

1.      The Motion is GRANTED.

2.      The Trustee is authorized to pursue and settle the NFA Avoidance Actions as set forth in the Motion.

3.      The NFA Adversary Proceeding Procedures are hereby approved and incorporated herein.

4.      No term of the Motion or this Order shall prohibit the Trustee from seeking specific Court approval that the procedures shall not apply to any individual defendant.

5.      No term of the Motion or this Order shall prohibit the Trustee from seeking specific Court approval, pursuant to Bankruptcy Rule 9019, of the settlement of any NFA Avoidance Action.

5.      Upon entry, the Clerk shall serve a copy (by electronic delivery) of this Order on Paula S. Beran.


ENTERED:                                    _____
                                            UNITED STATES BANKRUPTCY JUDGE

I ask for this:

/s/ _____
Paula S. Beran, Esquire (VSB No. 34679)
PBeran@TB-LawFirm.com
David N. Tabakin, Esquire (VSB No. 82709)
DTabakin@TB-LawFirm.com
Tavenner & Beran, PLC
20 North 8th Street, Second Floor

2

Richmond, Virginia 23219
Telephone: (804) 783-8300
Facsimile: (804) 783-0178

*Counsel for Lynn L. Tavenner, Chapter 7 Trustee*

<u>CERTIFICATION</u>

I hereby certify that, pursuant to Local Rule 9022-1, the foregoing proposed Order has either been endorsed by and/or served upon all necessary parties.

_____
Counsel

**<u>Service List for Entered Order</u>**

Paula S. Beran, Esquire
Tavenner & Beran, PLC
20 North 8th Street, Second Floor
Richmond, Virginia 23219

3