## UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF VIRGINIA
### Richmond Division

| | |
|---|---|
| In re: | Case No. |
| LeClairRyan, PLLC,[1] | 19-34574-KRH |
| Debtor | Chapter 7 |

### SEVENTH INTERIM APPLICATION OF TAVENNER & BERAN, PLC FOR ALLOWANCE OF COMPENSATION AND EXPENSE REIMBURSEMENT AS COUNSEL TO THE CHAPTER 7 TRUSTEE

Tavenner & Beran, PLC, counsel to Lynn L. Tavenner, Trustee, and not individually but solely in her capacity as the Chapter 7 trustee (in such capacity, the "**Chapter 7 Trustee**" and/or the "**Trustee**") of the bankruptcy estate (the "**Estate**" and/or the "**Chapter 7 Estate**") of LeClairRyan PLLC ("**LeClairRyan**" and/or the "**Debtor**"), in the above-referenced Chapter 7 case (the "**Case**") hereby submits the Seventh Interim Application of Tavenner & Beran, PLC for Allowance of Compensation and Expense Reimbursement as Counsel to the Chapter 7 Trustee (the "**Application**") pursuant to 11 U.S.C. §§ 330, 331, and 503(b) and Rule 2016 of the Federal Rules of Bankruptcy Procedure on behalf of Tavenner & Beran, PLC ("**Tavenner & Beran**"). In this Application, Tavenner & Beran seeks approval of compensation in the amount

---

[1] The principal address of the Debtor as of the petition date was 4405 Cox Road, Glen Allen, Virginia 23060, and the last four digits of the Debtor's federal tax identification number are 2451.

---

Paula S. Beran, Esquire (Va. Bar No. 34679)
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy: (804) 783-0178

*Counsel for Lynn L. Tavenner, Chapter 7 Trustee*

of $244,953.00 for fees and $14,623.29 for expenses for the period of November 01, 2021,

through January 31, 2022[2], and in support thereof states as follows:

## Jurisdiction

1.      The United States Bankruptcy Court for the Eastern District of Virginia (the

"**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing*

*Order of Reference from the United States District Court for the Eastern District of Virginia*, dated

August 15, 1984.

2.      This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

4.      On September 3, 2019 (the "**Petition Date**"), the Debtor filed for relief under

Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy**

**Code**"). Pursuant to §§ 1007 and 1108 of the Bankruptcy Code, the Debtor operated as a debtor-

in-possession.

5.      Per agreement between the Debtor, the United States Trustee, and ABL Alliance,

LLLP (the "**Lender**"), the Debtor's bankruptcy case was converted to a case under Chapter 7 of

the Bankruptcy Code on October 4, 2019 (the "**Conversion Date**").

6.      Upon conversion, Lynn L. Tavenner was appointed interim trustee, and no trustee

having been elected at the meeting of creditors, she continues to serve as trustee.

7.      Tavenner & Beran has rendered services to the Chapter 7 Trustee from and

including November 01, 2021, through January 31, 2022,, for which it seeks compensation in the

---

[2] One expense was incurred on March 3, 2022, in connection with a Court ordered mediation.

amount of $244,953.00 for fees and $14,623.29 for expenses. Attached hereto as Exhibit A is a statement of the fees and costs incurred.

**Employment and Case Status**

8.      On October 4, 2019, the Trustee filed her *Trustee's Application to Employ Tavenner & Beran, PLC as Counsel for the Trustee* (the "**Tavenner & Beran Employment Application**"), ECF No. 142. The Tavenner & Beran Employment Application was approved by this Court's *Order Granting Application to Employ Tavenner & Beran, PLC as Trustee's Counsel* (the "**Tavenner & Beran Employment Order**"), ECF No. 152.

9.      On May 7, 2020, Tavenner & Beran filed its *First Interim Application of Tavenner & Beran, PLC for Allowance of Compensation and Expense Reimbursement as Counsel to the Chapter 7 Trustee* (the "**First Fee Application**"), wherein Tavenner & Beran sought interim approval of compensation in the amount of $395,614.00 and reimbursement of expenses in the amount of $4,336.28 for the period October 4, 2019, to March 31, 2020. ECF No. 448. The First Fee Application was granted by entry of the *Order Granting Application for Compensation*, ECF No. 562. Tavenner & Beran has received no amounts approved in its First Fee Application.

10.     On September 9, 2020, Tavenner & Beran filed its *Second Interim Application of Tavenner & Beran, PLC for Allowance of Compensation and Expense Reimbursement as Counsel to the Chapter 7 Trustee* (the "**Second Fee Application**"), wherein Tavenner & Beran sought interim approval of compensation in the amount of $212,327.00 and reimbursement of expenses in the amount of $1,011.87 for the period April 1, 2020, to July 31, 2020. ECF No. 622. The Second Fee Application was granted by entry of the *Order Granting Application for Compensation*, ECF No. 640.

11.     On January 7, 2021, Tavenner & Beran filed its *Third Application for Compensation for Tavenner & Beran, PLC as Counsel to the Chapter 7 Trustee/Estate* (the "**Third Fee Application**"), wherein Tavenner & Beran sought interim approval of compensation in the amount of $203,583.00 and reimbursement of expenses in the amount of $2,969.35 for the period of August 1, 2020, to November 30, 2020. ECF No. 733. The Third Fee Application was granted by entry of the *Order Granting Application for Compensation*, ECF No. 754.

12.     On May 6, 2021, Tavenner & Beran filed its *Fourth Interim Application of Tavenner & Beran, PLC for Allowance of Compensation and Expense Reimbursement as Counsel to the Chapter 7 Trustee* (the "**Fourth Fee Application**"), wherein Tavenner and Beran sought interim approval of compensation in the amount of $212,925.00 and reimbursement of expenses in the amount of $1,133.13 for the period of December 01, 2020, through and including March 31, 2021. ECF No. 847. The Fourth Fee Application was granted by entry of the *Order Granting Application for Compensation*, ECF No. 911.

13.     On September 2, 2021, Tavenner & Beran filed its *Fifth Application for Compensation for Tavenner & Beran, PLC as Counsel for the Chapter 7 Trustee/Estate* (the "**Fifth Fee Application**"), wherein Tavenner and Beran sought interim approval of compensation in the amount of $290,339.75 and reimbursement of expenses in the amount of $1,666.03 for the period of April 1, 2021, through and including July 31, 2021. ECF No. 1032. The Fifth Fee Application was granted by entry of the Order Granting Fifth Interim Application for Compensation, ECF No. 1064.

14.     On November 30, 2021, Tavenner & Beran filed its Sixth Interim *Application for Compensation for Tavenner & Beran, PLC as Counsel for the Chapter 7 Trustee/Estate* (the "**Sixth**

**Fee Application**"), wherein Tavenner and Beran sought interim approval of compensation in the amount of $237,850.00 and reimbursement of expenses in the amount of $1,729.13 for the period of August 1, 2021, through and including October 31, 2021. ECF No. 1122. The Sixth Fee Application was granted by entry of the Order Granting Sixth Interim Application for Compensation, ECF No. 1178.

15.    Tavenner & Beran is still owed $531,584.91 in connection with the approved application.

16.    As authorized in the Tavenner & Beran Employment Order, the terms of Tavenner & Beran's employment are as follows: Tavenner & Beran charges legal fees on an hourly basis at its attorney and paraprofessional hourly rates, which are set in accordance with the attorneys' seniority and experience. Tavenner & Beran also charges the Chapter 7 Estate for its actual out-of-pocket expenses incurred such as copying, postage, filing fees and other disbursements.

17.    The names of all Tavenner & Beran's staff requesting compensation and their respective hourly rates are set forth on Exhibit A attached hereto.

18.    As indicated on Exhibit A, Tavenner & Beran did not bill all of the actual time incurred in connection with certain settlement conferences and mediations. And, as further identified on Exhibit A, Tavenner & Beran has not charged the Estate for time consulting/advising/corresponding with the Trustee. In this instance, this has saved the Estate over $81,000 in the time period covered by this Application. While $81,000 is a substantial sum of money for a firm the size of Tavenner & Beran, the firm is willing to forego the same as yet another of its efforts to provide for efficient administration of bankruptcy cases and to provide a greater return for creditors. Furthermore, as indicated on Exhibit A, Tavenner & Beran did not bill all of

the actual time incurred in connection with certain settlement conferences, mediations, and other matters.

19.     In addition, the Application includes no charges to the Estate for any legal services performed by the Trustee as a practicing attorney at Tavenner & Beran. While such time has been expended, the Trustee and Tavenner & Beran desire a clear line of demarcation between administrative and legal time and the firm is willing to forego such legal charges as yet another of its efforts to provide for efficient administration of bankruptcy cases and to provide a greater return for creditors.

20.     To the best of Tavenner & Beran's knowledge, information and belief, the Chapter 7 Estate has paid all post-Conversion Date expenses in the ordinary course and/or as required by this Court with the exception of (a) certain professional fees and (b) amounts potentially owed for document storage largely related to client files. Tavenner & Beran understands that the Chapter 7 Trustee will likely not have sufficient unrestricted funds on hand to immediately pay all of the compensation and reimbursement of expenses requested herein and amounts due and owing (after approval by this Court) to all professionals. Tavenner & Beran will work with the Trustee on payments consistent with availability, as well as consistent with the cash collateral orders of this Court.

21.     Tavenner & Beran understands that the amounts in the Trustee's possession are as follows:   $9,117,646.69 (Signature Bank), $164,404.97 (Operating Account – HSBC); $954,692.37 (commonly referred to as CAPE account); and $299,775.36 (Virginia IOLTA).

22.     To the best of Tavenner & Beran's knowledge, the Chapter 7 Trustee has filed and/or otherwise provided all requisite reports with this Court.

23.    Other than the First, Second, Third, Fourth, Fifth, and Sixth Fee Application, Tavenner & Beran has not previously filed an application for the allowance of compensation and expense reimbursement. The Chapter 7 Trustee has been provided the time records attached as Exhibit A.

## Summary of Services Rendered

24.    The attorneys of Tavenner & Beran were admitted to the bar of the Commonwealth of Virginia as follows: Paula S. Beran, 1992.  Tavenner & Beran also employs Elizabeth Gabaud, a 2020 graduate of Howard University School of Law and who was admitted to the District of Columbia bar in 2020 but is neither licensed to practice in the Commonwealth of Virginia nor admitted pro hac vice to appear before this Court in this case.  As such, in connection with this case, Ms. Gabaud has provided paralegal services and is directly supervised by Paula S. Beran.

25.    Tavenner & Beran provided various services to the Chapter 7 Estate, which may be summarized as follows:

a.    <u>Asset Disposition</u>:      Total Hours 46.80      Total Fee $14,850.00

| Attorney/ Paralegal | Hourly Rate 2021 | Total Hours 2021 | Total Hours 2022 | Total Fees |
|---|---|---|---|---|
| Paula S. Beran | $480 | 13.80 | 15.20 | $13,920.00 |
| Paula S. Beran | $0 | 5.60 | 6.00 | $0 |
| Elizabeth Gabaud | $150 | 4.40 | 1.80 | $930.00 |

Description
Conferences, correspondence, analysis, and document preparation, review and Court appearances regarding the collection, sale, and/or recovery of Estate assets.

Attached hereto as <u>Exhibit A – Asset Disposition</u> is a complete statement of such services rendered by Tavenner & Beran.

<u>Necessity and Benefit to the Estate</u>

These services were necessary to assist the Chapter 7 Trustee in her review and liquidation of the Estate's assets available for administration.

b. <u>Business Operations</u>:  Total Hours 28.90     Total Fee $7,872.00

| Attorney/ Paralegal | Hourly Rate 2021 | Total Hours 2021 | Total Hours 2022 | Total Fees |
|---|---|---|---|---|
| Paula S. Beran | $480 | 12.90 | 1.00 | $6,672.00 |
| Paula S. Beran | $0 | 6.60 | .40 | $0 |
| Elizabeth Gabaud | $150 | 8.00 | | $1,200.00 |

<u>Description</u>
Conferences, correspondence, document review, and Court appearances related to wind-down operations.

Attached hereto as <u>Exhibit A – Business Operations Section</u> is a complete statement of such services rendered by Tavenner & Beran.

<u>Necessity and Benefit</u>
Tavenner & Beran assisted the Chapter 7 Trustee in connection with the wind-down of the Debtor's operations in a manner to maximize Estate value.

c. <u>Case Administration</u>:  Total Hours 208.50     Total Fee $57,399.00

| Attorney/ Paralegal | Hourly Rate 2021 | Total Hours 2021 | Total Hours 2022 | Total Fees |
|---|---|---|---|---|
| Paula S. Beran | $480 | 70.70 | 27.10 | $46,944.00 |
| Paula S. Beran | $0 | 24.10 | 10.90 | $0 |
| Elizabeth Gabaud | $150 | 58.10 | 11.60 | $10,455.00 |
| Elizabeth Gabaud | $150 | 1.00 | 5.00 | $0 |

<u>Description</u>
Analysis, conferences, correspondence, document review and preparation and meetings/court regarding administrative matters.

Attached hereto as <u>Exhibit A – Case Administration Section</u> is a complete statement of such services rendered by Tavenner & Beran.

<u>Necessity and Benefit to the Estate</u>
These services were necessary to assist the Chapter 7 Trustee in her administration of the Estate and the appropriate measures necessary to maximize the efficiency of Case administration.

d. <u>Claims Administration</u>:  Total Hours 85.30     Total Fee $20,985.00

8

| Attorney/ Paralegal | Hourly Rate 2021 | Total Hours 2021 | Total Hours 2022 | Total Fees |
|---|---|---|---|---|
| Paula S. Beran | $480 | 20.40 | 11.10 | $15,120.00 |
| Paula S. Beran | $0 | 11.90 | 2.80 | $0 |
| Elizabeth Gabaud | $150 | 22.50 | 16.60 | $5,865.00 |

Description
Correspondence and document review regarding creditor claims.

Attached hereto as Exhibit A – Claims Administration Section is a complete statement of such services rendered by Tavenner & Beran.

Necessity and Benefit to the Estate
These services were necessary to assist the Chapter 7 Trustee in her review of certain of the voluminous potential and asserted claims in the Case.

e.  Fee/Employment Applications: Total Hours 25.60   Total Fee $7,827.00

| Attorney/ Paralegal | Hourly Rate 2021 | Total Hours 2021 | Total Hours 2022 | Total Fees |
|---|---|---|---|---|
| Paula S. Beran | $480 | 14.4 | 0 | $6,912.00 |
| Paula S. Beran | $0 | 4.20 | .90 | $0 |
| Elizabeth Gabaud | $150 | 6.10 | 0 | $915.00 |

Description
Correspondence, conferences, document preparation and review regarding the employment and compensation of professionals.

Attached hereto as Exhibit A – Fee/Employment Applications Section is a complete statement of such services rendered by Tavenner & Beran.

Necessity and Benefit to the Estate
These services were necessary to assist the Chapter 7 Trustee in her review of the employment needs and payment of professionals in this Case.

f.  Litigation:      Total Hours 379.40         Total Fee $134,148.00

| Attorney/ Paralegal | Hourly Rate 2021 | Total Hours 2021 | Total Hours 2022 | Total Fees |
|---|---|---|---|---|
| Paula S. Beran | $480 | 145.40 | 132.20 | $133,248.00 |
| Paula S. Beran | $0 | 59.70 | 36.10 | $0 |
| Elizabeth Gabaud | $150 | 1.20 | 4.80 | $900 |

Description

Correspondence and document preparation and review, settlement conferences, deposition preparation and attendance, and court appearances related to litigation items on behalf of the Estate.

Attached hereto as <u>Exhibit A – Litigation Section</u> is a complete statement of such services rendered by Tavenner & Beran.

<u>Necessity and Benefit to the Estate</u>
These services were necessary to assist the Chapter 7 Trustee in her review and prosecution of the Estate's litigation items.

g.  <u>Relief From Stay</u>:     Total Hours 4.70         Total Fee $1,872.00

| Attorney/ Paralegal | Hourly Rate 2021 | Total Hours 2021 | Total Hours 2022 | Total Fees |
|---|---|---|---|---|
| Paula S. Beran | $480 | 3.90 | 0 | $1,872.00 |
| Paula S. Beran | $0 | .80 | 0 | $0 |

<u>Description</u>
Correspondence and document review and preparation regarding certain Relief From Stay actions

Attached hereto as <u>Exhibit A – Relief From Stay Section</u> is a complete statement of such services rendered by Tavenner & Beran.

<u>Necessity and Benefit to the Estate</u>
These services were necessary to assist the Chapter 7 Trustee in her review and declaration of the Estate's position regarding stay matters.

26.     The total amount of compensation requested by Tavenner & Beran is based on the hourly rates normally charged by the attorneys and paraprofessionals who performed legal services for the Chapter 7 Trustee in this matter are further summarized on <u>Exhibit A</u>.

27.     Attached hereto as <u>Exhibit B</u> is a summary sheet concerning the fees charged in this Application. The fees sought by Tavenner & Beran are reasonable for the work it performed in the area of bankruptcy services. Such fees are customary and are comparable, if not less, in amount to similar services rendered by other attorneys in the area. The fees sought herein are

reasonable considering the nature and extent of the work, the time spent, and the value of the services.

## **Applicable Legal Standard**

28.     The Bankruptcy Code sets forth the legal standards for awarding compensation to professionals. The format for fee applications is set forth in the Compensation Guidelines for Professionals in the United States Bankruptcy Court for the Eastern District of Virginia.

29.     Under § 330 of the Bankruptcy Code, the Court may award Tavenner & Beran reasonable compensation for actual, necessary services rendered by such attorneys and paraprofessionals employed by such law firm based on the nature, extent, and value of the services rendered, time spent on such services and the cost of comparable services other than in a bankruptcy case. Furthermore, the Court may award reimbursement for actual, necessary expenses.

30.     Under the "lodestar" approach, the Court should consider the number of hours of service reasonably devoted to the case multiplied by reasonable rates. Courts frequently consider the specific lodestar factors enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974). These lodestar tests were adopted by the Fourth Circuit in *Barber v. Kimbrells, Inc.*, 577 F.2d 216, 226 (4th Cir.), *cert. denied*, 439 U.S. 934 (1978), and in *Anderson v. Morris*, 658 F.2d 246, 249 (4th Cir. 1981), where the Fourth Circuit held that the District Court should employ the lodestar approach, and then adjust the fee on the basis of the remaining *Johnson* factors in the case. The following are the *Johnson* factors:

> (a)  the time and labor required;
> (b)  the novelty and difficulty of the questions;
> (c)  the skill requisite to perform the legal service properly;
> (d)  the preclusion of other employment by the attorney due to acceptance of the case;

(e)  the customary fee;

(f)  whether the fee is fixed or contingent;

(g)  time limitations imposed by the client or the circumstances;

(h)  the amount involved and the results obtained;

(i)  the experience, reputation, and ability of the attorneys;

(j)  the "undesirability" of the case;

(k)  the nature and length of the professional relationship with the client; and

(l)  awards in similar cases.

*Johnson*, 488 F.2d at 717-719; *Barber*, 577 F.2d at 226, n.28; *Anderson*, 658 F.2d at 248, n.2.

31.    Tavenner & Beran believes that the services rendered to the Chapter 7 Trustee and the Estate were necessary and reasonable in view of the Case and the scope and nature of the matters in which the Chapter 7 Trustee required competent representation.

32.    Upon information and belief, the rates charged by Tavenner & Beran are comparable to, if not less than, fees charged by other law firms retained in similar capacities in comparable Chapter 7 cases. Tavenner & Beran believes that the fees requested herein clearly satisfy the *Johnson* factors as set forth above.

## Conclusion

WHEREFORE, Tavenner & Beran submits this Seventh Interim Application of Tavenner & Beran, PLC for Allowance of Compensation and Expense Reimbursement as Counsel to the Chapter 7 Trustee and the Estate in the amount of $244,953.00 for fees and $14,623.29 for expenses for a total of $259,576.29. Tavenner & Beran respectfully requests that the Court enter an Order substantially in the form attached hereto as Exhibit C approving the compensation requested herein, authorizing, but not directing, the Chapter 7 Trustee to pay such amounts and granting such other and further relief as the Court deems appropriate.

Respectfully submitted,

**LYNN L. TAVENNER, CHAPTER 7 TRUSTEE**

Dated: March 08, 2022
Richmond, Virginia

By: */s/ Paula S. Beran*
Paula S. Beran, Esquire (VSB No. 34679)
PBeran@TB-LawFirm.com
Tavenner & Beran, PLC
20 North 8th Street
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopier: (804) 783-0178

*Counsel for Lynn L. Tavenner, Chapter 7 Trustee*

## CERTIFICATE OF SERVICE

I hereby certify that on the 8th day of March 2022, a true copy of the foregoing Application was served via first-class and/or electronic mail to Shannon F. Pecoraro, Esquire, Trial Attorney for the Office of the United States Trustee, and all parties receiving ECF notices. Notification of the filing of the Application and amounts sought therein will be served on (a) the Debtor's 20 Largest Unsecured Creditors; (b) all known secured creditors from the Debtor's Official Form 106D; (c) the Core Parties and 2002 List as defined in the Case Management Order; and (d) all parties requesting service of pleadings in this Case (as indicated on the Schedule A attached to the Court filed copy of the Notice of said Application).

*/s/     Paula S. Beran*
Counsel for the Chapter 7 Trustee

**Tavenner & Beran, PLC**
**20 North Eighth Street, Second Floor**
**Richmond, VA 23219**

Exhibit A

```
┌─────────────────────────────────────────────────────────┐
│ Invoice submitted to:                                     │
│ Lynn L. Tavenner, Trustee                                 │
│ Tavenner & Beran, PLC                                     │
│ 20 N. Eighth Street                                       │
│ Second Floor                                              │
│ Richmond, VA 23219                                        │
│ United States                                             │
└─────────────────────────────────────────────────────────┘
```

| *Invoice Date* | *Invoice Number* | *Last Bill Date* |
|---|---|---|
| March 3, 2022 | 11221 | 9/1/2021 |

In Reference To:        Chapter 7 Bankruptcy

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Asset Disposition** | | | |
| 11/1/2021 - PSB | Address A/R items | 0.50 480.00/hr | 240.00 |
| - PSB | Correspondence w Trustee on AR items | 0.30 480.00/hr | NO CHARGE |
| 11/3/2021 - PSB | Address A/R litigation items | 0.50 480.00/hr | 240.00 |
| - PSB | Correspondence w Trustee on AR items | 0.20 480.00/hr | NO CHARGE |
| 11/5/2021 - PSB | Address A/R items | 0.70 480.00/hr | 336.00 |
| - PSB | Correspondence w Trustee on AR items | 0.50 480.00/hr | NO CHARGE |
| 11/6/2021 - PSB | Address A/R litigation items | 0.20 480.00/hr | 96.00 |
| - PSB | Correspondence w Trustee on AR items | 0.10 480.00/hr | NO CHARGE |
| 11/11/2021 - PSB | Address A/R litigation items | 0.40 480.00/hr | 192.00 |
| - PSB | Correspondence w Trustee on AR items | 0.20 480.00/hr | NO CHARGE |

Lynn L. Tavenner, Trustee                                                                                    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/14/2021 - | PSB | Correspondence re Captain George's | 0.10<br>480.00/hr | 48.00 |
| 11/18/2021 - | PSB | Review/revise LiteSheet documents | 0.40<br>480.00/hr | 192.00 |
| - | EG<br>11:30 AM | draft LiteSheet Notice of Settlement Agreement | 1.50<br>150.00/hr | 225.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.40<br>480.00/hr | NO CHARGE |
| 11/23/2021 - | PSB | Address A/R items | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Correspondence re Captain George's | 0.40<br>480.00/hr | 192.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.40<br>480.00/hr | NO CHARGE |
| 11/29/2021 - | PSB | Correspondence w J. Graziano re sale items and research re same | 0.40<br>480.00/hr | 192.00 |
| - | PSB | Address A/R litigation items | 0.30<br>480.00/hr | 144.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.20<br>480.00/hr | NO CHARGE |
| 12/1/2021 - | PSB | Correspondence re Captain George's | 0.10<br>480.00/hr | 48.00 |
| - | PSB | Correspondence re Captain George's | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.20<br>480.00/hr | NO CHARGE |
| 12/2/2021 - | PSB | Correspondence re Captain George's | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Correspondence w J. Graziano re sale items and research re same | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.30<br>480.00/hr | NO CHARGE |
| 12/3/2021 - | PSB | Correspondence w J. Graziano re sale items and research re same | 0.40<br>480.00/hr | 192.00 |

Lynn L. Tavenner, Trustee                                                                                       3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/3/2021 - | PSB | Correspondence w Trustee on AR items | 0.20<br>480.00/hr | NO CHARGE |
| 12/4/2021 - | PSB | Address A/R items | 0.40<br>480.00/hr | 192.00 |
| 12/6/2021 - | PSB | Address A/R litigation items | 0.30<br>480.00/hr | 144.00 |
| - | PSB | Correspondence w J. Graziano re sale items and research re same | 0.10<br>480.00/hr | 48.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.40<br>480.00/hr | NO CHARGE |
| 12/7/2021 - | PSB | Correspondence w J. Graziano re sale items and research re same | 0.30<br>480.00/hr | 144.00 |
| 12/8/2021 -<br>12:17 AM | EG | update additional complaints status charts; daft Mediation statement for Captain George's adversary proceeding | 2.10<br>150.00/hr | 315.00 |
| - | PSB | Correspondence w J. Graziano re sale items and research re same | 0.20<br>480.00/hr | 96.00 |
| - | PSB | Correspondence re Captain George's | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.50<br>480.00/hr | NO CHARGE |
| 12/9/2021 - | PSB | Correspondence re Captain George's | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.10<br>480.00/hr | NO CHARGE |
| 12/14/2021 - | PSB | Correspondence re Captain George's | 0.20<br>480.00/hr | 96.00 |
| 12/16/2021 - | PSB | Correspondence re Captain George's | 0.10<br>480.00/hr | 48.00 |
| - | PSB | Address A/R litigation items | 0.50<br>480.00/hr | 240.00 |

Lynn L. Tavenner, Trustee                                                                                    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/16/2021 - | PSB | Correspondence w Trustee on AR items | 0.40 480.00/hr | NO CHARGE |
| 12/21/2021 - | PSB | Correspondence w J. Graziano re sale items and research re same | 0.50 480.00/hr | 240.00 |
| 12/22/2021 - | PSB | Correspondence re Captain George's | 0.20 480.00/hr | 96.00 |
| - | PSB | Correspondence w J. Graziano re sale items (.5) and research re same (.5) | 1.00 480.00/hr | 480.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.50 480.00/hr | NO CHARGE |
| 12/23/2021 - | PSB | Address A/R items | 0.80 480.00/hr | 384.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.20 480.00/hr | NO CHARGE |
| 12/27/2021 - | PSB | Correspondence w Trustee on AR items | 0.20 480.00/hr | NO CHARGE |
| 12/28/2021 - | PSB | Correspondence re Captain George's | 0.30 480.00/hr | 144.00 |
| 12/29/2021 - | PSB | Review/revise LiteSheet documents | 0.60 480.00/hr | 288.00 |
| - EG 11:08 AM | | draft LiteSheet/LiteIdeas voluntary dismissal | 0.80 150.00/hr | 120.00 |
| - | PSB | Address A/R litigation items | 0.60 480.00/hr | 288.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.10 480.00/hr | NO CHARGE |
| 12/31/2021 - | PSB | Correspondence w J. Graziano re sale items and research re same | 0.30 480.00/hr | 144.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.20 480.00/hr | NO CHARGE |
| 1/1/2022 - | PSB | Correspondence w J. Graziano re sale items and research re same | 0.50 480.00/hr | 240.00 |

Lynn L. Tavenner, Trustee                                                                                                    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/6/2022 - | PSB | Review/revise LiteSheet documents | 0.20<br>480.00/hr | 96.00 |
| - | EG | Finalize Litesheet and LiteIdeas Stipulation of Voluntary Dismissal<br>2:07 PM | 0.50<br>150.00/hr | 75.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.40<br>480.00/hr | NO CHARGE |
| 1/7/2022 - | PSB | Correspondence w J. Graziano re sale items and research re same | 0.40<br>480.00/hr | 192.00 |
| 1/11/2022 - | PSB | Correspondence w Trustee on AR items | 1.00<br>480.00/hr | NO CHARGE |
| 1/12/2022 - | PSB | Prepare for and attend Forefront hearing | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.90<br>480.00/hr | NO CHARGE |
| 1/15/2022 - | PSB | Address A/R litigation items | 0.30<br>480.00/hr | 144.00 |
| 1/16/2022 - | PSB | Prepare for Captain George's mediation | 1.00<br>480.00/hr | 480.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.50<br>480.00/hr | NO CHARGE |
| 1/17/2022 - | PSB | Prepare for Captain George's mediation | 2.90<br>480.00/hr | 1,392.00 |
| - | PSB | Correspondence w Trustee on AR items | 0.60<br>480.00/hr | NO CHARGE |
| 1/18/2022 - | EG | File LiteIdea and LiteSheet Stipulation of Voluntary Dismissal | 0.20<br>150.00/hr | 30.00 |
| 1/24/2022 - | PSB | Correspondence w Trustee on AR items | 0.90<br>480.00/hr | NO CHARGE |
| 1/25/2022 - | PSB | Prepare for Captain George's mediation | 5.00<br>480.00/hr | 2,400.00 |
| 1/26/2022 - | PSB | Prepare for and participate in Captain George's mediation | 3.10<br>480.00/hr | 1,488.00 |

Lynn L. Tavenner, Trustee                                                                                 6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/26/2022 - | PSB | Correspondence w Trustee on AR items | 1.20<br>480.00/hr | NO CHARGE |
| 1/27/2022 - | PSB | Correspondence re Captain George's | 0.30<br>480.00/hr | 144.00 |
| 1/28/2022 - | PSB | Review/Revise SA | 0.50<br>480.00/hr | 240.00 |
| - | EG | draft Captain Georges Settlement statement and Stip for Voluntary Dismissal | 1.10<br>150.00/hr | 165.00 |
| 11:01 AM | | | | |
| - | PSB | Correspondence w Trustee on AR items | 0.50<br>480.00/hr | NO CHARGE |
| 1/29/2022 - | PSB | Address A/R litigation items | 0.50<br>480.00/hr | 240.00 |
| | SUBTOTAL: | | [    46.80 | 14,850.00] |
| | Business Operations | | | |
| 11/2/2021 - | PSB | Correspondence with Trustee on operational items | 0.20<br>480.00/hr | NO CHARGE |
| 11/3/2021 - | PSB | Address operational expenses and correspondence re same | 0.40<br>480.00/hr | 192.00 |
| 11/17/2021 - | PSB | Address lease/contract items | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Correspondence with Trustee on operational items | 0.50<br>480.00/hr | NO CHARGE |
| 11/18/2021 - | EG | Draft Ninth Lease Extension Motion | 0.70<br>150.00/hr | 105.00 |
| 3:42 PM | | | | |
| 11/19/2021 - | PSB | Address lease/contract items | 0.40<br>480.00/hr | 192.00 |
| - | EG | continue drafting Ninth Lease Motion | 2.30<br>150.00/hr | 345.00 |
| 3:31 PM | | | | |
| - | PSB | Correspondence with Trustee on operational items | 0.40<br>480.00/hr | NO CHARGE |

Lynn L. Tavenner, Trustee                                                                        7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/20/2021 - | PSB | Address operational expenses and correspondence re same | 0.30<br>480.00/hr | 144.00 |
| - | PSB | Correspondence with Trustee on operational items | 0.20<br>480.00/hr | NO CHARGE |
| 11/24/2021 -<br>9:48 AM | EG | finalize Lease Extension Motion; draft eleventh Supplement to Operate | 1.50<br>150.00/hr | 225.00 |
| 11/26/2021 - | PSB | Address lease/contract items | 1.20<br>480.00/hr | 576.00 |
| - | PSB | Correspondence with Trustee on operational items | 0.80<br>480.00/hr | NO CHARGE |
| 11/28/2021 - | PSB | Correspondence with Trustee on operational items | 0.70<br>480.00/hr | NO CHARGE |
| 11/29/2021 - | PSB | Address lease/contract items | 0.80<br>480.00/hr | 384.00 |
| 11/30/2021 -<br>9:18 AM | EG | Finalize Lease Extension Motion; draft Notice of Lease Motion | 1.80<br>150.00/hr | 270.00 |
| - | PSB | Review revise extension motion | 1.90<br>480.00/hr | 912.00 |
| - | PSB | Correspondence with Trustee on operational items | 0.70<br>480.00/hr | NO CHARGE |
| 12/1/2021 - | EG | continue and finalize Eleventh Supplement to Operate | 1.00<br>150.00/hr | 150.00 |
| - | PSB | Address 721 items | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Correspondence with Trustee on operational items | 0.40<br>480.00/hr | NO CHARGE |
| 12/2/2021 - | PSB | Review and revise 721 pleadings | 0.30<br>480.00/hr | 144.00 |
| - | PSB | Address operational expenses and correspondence re same | 0.50<br>480.00/hr | 240.00 |
| -<br>9:59 AM | EG | finalize eleventh Supplement to Operate | 0.70<br>150.00/hr | 105.00 |

Lynn L. Tavenner, Trustee                                                                                8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/4/2021 - | PSB | Correspondence with Trustee on operational items | 0.40 480.00/hr | NO CHARGE |
| 12/8/2021 - | PSB | Address 721 items | 0.90 480.00/hr | 432.00 |
| 12/9/2021 - | PSB | Address operational expenses and correspondence re same | 0.40 480.00/hr | 192.00 |
| - | PSB | Correspondence with Trustee on operational items | 0.30 480.00/hr | NO CHARGE |
| 12/13/2021 - | PSB | Review and revise 721 pleadings | 1.70 480.00/hr | 816.00 |
| - | PSB | Correspondence with Trustee on operational items | 0.50 480.00/hr | NO CHARGE |
| 12/14/2021 - | PSB | Review and revise 721 pleadings | 1.90 480.00/hr | 912.00 |
| - | PSB | Correspondence with Trustee on operational items | 0.10 480.00/hr | NO CHARGE |
| 12/15/2021 - | PSB | Correspondence w UST re expense items | 0.30 480.00/hr | 144.00 |
| - | PSB | Address operational expenses and correspondence re same | 0.40 480.00/hr | 192.00 |
| - | PSB | Correspondence with Trustee on operational items | 0.90 480.00/hr | NO CHARGE |
| 12/17/2021 - | PSB | Correspondence w UST re 721 items | 0.50 480.00/hr | 240.00 |
| - | PSB | Correspondence with Trustee on operational items | 0.50 480.00/hr | NO CHARGE |
| 1/22/2022 - | PSB | Correspondence w UST re expense items | 0.50 480.00/hr | 240.00 |
| - | PSB | Address operational expenses and correspondence re same | 0.50 480.00/hr | 240.00 |
| - | PSB | Correspondence with Trustee on operational items | 0.40 480.00/hr | NO CHARGE |

SUBTOTAL:                                                        [      28.90        7,872.00]

Lynn L. Tavenner, Trustee                                                                                     9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### Case Administration

| 11/1/2021 | - | PSB | Review and revise ESHL Motion | 5.20 480.00/hr | 2,496.00 |
|---|---|---|---|---|---|
|  | - | PSB | Address order items | 0.20 480.00/hr | 96.00 |
|  | - | EG | update Notice of Tax Motion; draft Notice of Pretrial Conference | 3.20 150.00/hr | 480.00 |
|  | - | PSB | Address service items | 1.20 480.00/hr | 576.00 |
|  | - | PSB | Correspondence w Trustee on case administrative items | 1.90 480.00/hr | NO CHARGE |
| 11/2/2021 | - | PSB | Finalize and file ESHL Motion | 4.90 480.00/hr | 2,352.00 |
|  | - | PSB | Address order items | 0.30 480.00/hr | 144.00 |
|  | - | PSB | Correspondence w Trustee on case administrative items | 1.20 480.00/hr | NO CHARGE |
| 11/3/2021 | - | PSB | Address Claim Items | 0.50 480.00/hr | 240.00 |
|  | - | PSB | Correspondence re document requests | 0.30 480.00/hr | 144.00 |
|  | - | EG | Edit November Agenda; draft Trustee's Declaration | 1.70 150.00/hr | 255.00 |
| 10:26 AM |  |  |  |  |  |
| 11/4/2021 | - | EG | Finalize Agenda and Trustee's Declaration for November Omnibus Hearing | 2.60 150.00/hr | 390.00 |
| 9:52 AM |  |  |  |  |  |
|  | - | PSB | Correspondence w Trustee on case administrative items | 0.40 480.00/hr | NO CHARGE |
| 11/10/2021 | - | PSB | Correspondence w Trustee on case administrative items | 0.50 480.00/hr | NO CHARGE |
| 11/12/2021 | - | PSB | Address agenda items | 0.30 480.00/hr | 144.00 |
|  | - | PSB | Correspondence w M. Hastings | 0.50 480.00/hr | 240.00 |

Lynn L. Tavenner, Trustee                                                                           10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/12/2021 - PSB | Review objection/response to ESHL motion | 1.00 480.00/hr | 480.00 |
| - PSB | Correspondence w Trustee on case administrative items | 1.00 480.00/hr | NO CHARGE |
| 11/13/2021 - PSB | Review/Revise Agenda | 1.00 480.00/hr | 480.00 |
| - PSB | Review objection/response to ESHL motion | 1.40 480.00/hr | 672.00 |
| - PSB | Review/Revise LLT Declaration | 2.50 480.00/hr | 1,200.00 |
| - PSB | Research on items identified in objections to ESHL motion and related matters | 3.90 480.00/hr | 1,872.00 |
| - PSB | Correspondence w Trustee on case administrative items | 2.10 480.00/hr | NO CHARGE |
| 11/14/2021 - PSB | Review/Revise Agenda | 0.50 480.00/hr | 240.00 |
| - PSB | Research on items identified in objections to ESHL motion and related matters | 3.10 480.00/hr | 1,488.00 |
| - PSB | Correspondence w Trustee on case administrative items | 1.70 480.00/hr | NO CHARGE |
| 11/15/2021 - PSB | Correspondence re document requests | 0.20 480.00/hr | 96.00 |
| - PSB | Review objection/response to ESHL motion | 0.40 480.00/hr | 192.00 |
| - PSB | Correspondence w UST re case items | 0.50 480.00/hr | 240.00 |
| - PSB | Review/Revise LLT Declaration | 3.10 480.00/hr | 1,488.00 |
| - PSB | Correspondence w Trustee on case administrative items | 0.80 480.00/hr | NO CHARGE |
| 11/16/2021 - PSB | Prepare for and participate in Omni | 0.50 480.00/hr | 240.00 |

Lynn L. Tavenner, Trustee                                                                11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/16/2021 - | EG | Omni Hearing; begin draft of December Agenda | 0.80<br>150.00/hr | 120.00 |
| 11:02 AM | | | | |
| 11/17/2021 - | EG | update December Agenda; 2002 List | 0.40<br>150.00/hr | 60.00 |
| 10:42 AM | | | | |
| - | PSB | Correspondence w Trustee on case administrative items | 1.00<br>480.00/hr | NO CHARGE |
| 11/19/2021 - | PSB | Address service items | 1.90<br>480.00/hr | 912.00 |
| 11/20/2021 - | PSB | Research on items identified in objections to ESHL motion and related matters | 3.50<br>480.00/hr | 1,680.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.80<br>480.00/hr | NO CHARGE |
| 11/22/2021 - | PSB | Address ID items | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Address master service list | 0.30<br>480.00/hr | 144.00 |
| - | EG | update Agenda for December Omni Hearing; Read and find cases from Tax Motion objections | 2.60<br>150.00/hr | 390.00 |
| 3:25 PM | | | | |
| - | PSB | Correspondence w Trustee on case administrative items | 0.30<br>480.00/hr | NO CHARGE |
| 11/23/2021 - | EG | draft Agenda for Expedited Hearing; update Agenda for December Omni Hearing; | 3.00<br>150.00/hr | 450.00 |
| 9:09 AM | | | | |
| - | EG | read and finalize compiling cases from Tax Motion objections; File Notice of Settlement | 2.70<br>150.00/hr | 405.00 |
| 1:57 PM | | | | |
| 11/26/2021 - | PSB | Correspondence w Trustee on case administrative items | 0.40<br>480.00/hr | NO CHARGE |
| 11/27/2021 - | PSB | Review/Revise Agenda | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Review/Revise LLT Declaration | 1.20<br>480.00/hr | 576.00 |

Lynn L. Tavenner, Trustee                                                                                          12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/27/2021 - | PSB | Correspondence w Trustee on case administrative items | 0.50<br>480.00/hr | NO CHARGE |
| 11/28/2021 - | PSB | Review/Revise LLT Declaration | 3.90<br>480.00/hr | 1,872.00 |
| - | PSB | Address service items | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Review/Revise Agenda | 0.60<br>480.00/hr | 288.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.30<br>480.00/hr | NO CHARGE |
| 11/29/2021 - | PSB | Prepare for Omni (actual is 3.1 but only biling 1.1) | 1.10<br>480.00/hr | 528.00 |
| - | PSB | Attend Settlement Hearing | 0.80<br>480.00/hr | NO CHARGE |
| - | EG | Prepare binder for 11.29.21 Expedited Hearing; update Adversary Proceeding Status chart | 0.60<br>150.00/hr | 90.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.50<br>480.00/hr | NO CHARGE |
| 11/30/2021 - | PSB | Address ID items | 1.10<br>480.00/hr | 528.00 |
| - | EG<br>12:26 AM | draft Bar Date Motion | 3.60<br>150.00/hr | 540.00 |
| - | EG<br>4:32 PM | research case regarding interim distribution | 0.20<br>150.00/hr | 30.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.90<br>480.00/hr | NO CHARGE |
| 12/2/2021 - | EG<br>3:23 PM | draft Motion for Interim Distribution | 0.40<br>150.00/hr | 60.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.40<br>480.00/hr | NO CHARGE |
| 12/3/2021 - | PSB | Address Omni hearing dates | 0.70<br>480.00/hr | 336.00 |

Lynn L. Tavenner, Trustee                                                                                      13

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/3/2021 - EG<br>9:40 AM | continue draft of Motion for Interim Distribution | 2.80<br>150.00/hr | 420.00 |
| 12/4/2021 - PSB | Correspondence re document requests | 0.30<br>480.00/hr | 144.00 |
| 12/5/2021 - PSB | Research on items identified in objections to ESHL motion and related matters | 2.90<br>480.00/hr | 1,392.00 |
| - PSB | Correspondence w Trustee on case administrative items | 1.20<br>480.00/hr | NO CHARGE |
| 12/7/2021 - PSB | Prepare for and participate in LFG call | 1.10<br>480.00/hr | 528.00 |
| - EG<br>9:29 AM | continue draft of Agenda; draft of Trustee's Declaration; draft Notice of Additional Omnibus Hearings | 5.10<br>150.00/hr | 765.00 |
| - PSB | Correspondence w Trustee on case administrative items | 0.90<br>480.00/hr | NO CHARGE |
| 12/8/2021 - PSB | Correspondence w creditor | 0.10<br>480.00/hr | 48.00 |
| - PSB | Address master service list | 0.30<br>480.00/hr | 144.00 |
| 12/9/2021 - EG<br>3:56 PM | draft Notice of additional Omni Hearings; finalize Mediation statement | 1.90<br>150.00/hr | 285.00 |
| 12/10/2021 - PSB | Address Omni hearing dates | 0.50<br>480.00/hr | 240.00 |
| - EG | File and Calendar Notice of additional Omni Dates; research section 362 regarding exceptions | 2.00<br>150.00/hr | 300.00 |
| 12/12/2021 - PSB | Address 362 item | 1.20<br>480.00/hr | 576.00 |
| - PSB | Correspondence w Trustee on case administrative items | 0.50<br>480.00/hr | NO CHARGE |
| 12/13/2021 - PSB | Correspondence w creditor | 0.10<br>480.00/hr | 48.00 |

Lynn L. Tavenner, Trustee                                                                                    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/13/2021 - | EG | section 362 research regarding motions during automatic stay | 5.20<br>150.00/hr | 780.00 |
| 9:51 AM |  |  |  |  |
| 12/14/2021 - | EG | continue research of section 362 and violations against automatic stays | 4.30<br>150.00/hr | 645.00 |
| 10:26 AM |  |  |  |  |
|  | - PSB | Correspondence w Trustee on case administrative items | 0.90<br>480.00/hr | NO CHARGE |
| 12/15/2021 - | EG | update and finalize Agenda for December Omni Hearing; Finalize Trustee's Declaration for December Omni Hearing | 3.40<br>150.00/hr | 510.00 |
| 10:24 AM |  |  |  |  |
|  | - EG | continue research of actions during Automatic stay and section 362 | 0.40<br>150.00/hr | 60.00 |
| 3:40 PM |  |  |  |  |
|  | - PSB | Correspondence w Trustee on case administrative items | 0.40<br>480.00/hr | NO CHARGE |
| 12/16/2021 - | EG | Research of Violation against Automatic Stay | 4.70<br>150.00/hr | 705.00 |
| 9:07 AM |  |  |  |  |
| 12/17/2021 - | PSB | Correspondence w UST re case items | 0.50<br>480.00/hr | 240.00 |
|  | - PSB | Correspondence w M. Hastings | 0.50<br>480.00/hr | 240.00 |
|  | - PSB | Correspondence w Trust`12/17/21ee on case administrative items | 0.20<br>480.00/hr | NO CHARGE |
| 12/18/2021 - | PSB | Review/Revise Agenda | 1.10<br>480.00/hr | 528.00 |
|  | - PSB | Correspondence w Trustee on case administrative items | 0.40<br>480.00/hr | NO CHARGE |
| 12/19/2021 - | PSB | Address service items | 0.50<br>480.00/hr | 240.00 |
|  | - PSB | Review/Revise Agenda | 0.90<br>480.00/hr | 432.00 |
|  | - PSB | Review/Revise LLT Declaration | 1.20<br>480.00/hr | 576.00 |
|  | - PSB | Research on items identified in objections to ESHL motion and related matters | 1.90<br>480.00/hr | 912.00 |

Lynn L. Tavenner, Trustee                                                                          15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/19/2021 - | PSB | Correspondence w Trustee on case administrative items | 0.90<br>480.00/hr | NO CHARGE |
| 12/20/2021 - | PSB | Prepare for Omni | 0.90<br>480.00/hr | 432.00 |
| - | PSB | Address 362 item | 1.30<br>480.00/hr | 624.00 |
| - | PSB | Review/Revise LLT Declaration | 1.00<br>480.00/hr | 480.00 |
| - | EG | finalize research and memo of section 362 violation of automatic stay | 6.50<br>150.00/hr | 975.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.80<br>480.00/hr | NO CHARGE |
| 12/21/2021 - | PSB | Correspondence re document requests | 0.60<br>480.00/hr | 288.00 |
| - | PSB | Prepare for and participate in Omni | 3.90<br>480.00/hr | 1,872.00 |
| - | EG | attend Omni Hearing | 1.00<br>150.00/hr | NO CHARGE |
| 10:55 AM | | | | |
| - | PSB | Correspondence w Trustee on case administrative items | 1.00<br>480.00/hr | NO CHARGE |
| 12/22/2021 - | PSB | Correspondence w creditor | 0.10<br>480.00/hr | 48.00 |
| - | PSB | Address order items | 0.30<br>480.00/hr | 144.00 |
| 12/27/2021 - | PSB | Correspondence w creditor | 0.90<br>480.00/hr | 432.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.40<br>480.00/hr | NO CHARGE |
| 12/29/2021 - | PSB | Address tax preparation items | 1.10<br>480.00/hr | 528.00 |
| - | PSB | Address master service list | 0.20<br>480.00/hr | 96.00 |

Lynn L. Tavenner, Trustee                                                                                      16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/29/2021 - | PSB | Correspondence w Trustee on case administrative items | 1.00<br>480.00/hr | NO CHARGE |
| 1/3/2022 - | PSB | Address order items | 0.40<br>480.00/hr | 192.00 |
| 1/4/2022 - | PSB | Research on DJ and other procedural items | 1.20<br>480.00/hr | 576.00 |
| 1/5/2022 - | PSB | Address order items | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.50<br>480.00/hr | NO CHARGE |
| 1/6/2022 - | PSB | Correspondence w creditor | 0.20<br>480.00/hr | 96.00 |
| 1/9/2022 - | PSB | Research on DJ and other procedural items | 2.70<br>480.00/hr | 1,296.00 |
| 1/11/2022 - | PSB | Prepare for and participate in call w G. LeClair and counsel | 1.90<br>480.00/hr | 912.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 1.90<br>480.00/hr | NO CHARGE |
| 1/12/2022 - | EG | Begin draft of Agenda for January Omni Hearing | 1.60<br>150.00/hr | 240.00 |
| 10:17 AM | | | | |
| 1/13/2022 - | PSB | Correspondence re document requests | 0.30<br>480.00/hr | 144.00 |
| 1/15/2022 - | PSB | Address tax preparation items | 0.80<br>480.00/hr | 384.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.90<br>480.00/hr | NO CHARGE |
| 1/16/2022 - | PSB | Address master service list | 0.30<br>480.00/hr | 144.00 |
| 1/17/2022 - | PSB | Correspondence w M. Hastings | 0.20<br>480.00/hr | 96.00 |
| - | PSB | Correspondence with B Strickland | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Research on DJ and other procedural items | 0.90<br>480.00/hr | 432.00 |

Lynn L. Tavenner, Trustee                                                                                    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/17/2022 - | PSB | Correspondence w Trustee on case administrative items | 0.50<br>480.00/hr | NO CHARGE |
| 1/18/2022 - | PSB | Correspondence with B Strickland | 0.30<br>480.00/hr | 144.00 |
| - | EG | continue draft of Agenda for January Omni Hearing; check docket to update Schedule A list | 1.20<br>150.00/hr | 180.00 |
| 12:30 AM |  |  |  |  |
| - | EG | draft Amended Notice of Additional Omni Hearings | 0.20<br>150.00/hr | 30.00 |
| 2:06 PM |  |  |  |  |
| - | PSB | Correspondence w Trustee on case administrative items | 0.30<br>480.00/hr | NO CHARGE |
| 1/20/2022 - | PSB | Correspondence with B Strickland | 0.20<br>480.00/hr | 96.00 |
| 1/21/2022 - | PSB | Correspondence w creditor | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Prepare for and participate in call w B. Strickland | 1.90<br>480.00/hr | 912.00 |
| - | PSB | Research on DJ and other procedural items | 2.60<br>480.00/hr | 1,248.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 1.10<br>480.00/hr | NO CHARGE |
| 1/24/2022 - | PSB | Review/Revise Agenda | 1.10<br>480.00/hr | 528.00 |
| - | PSB | Correspondence with B. Strickland (.50) and review of related item (1.0) | 1.50<br>480.00/hr | 720.00 |
| - | EG | Finalize Agenda and Trustee's Declaration for January Omni Hearing | 1.30<br>150.00/hr | 195.00 |
| 9:53 AM |  |  |  |  |
| - | PSB | Correspondence w Trustee on case administrative items | 1.00<br>480.00/hr | NO CHARGE |
| 1/25/2022 - | PSB | Review/Revise Agenda | 0.90<br>480.00/hr | 432.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.60<br>480.00/hr | NO CHARGE |

Lynn L. Tavenner, Trustee                                                                       18

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/26/2022 - | PSB | Correspondence re document requests | 0.40 480.00/hr | 192.00 |
| - | PSB | Review and revise expense motion | 1.30 480.00/hr | 624.00 |
| - | EG | draft Application for Expenses; meeting regarding Tax Motion | 3.10 150.00/hr | 465.00 |
| 12:29 AM |  |  |  |  |
| - | EG | Update Adversary Proceeding chart | 0.20 150.00/hr | 30.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.90 480.00/hr | NO CHARGE |
| 1/27/2022 - | PSB | Review and revise expense motion | 0.90 480.00/hr | 432.00 |
| - | PSB | Review and revise expense motion | 0.90 480.00/hr | 432.00 |
| - | PSB | Prepare for and participate in Omni | 1.00 480.00/hr | 480.00 |
| - | EG | draft Motion for additional expenses; attend Omni Hearing; draft Notice of Motion | 5.00 150.00/hr | NO CHARGE |
| 8:32 AM |  |  |  |  |
| - | PSB | Correspondence w Trustee on case administrative items | 0.80 480.00/hr | NO CHARGE |
| 1/28/2022 - | PSB | Research on DJ and other procedural items | 0.90 480.00/hr | 432.00 |
| 1/29/2022 - | PSB | Research on DJ and other procedural items | 1.20 480.00/hr | 576.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 1.10 480.00/hr | NO CHARGE |
| 1/30/2022 - | PSB | Research on DJ and other procedural items | 1.60 480.00/hr | 768.00 |
| - | PSB | Correspondence w Trustee on case administrative items | 0.80 480.00/hr | NO CHARGE |
| 1/31/2022 - | EG | download Tax document emails and create chronologically ordered PDF | 4.00 150.00/hr | 600.00 |
| 10:46 AM |  |  |  |  |

Lynn L. Tavenner, Trustee                                                                    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/31/2022 - | PSB | Correspondence w Trustee on case administrative items | 0.50<br>480.00/hr | NO CHARGE |
|  | SUBTOTAL: |  | [        208.50 | 57,399.00] |
|  |  | Claims Administration |  |  |
| 11/2/2021 - | PSB | Correspondence re PR Items (.9) and address same (.5) | 1.40<br>480.00/hr | 672.00 |
|  - | PSB | Correspondence with Trustee on claim items | 1.30<br>480.00/hr | NO CHARGE |
| 11/3/2021 - | PSB | Correspondence with Trustee on claim items | 0.90<br>480.00/hr | NO CHARGE |
| 11/4/2021 -<br>2:01 PM | EG | Review claims for Cape Project | 1.00<br>150.00/hr | 150.00 |
| 11/5/2021 -<br>12:01 AM | EG | Review claims for Cape Project | 5.60<br>150.00/hr | 840.00 |
| 11/8/2021 - | PSB | Correspondence re PR Items | 0.30<br>480.00/hr | 144.00 |
|  - | PSB | Correspondence re IM matter | 0.50<br>480.00/hr | 240.00 |
|  - | PSB | Correspondence with Trustee on claim items | 0.30<br>480.00/hr | NO CHARGE |
| 11/9/2021 - | PSB | Correspondence re IM matter | 0.20<br>480.00/hr | 96.00 |
| 11/10/2021 - | PSB | Address Claim Items | 0.40<br>480.00/hr | 192.00 |
| 11/11/2021 - | PSB | Correspondence re IM matter | 0.20<br>480.00/hr | 96.00 |
| 11/14/2021 - | PSB | Correspondence with Trustee on claim items | 1.20<br>480.00/hr | NO CHARGE |
| 11/15/2021 - | PSB | Address IM items | 1.10<br>480.00/hr | 528.00 |
| 11/16/2021 - | PSB | Address PR items | 1.70<br>480.00/hr | 816.00 |

Lynn L. Tavenner, Trustee                                                                              20

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/16/2021 - PSB | Correspondence with Trustee on claim items | 0.90<br>480.00/hr | NO CHARGE |
| 11/17/2021 - PSB | Address PR items | 0.90<br>480.00/hr | 432.00 |
| 11/22/2021 - PSB | Address PR items | 0.40<br>480.00/hr | 192.00 |
| - PSB | Correspondence re PR Items | 0.20<br>480.00/hr | 96.00 |
| 11/23/2021 - PSB | Correspondence re Latham claim | 0.20<br>480.00/hr | 96.00 |
| - PSB | Correspondence re PR Items | 0.10<br>480.00/hr | 48.00 |
| - PSB | Address PR items | 0.70<br>480.00/hr | 336.00 |
| - PSB | Correspondence with Trustee on claim items | 0.40<br>480.00/hr | NO CHARGE |
| 11/27/2021 - PSB | Correspondence with Trustee on claim items | 0.70<br>480.00/hr | NO CHARGE |
| 11/28/2021 - PSB | Review Latham claim items | 1.10<br>480.00/hr | 528.00 |
| - PSB | Correspondence with Trustee on claim items | 0.50<br>480.00/hr | NO CHARGE |
| 11/29/2021 - PSB | Correspondence re PR Items | 0.30<br>480.00/hr | 144.00 |
| - PSB | Correspondence re IM matter | 0.30<br>480.00/hr | 144.00 |
| 11/30/2021 - PSB | Correspondence re Latham claim | 0.50<br>480.00/hr | 240.00 |
| 12/1/2021 - PSB | Review documents re merit of claim | 1.60<br>480.00/hr | 768.00 |
| - PSB | Correspondence with Trustee on claim items | 0.90<br>480.00/hr | NO CHARGE |
| 12/2/2021 - PSB | Research re merit of claim | 1.90<br>480.00/hr | 912.00 |
| - PSB | Prepare for and participate in call w former counsel re claim merit | 0.90<br>480.00/hr | 432.00 |

Lynn L. Tavenner, Trustee                                                                                     21

|              |       |                                                           | Hrs/Rate          | Amount      |
|--------------|-------|-----------------------------------------------------------|-------------------|-------------|
| 12/2/2021 -  | PSB   | Correspondence with Trustee on claim items                | 1.50<br>480.00/hr | NO CHARGE   |
| 12/6/2021 -  | PSB   | Correspondence with Trustee on claim items                | 0.50<br>480.00/hr | NO CHARGE   |
| 12/7/2021 -  | PSB   | Correspondence re IM matter                               | 0.20<br>480.00/hr | 96.00       |
| -            | PSB   | Prepare for and participate in LFG call                   | 0.90<br>480.00/hr | 432.00      |
| -            | PSB   | Correspondence with Trustee on claim items                | 0.40<br>480.00/hr | NO CHARGE   |
| 12/13/2021 - | PSB   | Correspondence re IM matter                               | 0.20<br>480.00/hr | 96.00       |
| -            | PSB   | Address IM items                                          | 0.90<br>480.00/hr | 432.00      |
| 12/14/2021 - | PSB   | Correspondence with J. Vine                              | 0.50<br>480.00/hr | 240.00      |
| -            | PSB   | Correspondence re IM matter                               | 0.50<br>480.00/hr | 240.00      |
| 12/15/2021 - | PSB   | Correspondence re IM matter                               | 0.10<br>480.00/hr | 48.00       |
| 12/16/2021 - | PSB   | Correspondence with Trustee on claim items                | 0.50<br>480.00/hr | NO CHARGE   |
| 12/17/2021 - <br>10:21 AM | EG | research and memo of Violations against Automatic Stay | 2.30<br>150.00/hr | 345.00 |
| 12/21/2021 - <br>4:36 PM | EG | research re: void v voidable                           | 3.10<br>150.00/hr | 465.00 |
| 12/22/2021 - <br>10:21 AM | EG | continue research of Part II violation of automatic stay | 3.40<br>150.00/hr | 510.00 |
| -            | PSB   | Correspondence with Trustee on claim items                | 0.20<br>480.00/hr | NO CHARGE   |
| 12/23/2021 - <br>1:59 PM | EG | continue research question part II                     | 3.60<br>150.00/hr | 540.00 |

Lynn L. Tavenner, Trustee                                                                                      22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/23/2021 - | PSB | Correspondence with Trustee on claim items | 0.40<br>480.00/hr | NO CHARGE |
| 12/28/2021 - | PSB | Correspondence re IM matter | 0.30<br>480.00/hr | 144.00 |
| - | PSB | Review documents re merit of claim | 1.90<br>480.00/hr | 912.00 |
| 12/29/2021 - | PSB | Correspondence with Trustee on claim items | 1.10<br>480.00/hr | NO CHARGE |
| 12/30/2021 - | EG | continue research question part II | 3.50<br>150.00/hr | 525.00 |
| - | PSB | Correspondence with Trustee on claim items | 0.20<br>480.00/hr | NO CHARGE |
| 1/3/2022 -<br>9:24 AM | EG | Research re:void v voidable | 3.40<br>150.00/hr | 510.00 |
| - | PSB | Address IM items | 0.20<br>480.00/hr | 96.00 |
| - | PSB | Prepare for (1.5) and participate in call (.7) w former counsel re claim merit | 1.20<br>480.00/hr | 576.00 |
| 1/5/2022 -<br>11:41 AM | EG | continue research regarding section 362 | 1.70<br>150.00/hr | 255.00 |
| 1/7/2022 -<br>9:25 AM | EG | research section 362 | 4.70<br>150.00/hr | 705.00 |
| - | PSB | Correspondence with Trustee on claim items | 0.40<br>480.00/hr | NO CHARGE |
| 1/9/2022 - | PSB | Correspondence re IM matter | 0.20<br>480.00/hr | 96.00 |
| 1/10/2022 - | PSB | Correspondence re IM matter | 0.20<br>480.00/hr | 96.00 |
| - | PSB | Correspondence re PR Items | 0.40<br>480.00/hr | 192.00 |
| -<br>4:24 PM | EG | Section 362(b) research | 1.00<br>150.00/hr | 150.00 |

Lynn L. Tavenner, Trustee                                                                    23

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/10/2022 - | PSB | Correspondence re Imanage | 0.50 480.00/hr | 240.00 |
| - | PSB | Correspondence with Trustee on claim items | 0.30 480.00/hr | NO CHARGE |
| 1/11/2022 - | PSB | Correspondence re Imanage | 0.30 480.00/hr | 144.00 |
| - | PSB | Correspondence re IM matter | 0.10 480.00/hr | 48.00 |
| - | EG | Section 362(b) research | 5.80 150.00/hr | 870.00 |
| 9:20 AM |  |  |  |  |
| 1/13/2022 - | PSB | Correspondence re IM matter | 0.20 480.00/hr | 96.00 |
| 1/16/2022 - | PSB | Research re merit of claim | 3.20 480.00/hr | 1,536.00 |
| - | PSB | Correspondence with Trustee on claim items | 0.30 480.00/hr | NO CHARGE |
| 1/17/2022 - | PSB | Correspondence with Trustee on claim items | 0.30 480.00/hr | NO CHARGE |
| 1/18/2022 - | PSB | Correspondence re IM matter | 0.20 480.00/hr | 96.00 |
| - | PSB | Correspondence re PR Items | 0.50 480.00/hr | 240.00 |
| - | PSB | Correspondence with Trustee on claim items | 0.20 480.00/hr | NO CHARGE |
| 1/19/2022 - | PSB | Correspondence re Imanage | 0.20 480.00/hr | 96.00 |
| 1/21/2022 - | PSB | Correspondence re PR Items | 0.40 480.00/hr | 192.00 |
| - | PSB | Prepare for and participate in IM call | 1.20 480.00/hr | 576.00 |
| - | PSB | Correspondence with Trustee on claim items | 0.40 480.00/hr | NO CHARGE |
| 1/26/2022 - | PSB | Correspondence with Trustee on claim items | 0.10 480.00/hr | NO CHARGE |

Lynn L. Tavenner, Trustee                                                                24

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/27/2022 - PSB | Correspondence re Imanage | 0.10<br>480.00/hr | 48.00 |
| 1/28/2022 - PSB | Review documents re merit of claim | 0.50<br>480.00/hr | 240.00 |
| - PSB | Correspondence with Trustee on claim items | 0.80<br>480.00/hr | NO CHARGE |
| 1/29/2022 - PSB | Research re merit of claim | 1.50<br>480.00/hr | 720.00 |
| SUBTOTAL: | | [ 85.30 | 20,985.00] |

Fee/Employment Applications

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/1/2021 - PSB | Review/Revise Emp Pleadings | 0.40<br>480.00/hr | 192.00 |
| - PSB | Correspondence w UST re employment items | 0.80<br>480.00/hr | 384.00 |
| - PSB | Correspondence with Trustee on Employment items | 0.50<br>480.00/hr | NO CHARGE |
| 11/16/2021 - PSB | Correspondence with Trustee on Fee Items | 0.40<br>480.00/hr | NO CHARGE |
| 11/28/2021 - PSB | Review/Revise Fee Pleadings | 0.90<br>480.00/hr | 432.00 |
| 11/29/2021 - EG<br>11:57 AM | draft Sixth Interim Fee App; draft Notice of Fee App | 5.60<br>150.00/hr | 840.00 |
| - PSB | Review/Revise Fee Pleadings | 3.20<br>480.00/hr | 1,536.00 |
| - PSB | Correspondence with Trustee on Fee Items | 0.50<br>480.00/hr | NO CHARGE |
| 11/30/2021 - PSB | Review/Revise Fee Pleadings | 4.10<br>480.00/hr | 1,968.00 |
| - PSB | Correspondence with Trustee on Fee Items | 0.60<br>480.00/hr | NO CHARGE |
| 12/10/2021 - PSB | Correspondence w UST re fee items | 0.40<br>480.00/hr | 192.00 |

Lynn L. Tavenner, Trustee                                                                25

|            |      |                                                                      | Hrs/Rate          | Amount      |
|------------|------|----------------------------------------------------------------------|-------------------|-------------|
| 12/10/2021 - | PSB  | Correspondence with Trustee on Fee Items                             | 0.70<br>480.00/hr | NO CHARGE   |
| 12/16/2021 - | PSB  | Review of proposed language re reservation of rights on fee application | 0.90<br>480.00/hr | 432.00      |
| - | PSB  | Prepare for and participate in call w G Goodman and follow up re same | 1.90<br>480.00/hr | 912.00      |
| - | PSB  | Correspondence with Trustee on Fee Items                             | 1.00<br>480.00/hr | NO CHARGE   |
| 12/17/2021 - | PSB  | Correspondence w UST re fee items                                   | 0.50<br>480.00/hr | 240.00      |
| - | PSB  | Review of proposed language re reservation of rights on fee application | 1.10<br>480.00/hr | 528.00      |
| - | PSB  | Correspondence with Trustee on Fee Items                             | 0.50<br>480.00/hr | NO CHARGE   |
| 12/22/2021 - <br>1:45 PM | EG   | draft CR3 Fourth Fee App Order                                     | 0.50<br>150.00/hr | 75.00       |
| - | PSB  | Review/revise fee order                                             | 0.20<br>480.00/hr | 96.00       |
| 1/7/2022 - | PSB  | Correspondence with Trustee on Fee Items                             | 0.40<br>480.00/hr | NO CHARGE   |
| 1/28/2022 - | PSB  | Correspondence with Trustee on Fee Items                             | 0.50<br>480.00/hr | NO CHARGE   |

SUBTOTAL:                                                         [     25.60      7,827.00]

Litigation

|            |      |                                                   | Hrs/Rate          | Amount      |
|------------|------|---------------------------------------------------|-------------------|-------------|
| 11/2/2021 - | PSB  | Address FAO Pretrial items                       | 1.30<br>480.00/hr | 624.00      |
| - | PSB  | Correspondence w Trustee on litigation matters   | 0.50<br>480.00/hr | NO CHARGE   |
| 11/3/2021 - | PSB  | Research on D & O documents                       | 2.50<br>480.00/hr | 1,200.00    |

Lynn L. Tavenner, Trustee                                                                26

|              |       |                                                          | Hrs/Rate          | Amount     |
|--------------|-------|----------------------------------------------------------|-------------------|------------|
| 11/3/2021 -  | PSB   | Correspondence w Trustee on litigation matters           | 0.40<br>480.00/hr | NO CHARGE  |
| 11/4/2021 -  | PSB   | Address FAO settlement items                             | 0.50<br>480.00/hr | 240.00     |
| -            | PSB   | Correspondence w Trustee on litigation matters           | 0.30<br>480.00/hr | NO CHARGE  |
| 11/5/2021 -  | PSB   | Prepare for and participate in Columbia call             | 1.70<br>480.00/hr | 816.00     |
| -            | PSB   | Follow up items from Columbia call                       | 1.90<br>480.00/hr | 912.00     |
| -            | PSB   | Research on D & O documents                              | 0.50<br>480.00/hr | 240.00     |
| -            | PSB   | Correspondence w Trustee on litigation matters           | 1.00<br>480.00/hr | NO CHARGE  |
| 11/6/2021 -  | PSB   | Address FAO settlement items                             | 0.30<br>480.00/hr | 144.00     |
| -            | PSB   | Correspondence w Trustee on litigation matters           | 0.30<br>480.00/hr | NO CHARGE  |
| 11/7/2021 -  | PSB   | Research on D & O documents                              | 0.90<br>480.00/hr | 432.00     |
| 11/8/2021 -  | PSB   | Research on D & O documents                              | 0.60<br>480.00/hr | 288.00     |
| -            | PSB   | Correspondence w Trustee on litigation matters           | 1.20<br>480.00/hr | NO CHARGE  |
| 11/9/2021 -  | PSB   | Follow up items from Columbia call                       | 0.90<br>480.00/hr | 432.00     |
| -            | PSB   | Prepare for and participate in call re Columbia matters  | 1.10<br>480.00/hr | 528.00     |
| -            | PSB   | Address FAO settlement items                             | 1.10<br>480.00/hr | 528.00     |
| -            | PSB   | Research on D & O documents                              | 2.40<br>480.00/hr | 1,152.00   |
| -            | PSB   | Correspondence w Trustee on litigation matters           | 1.20<br>480.00/hr | NO CHARGE  |

Lynn L. Tavenner, Trustee                                                                                          27

|            |     |                                                                            | Hrs/Rate        | Amount    |
|------------|-----|----------------------------------------------------------------------------|-----------------|-----------|
| 11/10/2021 - | PSB | Prepare for and participate in FAO calls                                   | 0.90<br>480.00/hr | 432.00    |
| -          | PSB | Address FAO settlement items                                               | 0.90<br>480.00/hr | 432.00    |
| -          | PSB | Research on D & O documents                                                | 1.30<br>480.00/hr | 624.00    |
| -          | PSB | Correspondence w Trustee on litigation matters                             | 0.90<br>480.00/hr | NO CHARGE |
| 11/11/2021 - | PSB | Prepare for and participate in Columbia call                               | 1.50<br>480.00/hr | 720.00    |
| -          | PSB | Follow up items from Columbia call                                         | 1.60<br>480.00/hr | 768.00    |
| -          | PSB | Correspondence w Trustee on litigation matters                             | 1.10<br>480.00/hr | NO CHARGE |
| 11/12/2021 - | PSB | Address FAO settlement items                                               | 0.50<br>480.00/hr | 240.00    |
| -          | PSB | Research on D & O documents                                                | 2.10<br>480.00/hr | 1,008.00  |
| -          | PSB | Correspondence w Trustee on litigation matters                             | 0.30<br>480.00/hr | NO CHARGE |
| 11/13/2021 - | PSB | Research on D & O documents                                                | 1.90<br>480.00/hr | 912.00    |
| 11/14/2021 - | PSB | Address United Lex items                                                   | 1.10<br>480.00/hr | 528.00    |
| -          | PSB | Follow up items from Columbia call                                         | 0.50<br>480.00/hr | 240.00    |
| -          | PSB | Prepare for and participate in Columbia call                               | 1.10<br>480.00/hr | 528.00    |
| -          | PSB | Research on D & O documents                                                | 2.10<br>480.00/hr | 1,008.00  |
| -          | PSB | Correspondence w Trustee on litigation matters                             | 0.80<br>480.00/hr | NO CHARGE |
| 11/15/2021 - | PSB | Prepare for settlement conference (actual time is 3.7 but only billing 1.9) | 1.90<br>480.00/hr | 912.00    |

Lynn L. Tavenner, Trustee                                                                    28

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/15/2021 - | PSB | Research on D & O documents | 1.60<br>480.00/hr | 768.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.20<br>480.00/hr | NO CHARGE |
| 11/16/2021 - | PSB | Prepare for and participate in settlement conference (actual time is 16.2 but only billing 10.1) | 10.10<br>480.00/hr | 4,848.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.10<br>480.00/hr | NO CHARGE |
| 11/17/2021 - | PSB | Address FAO settlement items | 0.90<br>480.00/hr | 432.00 |
| - | PSB | Correspondence w L. Albanes | 0.30<br>480.00/hr | 144.00 |
| - | PSB | Address settlement pleadings/documents and correspondence re same (actual time is 7.2 but only billing 4.5) | 4.50<br>480.00/hr | 2,160.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.30<br>480.00/hr | NO CHARGE |
| 11/18/2021 - | PSB | Address settlement pleadings/documents and correspondence re same (actual time is 9.2 but only billing 6.1) | 6.10<br>480.00/hr | 2,928.00 |
| - | PSB | Address United Lex discovery items | 0.90<br>480.00/hr | 432.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.50<br>480.00/hr | NO CHARGE |
| 11/19/2021 - | PSB | Address FAO settlement items | 0.40<br>480.00/hr | 192.00 |
| - | PSB | Address settlement pleadings/documents and correspondence re same (actual time is 10.3 but only billing 6.4) | 6.40<br>480.00/hr | 3,072.00 |
| - | EG<br>6:06 PM | review recent filings and pull cases | 0.80<br>150.00/hr | 120.00 |
| - | PSB | Address United Lex discovery items | 0.80<br>480.00/hr | 384.00 |

Lynn L. Tavenner, Trustee                                                                                    29

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/2021 - | PSB | Correspondence w Trustee on litigation matters | 1.30<br>480.00/hr | NO CHARGE |
| 11/20/2021 - | PSB | Address United Lex items | 0.90<br>480.00/hr | 432.00 |
| - | PSB | Address FAO settlement items | 0.30<br>480.00/hr | 144.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.40<br>480.00/hr | NO CHARGE |
| 11/21/2021 - | PSB | Address settlement pleadings/documents and correspondence re same (actual time is 4.5 but only billing 2.1) | 2.10<br>480.00/hr | 1,008.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.80<br>480.00/hr | NO CHARGE |
| 11/22/2021 - | PSB | Address settlement pleadings/documents and correspondence re same (actual time is 3.2 but only billing 1.9) | 1.90<br>480.00/hr | 912.00 |
| - | PSB | Prepare for and participate in CR3 conference/call | 1.90<br>480.00/hr | 912.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 2.90<br>480.00/hr | NO CHARGE |
| 11/23/2021 - | PSB | Address United Lex discovery items | 2.90<br>480.00/hr | 1,392.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.70<br>480.00/hr | NO CHARGE |
| 11/24/2021 - | PSB | Address United Lex Discovery Items | 1.90<br>480.00/hr | 912.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 3.10<br>480.00/hr | NO CHARGE |
| 11/26/2021 - | PSB | Address United Lex matters | 1.10<br>480.00/hr | 528.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 2.70<br>480.00/hr | NO CHARGE |
| 11/27/2021 - | PSB | Address United Lex Discovery Items | 0.50<br>480.00/hr | 240.00 |

Lynn L. Tavenner, Trustee                                                                    30

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/27/2021 - | PSB | Address FAO settlement items | 0.90 480.00/hr | 432.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.10 480.00/hr | NO CHARGE |
| 11/28/2021 - | PSB | Address United Lex Discovery Items | 0.60 480.00/hr | 288.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.50 480.00/hr | NO CHARGE |
| 11/29/2021 - | PSB | Address FAO settlement items | 0.80 480.00/hr | 384.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.50 480.00/hr | NO CHARGE |
| 11/30/2021 - | PSB | Address FAO settlement items11/30/21 | 0.50 480.00/hr | 240.00 |
| - | PSB | Address United Lex Discovery Items | 1.60 480.00/hr | 768.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.50 480.00/hr | NO CHARGE |
| 12/1/2021 - | PSB | Address United Lex Discovery Items | 1.70 480.00/hr | 816.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.90 480.00/hr | NO CHARGE |
| 12/2/2021 - | PSB | Address Proxious items and correspondence re same | 0.50 480.00/hr | 240.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.20 480.00/hr | NO CHARGE |
| 12/3/2021 - | PSB | Address United Lex discovery items (actual time 5 but billing 3.5) | 3.50 480.00/hr | 1,680.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.40 480.00/hr | NO CHARGE |
| 12/4/2021 - | PSB | Address Proxious items and correspondence re same | 0.40 480.00/hr | 192.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 2.10 480.00/hr | NO CHARGE |

Lynn L. Tavenner, Trustee                                                                31

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/5/2021 - | PSB | Address United Lex discovery items | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Address FAO settlement items | 0.80<br>480.00/hr | 384.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 2.90<br>480.00/hr | NO CHARGE |
| 12/6/2021 - | PSB | Prepare for and participate in FAO calls | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Prepare for and participate in call with potential witness | 1.10<br>480.00/hr | 528.00 |
| - | EG | research PLLC Act of Virginia | 0.40<br>150.00/hr | 60.00 |
| 12:02 AM | | | | |
| - | PSB | Address United Lex Discovery Items | 1.90<br>480.00/hr | 912.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.90<br>480.00/hr | NO CHARGE |
| 12/8/2021 - | PSB | Address Proxious items and correspondence re same | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Address United Lex items | 0.90<br>480.00/hr | 432.00 |
| 12/9/2021 - | PSB | Address Proxious items and correspondence re same | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.70<br>480.00/hr | NO CHARGE |
| - | PSB | Correspondence w Trustee on litigation matters | 1.10<br>480.00/hr | NO CHARGE |
| 12/10/2021 - | PSB | Correspondence w Quinn members on discovery items  (.5)<br>and review related items  (2.4) | 2.90<br>480.00/hr | 1,392.00 |
| - | PSB | Address United Lex items | 2.80<br>480.00/hr | 1,344.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.30<br>480.00/hr | NO CHARGE |

Lynn L. Tavenner, Trustee                                                                    32

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/2021 - | PSB | Correspondence w Trustee on litigation matters | 1.90 480.00/hr | NO CHARGE |
| 12/13/2021 - | PSB | Prepare for and participate in litigation strategy call  (actual 2.5 but billing 1.9) | 1.90 480.00/hr | 912.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.20 480.00/hr | NO CHARGE |
| 12/14/2021 - | PSB | Correspondence w Quinn members on discovery items  (.5) and review related items  (1.6) | 2.10 480.00/hr | 1,008.00 |
| - | PSB | Address Proxious items and correspondence re same | 0.50 480.00/hr | 240.00 |
| - | PSB | Address FAO settlement items | 0.90 480.00/hr | 432.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.90 480.00/hr | NO CHARGE |
| 12/15/2021 - | PSB | Correspondence w Quinn members on discovery items  (.5) and review related items  (1.0) | 1.50 480.00/hr | 720.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.20 480.00/hr | NO CHARGE |
| 12/16/2021 - | PSB | Address FAO settlement items | 0.50 480.00/hr | 240.00 |
| - | PSB | Prepare for and participate in CR3 conference/call | 1.80 480.00/hr | 864.00 |
| - | PSB | Address United Lex items | 2.10 480.00/hr | 1,008.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 2.10 480.00/hr | NO CHARGE |
| 12/18/2021 - | PSB | Research on litigation items | 2.70 480.00/hr | 1,296.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.30 480.00/hr | NO CHARGE |
| 12/19/2021 - | PSB | Address FAO settlement items | 1.80 480.00/hr | 864.00 |

Lynn L. Tavenner, Trustee                                                                      33

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/19/2021 - PSB | Correspondence w L. Albanes | 0.30<br>480.00/hr | 144.00 |
| - PSB | Address Proxious items and correspondence re same | 0.50<br>480.00/hr | 240.00 |
| - PSB | Address United Lex discovery items (Actual is 2.1 but only billing 1.0) | 1.00<br>480.00/hr | 480.00 |
| - PSB | Correspondence w Trustee on litigation matters | 0.50<br>480.00/hr | NO CHARGE |
| 12/20/2021 - PSB | Address United Lex Discovery Items | 0.90<br>480.00/hr | 432.00 |
| - PSB | Address United Lex items | 2.90<br>480.00/hr | 1,392.00 |
| - PSB | Correspondence w Trustee on litigation matters | 1.10<br>480.00/hr | NO CHARGE |
| 12/21/2021 - PSB | Correspondence w Trustee on litigation matters | 1.90<br>480.00/hr | NO CHARGE |
| 12/22/2021 - PSB | Address United Lex discovery items (actual time 6 but billing 4.9) | 4.90<br>480.00/hr | 2,352.00 |
| - PSB | Correspondence w Trustee on litigation matters | 1.00<br>480.00/hr | NO CHARGE |
| 12/23/2021 - PSB | Address tolling items | 0.50<br>480.00/hr | 240.00 |
| - PSB | Correspondence w Quinn members on discovery items  (.5) and review related items  (5.2 but only billing 2.9) | 3.40<br>480.00/hr | 1,632.00 |
| - PSB | Address Proxious items and correspondence re same | 0.30<br>480.00/hr | 144.00 |
| - PSB | Address FAO settlement items | 1.10<br>480.00/hr | 528.00 |
| - PSB | Correspondence w Trustee on litigation matters | 0.90<br>480.00/hr | NO CHARGE |
| 12/26/2021 - PSB | Correspondence w Trustee on litigation matters | 0.80<br>480.00/hr | NO CHARGE |

Lynn L. Tavenner, Trustee                                                                34

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/27/2021 - | PSB | Address United Lex items | 3.20<br>480.00/hr | 1,536.00 |
| - | PSB | Address United Lex discovery items | 1.90<br>480.00/hr | 912.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.30<br>480.00/hr | NO CHARGE |
| 12/28/2021 - | PSB | Address United Lex discovery items | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Prepare for and participate in CR3 conference/call | 1.10<br>480.00/hr | 528.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.90<br>480.00/hr | NO CHARGE |
| 12/29/2021 - | PSB | Address complaint items (actual 2.1 but recording 1) | 1.00<br>480.00/hr | 480.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 2.50<br>480.00/hr | NO CHARGE |
| 12/30/2021 - | PSB | Address complaint items (actual .9 but recording .5) | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Address United Lex items | 3.70<br>480.00/hr | 1,776.00 |
| - | PSB | Address FAO settlement items | 0.40<br>480.00/hr | 192.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.10<br>480.00/hr | NO CHARGE |
| 1/2/2022 - | PSB | Research on litigation items | 1.30<br>480.00/hr | 624.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.50<br>480.00/hr | NO CHARGE |
| 1/3/2022 - | PSB | Correspondence w Trustee on litigation matters | 0.60<br>480.00/hr | NO CHARGE |
| 1/4/2022 - | PSB | Address FAO settlement items | 0.80<br>480.00/hr | 384.00 |
| - | PSB | Address United Lex discovery items | 0.40<br>480.00/hr | 192.00 |

Lynn L. Tavenner, Trustee                                                              35

|              |     |                                                    | Hrs/Rate          | Amount     |
|--------------|-----|----------------------------------------------------|-------------------|------------|
| 1/4/2022 -   | PSB | Address United Lex items                           | 1.40<br>480.00/hr | 672.00     |
| -            | PSB | Prepare for LLT deposition                         | 0.40<br>480.00/hr | 192.00     |
| -            | PSB | Address FAO settlement items                       | 0.80<br>480.00/hr | 384.00     |
| -            | PSB | Correspondence w Trustee on litigation matters     | 0.90<br>480.00/hr | NO CHARGE  |
| 1/5/2022 -   | PSB | Address Albanes disclosures                        | 0.90<br>480.00/hr | 432.00     |
| -            | PSB | Address United Lex discovery items                 | 0.90<br>480.00/hr | 432.00     |
| -            | PSB | Address United Lex items                           | 1.10<br>480.00/hr | 528.00     |
| -            | EG  | prepare for Trustee's deposition                   | 1.20<br>150.00/hr | 180.00     |
| 10:27 AM     |     |                                                    |                   |            |
| -            | PSB | Correspondence w Trustee on litigation matters     | 0.80<br>480.00/hr | NO CHARGE  |
| 1/6/2022 -   | PSB | Address FAO settlement items                       | 0.50<br>480.00/hr | 240.00     |
| -            | PSB | Prepare for and participate in CR3 conference/call | 1.50<br>480.00/hr | 720.00     |
| -            | PSB | Research on litigation items                       | 0.90<br>480.00/hr | 432.00     |
| -            | PSB | Correspondence w Trustee on litigation matters     | 2.10<br>480.00/hr | NO CHARGE  |
| 1/7/2022 -   | PSB | Address FAO settlement items                       | 0.50<br>480.00/hr | 240.00     |
| -            | PSB | Correspondence w Trustee on litigation matters     | 0.30<br>480.00/hr | NO CHARGE  |
| 1/8/2022 -   | PSB | Address United Lex items                           | 1.90<br>480.00/hr | 912.00     |
| -            | PSB | Address United Lex discovery items                 | 1.10<br>480.00/hr | 528.00     |

Lynn L. Tavenner, Trustee                                                                            36

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/8/2022 - | PSB | Address FAO settlement items | 1.50<br>480.00/hr | 720.00 |
| - | PSB | Prepare for LLT deposition | 1.90<br>480.00/hr | 912.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 2.20<br>480.00/hr | NO CHARGE |
| 1/9/2022 - | PSB | Correspondence w Quinn members on discovery items  (.5)<br>and review related items  (1.4) | 1.90<br>480.00/hr | 912.00 |
| - | PSB | Prepare for LLT deposition (actual is 3.1 but only billing 1.6) | 1.60<br>480.00/hr | 768.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.10<br>480.00/hr | NO CHARGE |
| 1/10/2022 - | PSB | Address FAO settlement items | 0.40<br>480.00/hr | 192.00 |
| - | PSB | Address United Lex discovery items | 2.90<br>480.00/hr | 1,392.00 |
| - | PSB | Prepare for LLT deposition | 3.00<br>480.00/hr | 1,440.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.90<br>480.00/hr | NO CHARGE |
| 1/11/2022 - | PSB | Address FAO settlement items | 0.70<br>480.00/hr | 336.00 |
| - | PSB | Address United Lex discovery items | 3.20<br>480.00/hr | 1,536.00 |
| - | PSB | Prepare for LLT deposition | 4.00<br>480.00/hr | 1,920.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.30<br>480.00/hr | NO CHARGE |
| 1/12/2022 - | PSB | Address FAO settlement items | 0.40<br>480.00/hr | 192.00 |
| - | PSB | Prepare for LLT deposition | 4.00<br>480.00/hr | 1,920.00 |
| - | PSB | Address United Lex items | 1.10<br>480.00/hr | 528.00 |

Lynn L. Tavenner, Trustee                                                                37

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/12/2022 - | PSB | Research on litigation items | 1.20<br>480.00/hr | 576.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.70<br>480.00/hr | NO CHARGE |
| 1/13/2022 - | PSB | Research on litigation items | 1.20<br>480.00/hr | 576.00 |
| - | PSB | Prepare for LLT deposition (actual 11 but billing 8) | 8.00<br>480.00/hr | 3,840.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.10<br>480.00/hr | NO CHARGE |
| 1/14/2022 - | PSB | Address complaint items (actual time is .9 but only billing .5) | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Address Proxious items and correspondence re same | 0.40<br>480.00/hr | 192.00 |
| - | PSB | Prepare for and attend LLT deposition (actual 10 but billing 7.5) | 7.50<br>480.00/hr | 3,600.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.20<br>480.00/hr | NO CHARGE |
| 1/15/2022 - | PSB | Address United Lex items | 2.60<br>480.00/hr | 1,248.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 2.10<br>480.00/hr | NO CHARGE |
| 1/16/2022 - | PSB | Address FAO settlement items | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Research on D & O documents | 1.30<br>480.00/hr | 624.00 |
| 1/17/2022 - | PSB | Address tolling items | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Address United Lex discovery items  (actual 2.9 but billing 1.5) | 1.50<br>480.00/hr | 720.00 |
| - | PSB | Address United Lex items | 4.00<br>480.00/hr | 1,920.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.70<br>480.00/hr | NO CHARGE |

Lynn L. Tavenner, Trustee

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/17/2022 - | PSB | Correspondence w Trustee on litigation matters | 1.60<br>480.00/hr | NO CHARGE |
| 1/18/2022 - | PSB | Correspondence w A. Caine re mediation items | 0.20<br>480.00/hr | 96.00 |
| - | PSB | Prepare for and participate in CR3 conference/call | 1.90<br>480.00/hr | 912.00 |
| - | PSB | Address United Lex items | 2.10<br>480.00/hr | 1,008.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.10<br>480.00/hr | NO CHARGE |
| 1/19/2022 - | PSB | Prepare for LLT deposition (actual 4 but billing 2.9) | 2.90<br>480.00/hr | 1,392.00 |
| - | PSB | Address United Lex discovery items | 3.70<br>480.00/hr | 1,776.00 |
| - | PSB | Address FAO settlement items | 0.20<br>480.00/hr | 96.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.90<br>480.00/hr | NO CHARGE |
| 1/20/2022 - | PSB | Prepare for and attend LLT deposition (actual 10.2 but billing 7) | 7.00<br>480.00/hr | 3,360.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.90<br>480.00/hr | NO CHARGE |
| 1/21/2022 - | PSB | Address FAO settlement items | 0.50<br>480.00/hr | 240.00 |
| - | PSB | Address United Lex discovery items | 5.90<br>480.00/hr | 2,832.00 |
| - EG<br>11:07 AM | | compile list of all of the orders entered for discovery response | 3.60<br>150.00/hr | 540.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.20<br>480.00/hr | NO CHARGE |
| 1/22/2022 - | PSB | Research on litigation items | 3.90<br>480.00/hr | 1,872.00 |
| - | PSB | Address United Lex items | 0.90<br>480.00/hr | 432.00 |

Lynn L. Tavenner, Trustee

39

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/22/2022 - | PSB | Correspondence w Trustee on litigation matters | 1.10<br>480.00/hr | NO CHARGE |
| 1/23/2022 - | PSB | Address United Lex discovery items | 2.60<br>480.00/hr | 1,248.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.30<br>480.00/hr | NO CHARGE |
| 1/24/2022 - | PSB | Address FAO settlement items | 1.10<br>480.00/hr | 528.00 |
| - | PSB | Address United Lex items | 2.60<br>480.00/hr | 1,248.00 |
| - | PSB | Address United Lex discovery items | 0.60<br>480.00/hr | 288.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 0.50<br>480.00/hr | NO CHARGE |
| 1/25/2022 - | PSB | Correspondence w Trustee on litigation matters | 0.90<br>480.00/hr | NO CHARGE |
| 1/27/2022 - | PSB | Correspondence w Trustee on litigation matters | 0.60<br>480.00/hr | NO CHARGE |
| 1/28/2022 - | PSB | Prepare for and participate in CR3 conference/call | 1.10<br>480.00/hr | 528.00 |
| - | PSB | Address FAO settlement items | 0.90<br>480.00/hr | 432.00 |
| - | PSB | Address United Lex discovery items | 2.80<br>480.00/hr | 1,344.00 |
| - | PSB | Address United Lex items | 3.50<br>480.00/hr | 1,680.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 1.20<br>480.00/hr | NO CHARGE |
| 1/29/2022 - | PSB | Address United Lex discovery items | 4.30<br>480.00/hr | 2,064.00 |
| - | PSB | Correspondence w Trustee on litigation matters | 2.10<br>480.00/hr | NO CHARGE |
| 1/30/2022 - | PSB | Address United Lex discovery items | 4.70<br>480.00/hr | 2,256.00 |

Lynn L. Tavenner, Trustee                                                                                      40

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/30/2022 - PSB | Address FAO settlement items | 0.90 480.00/hr | 432.00 |
| - PSB | Correspondence w Trustee on litigation matters | 1.90 480.00/hr | NO CHARGE |
| 1/31/2022 - PSB | Address FAO settlement items | 0.30 480.00/hr | 144.00 |
| - PSB | Prepare for and participate in call with potential witness | 1.30 480.00/hr | 624.00 |
| - PSB | Prepare for and participate in CR3 conference/call | 2.20 480.00/hr | 1,056.00 |
| - PSB | Address United Lex items | 3.90 480.00/hr | 1,872.00 |
| - PSB | Correspondence w Trustee on litigation matters | 2.30 480.00/hr | NO CHARGE |
| SUBTOTAL: | | [   379.40 | 134,148.00] |

Relief from Stay

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/1/2021 - PSB | Correspondence re and Address Stay Items | 0.30 480.00/hr | 144.00 |
| - PSB | Correspondence w Trustee on stay items | 0.30 480.00/hr | NO CHARGE |
| 12/2/2021 - PSB | Correspondence re and Address Stay Items | 0.70 480.00/hr | 336.00 |
| - PSB | Correspondence w Trustee on stay items | 0.10 480.00/hr | NO CHARGE |
| 12/3/2021 - PSB | Research re stay items | 1.10 480.00/hr | 528.00 |
| 12/6/2021 - PSB | Correspondence re and Address Stay Items | 0.50 480.00/hr | 240.00 |
| - PSB | Draft stay order | 0.90 480.00/hr | 432.00 |
| - PSB | Correspondence w Trustee on stay items | 0.30 480.00/hr | NO CHARGE |

Lynn L. Tavenner, Trustee                                                                 41

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/7/2021 - | PSB | | 0.40 | 192.00 |
| | | Correspondence re and Address Stay Items | 480.00/hr | |
| - | PSB | | 0.10 | NO CHARGE |
| | | Correspondence w Trustee on stay items | 480.00/hr | |
| | SUBTOTAL: | | [    4.70 | 1,872.00] |
| | For professional services rendered | | 779.20 | $244,953.00 |

Additional Charges :

|  |  |  | Qty/Price | Tax# | |
|---|---|---|---|---|---|
| | Case Administration | | | | |
| 1/6/2022 - | PSB | | 1 | | 58.10 |
| | | Fed Ex | 58.10 | | |
| 1/31/2022 - | PSB | | 1 | | 52.89 |
| | | mediation supplies (ordered and paid with firm card ending 7065 on 3/3/2022) | 52.89 | | |
| - | PSB | | 1 | | 112.00 |
| | | Pacer Costs | 112.00 | | |
| - | PSB | | 1 | | 365.22 |
| | | FedEx | 365.22 | | |
| - | PSB | | 1 | | 3.71 |
| | | | 3.71 | | |
| - | PSB | | 1 | | 4.20 |
| | | Mailing Costs | 4.20 | | |
| - | PSB | | 1 | | 27.43 |
| | | Meal During Depo | 27.43 | | |
| - | PSB | | 1 | | 31.22 |
| | | Meal During Depo | 31.22 | | |
| - | PSB | | 1 | | 60.96 |
| | | Meal During Mediation | 60.96 | | |
| | SUBTOTAL: | | See Below | [    715.73] | |
| | Total costs | | for Additional | $715.73 | |
| | Total amount of this bill | | | $245,668.73 | |

Sheraton Richmond Airport Hotel - Mediation expenses                    $13,907.56

Lynn L. Tavenner, Trustee                                                                          42

Timekeeper Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Paula S. Beran | 468.10 | 480.00 | $224,688.00 |
| Paula S. Beran | 170.00 | 0.00 | $0.00 |
| Elizabeth Gabaud | 135.10 | 150.00 | $20,265.00 |
| Elizabeth Gabaud | 6.00 | 0.00 | $0.00 |

**EXHIBIT B**

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA
### Richmond Division

| | |
|---|---|
| In re: | Case No. |
| LeClairRyan, PLLC, | 19-34574-KRH |
| Debtor | Chapter 7 |

**Fee Application Summary**
Applicant: Tavenner & Beran, PLC
Counsel for the Chapter 7 Trustee

| Categories | Hours | Amount |
|---|---|---|
| Asset Disposition | 46.80 | $14,850.00 |
| Business Operations | 28.90 | $7,872.00 |
| Case Administration | 208.50 | $57,399.00 |
| Claims Administration | 85.30 | $20,985.00 |
| Fee/Employment Applications | 25.60 | $7,827.00 |
| Litigation | 379.40 | $134,148.00 |
| Relief From Stay | 4.70 | $1,872.00 |
| | | |
| **TOTAL** | **779.20** | **$244,953.00** |

| Expenses | | Amount |
|---|---|---|
| To Date (see Exhibit A for specifics) | | $14,623.29 |
| | | |
| **Total** | | **$14,623.29** |

1

<u>**EXHIBIT C**</u>

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

| | |
|---|---|
| In re: | Case No. |
|     LeClairRyan, PLLC,[1] | 19-34574-KRH |
| Debtor | Chapter 7 |

**ORDER GRANTING SEVENTH INTERIM APPLICATION OF**
**TAVENNER & BERAN, PLC FOR ALLOWANCE OF COMPENSATION AND**
<u>**EXPENSE REIMBURSEMENT AS COUNSEL FOR THE CHAPTER 7 TRUSTEE**</u>

This matter came before the Court upon the Seventh Interim Application of Tavenner & Beran, PLC for Allowance of Compensation and Expense Reimbursement as Counsel for the Chapter 7 Trustee (the "**Application**") filed by Tavenner & Beran, PLC ("**Tavenner & Beran**"); and it appearing to the Court that (i) Tavenner & Beran provided proper notice of the Application to all necessary parties; (ii) no objections to the Application have been filed; and (iii) the request for compensation as allowed herein is reasonable, it is hereby ORDERED that:

1.      The Application is hereby approved;

2.      The request for compensation in the amount of $244,953.00 for fees and $14,623.29 for expenses for a total of $259,576.29 by Tavenner & Beran be and hereby is allowed on an interim basis;

---

[1] The principal address of the Debtor as of the petition date was 4405 Cox Road, Glen Allen, Virginia 23060, and the last four digits of the Debtor's federal tax identification number are 2451.

---

Paula S. Beran, Esquire (Va. Bar No. 34679)
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy: (804) 783-0178

*Counsel for Lynn L. Tavenner, Chapter 7 Trustee*

3.     The Chapter 7 Trustee is authorized, but not directed, to pay to Tavenner & Beran

the amount of compensation allowed herein as a Chapter 7 administrative expense; and

4.     Upon entry, the Clerk shall serve by electronic delivery or first-class mail, postage

prepaid, copies of this Order on the Office of the United States Trustee, the Chapter 7 Trustee, and

counsel for the Chapter 7 Trustee.

ENTERED:

_____
UNITED STATES BANKRUPTCY JUDGE

We ask for this:

_____
Paula S. Beran, Esquire (Va. Bar No. 34679)
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Facsimile: (804) 783-0178
    *Counsel for Lynn L. Tavenner, Chapter 7 Trustee*

Seen and No Objection:

_____
Shannon F. Pecoraro (Va. Bar No. 46864)
Department of Justice
Office of the United States Trustee
701 East Broad Street, Suite 4304
Richmond, Virginia 23219
Tel: (804) 771-2310
Fax: (804) 771-2330
    *Trial Attorney*

## Local Rule 9022-1 Certification

I hereby certify that, pursuant to Local Rule 9022-1, the foregoing proposed *Order* has
either been served upon and/or endorsed by all necessary parties.

_____
    *Counsel for Lynn L. Tavenner, Chapter 7 Trustee*

2

**<u>Service List for Entered Order</u>**

Shannon F. Pecoraro, Esquire
Office of the United States Trustee
701 East Broad Street, Room 4304
Richmond, Virginia 23219

Paula S. Beran, Esquire
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, VA 23219