## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | |
|---|---|
| In re<br><br>**LeClairRyan, PLLC,**<br><br>Debtor**.** | Case No.: 19-34574-KRH<br><br>Chapter 7 |
| **Lynn Tavenner, Chapter 7 Trustee,**<br><br>Plaintiff,<br><br>v.<br><br>**ULX Partners, LLC,** *et al.*,<br><br>Defendants. | Adv. Proc.: 20-03142-KRH |
| **Lynn Tavenner, Chapter 7 Trustee,**<br><br>Plaintiff,<br><br>v.<br><br>**CVC Capital Partners,** *et al.*,<br><br>Defendants. | Adv. Proc.: 21-03095-KRH |

## THE UNITED STATES TRUSTEE'S STATEMENT OF THE ISSUES AND DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

John P. Fitzgerald, III, Acting United States Trustee for Region Four, which includes the

Kathryn R. Montgomery, Esq., AUST (Va. Bar No. 42380)
Shannon Pecoraro, Esq. (Va. Bar No. 46864)
Jason B. Shorter, Esq. (Va. Bar No. 80989)
Office of the United States Trustee
701 East Broad Street - Suite 4304
Richmond, VA 23219
Telephone (804) 771-2310
Facsimile (804) 771-2330

Eastern District of Virginia, pursuant to Rule 8009 of the Federal Rules of Bankruptcy Procedure,

files this Statement of the Issues and Designation of Items to be Included in the Record on Appeal.

*See* Notice of Appeal, Dkt. No. 1480.

## STATEMENT OF THE ISSUES

1.      Whether the bankruptcy court erred in approving a $3.15 million additional

payment to the estate's special litigation counsel.

2.      Whether the bankruptcy court erred when it held that the additional $3.15 million

payment to the estate's special litigation counsel could be approved under Federal Rule of

Bankruptcy Procedure 9019 regarding settlements, and that 11 U.S.C. § 328 does not apply.

3.      Whether the bankruptcy court erred when it approved the $3.15 million additional

payment to the estate's special litigation counsel because the record does not support a finding

that the requirements of 11 U.S.C. § 328 were met.

4.      Whether the bankruptcy court erred when it found that the standard for approving

settlement agreements under Federal Rule of Bankruptcy Procedure 9019 was met as to the

$3.15 million additional payment to the estate's special litigation counsel.

5.      Whether the bankruptcy court erred when it found that the $3.15 million payment

to the estate's special litigation counsel could not be severed from a settlement agreement

resolving litigation brought by the estate.

## ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

PLEASE NOTE: These designations include documents filed under seal by Order of the bankruptcy court.  Pursuant to Rule 8009(f) of the Federal Rules of Bankruptcy Procedure, the clerk of the bankruptcy court shall not transmit any materials filed under seal to the district court until such time as the district court enters an order allowing such transmission.  The United States Trustee will be filing a motion in the district court requesting such an order.

*In re LeClairRyan, PLLC*, Case 19-34574

| Docket No. | Description |
|---|---|
|  | Docket Sheet |
| 1 | Chapter 11 voluntary petition non-individual |
| 3 | Declaration (Declaration of Lori D. Thompson, Esq. in Support of Chapter 11 Petition and First Day Motions) |
| 9 | Motion to File Document(s) Under Seal (Motion of LeClairRyan PLLC Pursuant to Sections 105 and 107 of the Bankruptcy Code and Bankruptcy Rule 9018 for Entry of an Order Authorizing LeClairRyan PLLC to File Under Seal Exhibit B to the Motion to LeClairRyan PLLC for Entry of Interim and Final Orders Approving Settlement Procedures and Compromising Accounts Receivable and Related Relief) |
| 10 | Sealed Exhibit |
| 14 | Declaration (Declaration of Guy A. Davis in Support of Motion of LeClairRyan PLLC for Entry of Interim and Final Orders Authorizing the Debtor to Use Cash Collateral and Granting Adequate Protection and Related Relief) |
| 42 | Order Authorizing LeClairRyan PLLC to File Under Seal Exhibit B to the Motion of LeClairRyan PLLC for Entry of Interim and Final Orders Approving Settlement Procedures and Compromising Accounts Receivable and Related Relief |

| Docket No. | Description |
|---|---|
| 45 | Transcript of Hearing Held 9/3/2019 |
| 61 | Motion to Convert Case to Chapter 7 |
| 82 | Motion for Joinder of Michele Craddock in Motion of United States Trustee to Convert Case to Chapter 7 |
| 90 | Motion for Joinder of Motion to Convert |
| 99 | Statement in Support of Motion of United States Trustee to Convert Case to Chapter 7 |
| 101 | Response to (Response of LeClairRyan PLLC to Motion of United States Trustee to Convert Case to Chapter 7) |
| 103 | Declaration (Supplemental Declaration of Guy A. Davis in Support of the Application of LeClairRyan PLLC for Entry of an Order Authorizing the Employment and Retention of Protiviti Inc. as Financial Advisor for LeClairRyan PLLC Effective as of the Petition Date) |
| 104 | Declaration (Supplemental Declaration of Tyler P. Brown in Support of the Application of LeClairRyan PLLC for Entry of an Order Authorizing the Employment and Retention of Hunton Andrews Kurth LLP as Counsel for LeClairRyan PLLC Effective as of the Petition Date) |
| 110 | Declaration of John McCauley (Re: related document(s)13 Motion to Approve Use of Cash Collateral filed by LeClairRyan PLLC, 41 Order Continuing/Rescheduling/Setting Hearing) |
| 128 | Transcript of Hearing Held 9/26/2019 |
| 134 | Order Denying Motion to Convert |
| 140 | Order Granting Motion to Convert Case to Chapter 7 |
| 142 | Trustee's Application to Employ Tavenner & Beran PLC |
| 152 | Order Granting Application to Employ Tavenner & Beran PLC |
| 154 | Supplemental Order on Conversion |
| 175 | Appointment of Interim Trustee |
| 208 | Non-Individual's Schedules and or Statements, Lists |

| Docket No. | Description |
|---|---|
| 209 | Non-Individual Schedules and/or Statements, Lists |
| 211 | Non-Individual's Schedules and or Statements, Lists regarding Statement of Financial Affairs |
| 263 | Transcript of Hearing Held 11/21/2019 |
| 330 | Trustee's Application to Employ Foley & Lardner |
| 342 | Order Approving Trustee's Application to Employ Foley & Lardner, LLP |
| 345 | Motion for procedures re avoidance actions |
| 349 | Notice of Appearance filed by Erika L. Morabito of Foley & Lardner, LLP |
| 385 | Ordre Granting Motion for Procedures re Avoidance Actions |
| 435 | Declaration of Lynn L. Tavenner, Chapter 7 Trustee, in support of matters set for hearing on April 30, 2020 |
| 448 | First Interim Application for Compensation for Tavenner & Beran PLC |
| 450 | Application for Compensation for Lynn L. Tavenner |
| 451 | First Interim Application for Compensation for Foley & Lardner, LLP |
| 457 | Trustee's Motion to Approve  Motion for and Order Establishing Procedures Regarding the Prosecution of Actions Involving Former Attorneys and Certain Others and Memorandum in Support Thereof |
| 515 | Exhibit A - Proposed List of Mediators |
| 516 | Amended Exhibit A - Proposed List of Mediators |
| 517 | Exhibit B - Settlement Agreement |
| 518 | Declaration of Lynn L. Tavenner, Trustee |
| 533 | Order Establishing Procedures Regarding the Prosecution of Actions Involving Former Attorneys |
| 538 | Declaration of Lynn L. Tavenner, Trustee |
| 555 | Motion for 2004 Examination |

| Docket No. | Description |
|---|---|
| 595 | Order Granting Motion for 2004 Examination |
| 562 | Order Granting First Interim Application for Compensation for Tavenner & Beran PLC |
| 587 | Order Granting First Interim Application for Compensation for Foley & Lardner, LLP |
| 604 | Declaration of Lynn L. Tavenner, Trustee |
| 622 | Second Interim Application for Compensation for Tavenner & Beran PLC |
| 623 | Application for Compensation (Application for Compensation of Professional Accountant) |
| 625 | Second Interim Application for Compensation for Foley & Lardner, LLP |
| 637 | Declaration of Lynn L. Tavenner, Trustee |
| 653 | Transcript of Hearing Held 4/30/2020 |
| 654 | Transcript of Hearing Held 6/25/2020 |
| 655 | Transcript of Hearing Held 8/27/2020 |
| 657 | Order Granting Second Interim Application for Compensation for Foley & Lardner, LLP |
| 666 | Adversary Case 20-03142 Complaint Against ULX Partners, LLC, UnitedLex Corporation, |
| 669 | Declaration of Lynn L. Tavenner, Trustee |
| 670 | Exhibit A (Re: related document(s)669 Declaration filed by Lynn L. Tavenner) |
| 671 | Exhibit B - Part 1 of 2 (Re: related document(s)669 Declaration filed by Lynn L. Tavenner) |
| 672 | Exhibit B - Part 2 of 2 (Re: related document(s)669 Declaration filed by Lynn L. Tavenner) |
| 689 | Transcript of Hearing Held 10/30/2020 |
| 713 | Declaration of Lynn L. Tavenner, Trustee |

| Docket No. | Description |
|---|---|
| 721 | Transcript of Hearing Held 12/17/2020 |
| 733 | Third Interim Application for Compensation for Tavenner & Beran PLC |
| 736 | Third Interim Application for Compensation for Foley & Lardner, LLP |
| 737 | Transcript filed Re: Hearing Held 10/4/2019 |
| 739 | Transcript filed Re: Hearing Held 10/24/2019 |
| 743 | Transcript filed Re: Hearing Held 12/19/2019 |
| 752 | Declaration of Lynn L. Tavenner, Trustee |
| 757 | Transcript of Hearing Held 10/29/2020 |
| 758 | Transcript of Hearing Held 1/28/2021 |
| 769 | Order Granting Application for Compensation for Tavenner & Beran, PLC |
| 770 | Order Granting Second Interim Application for Compensation for Tavenner & Beran PLC |
| 779 | Order Granting Third Interim Application for Compensation for Foley & Lardner, LLP |
| 786 | Declaration of Lynn L. Tavenner, Trustee |
| 795 | Declaration of Lynn L. Tavenner, Trustee |
| 803 | Transcript of Hearing Held 3/25/2021 |
| 811 | Sealed Notice (Attachments: # 1 Exhibit A to Notice # 2 Exhibit 1 to Ex. A # 3 Exhibit 2 to Ex. A # 4 Exhibit 3 to Ex. A # 5 Exhibit 4 to Ex. A # 6 Exhibit 5 to Ex. A # 7 Exhibit 6 to Ex. A # 8 Exhibit 7 to Ex. A # 9 Exhibit 8 to Ex. A # 10 Exhibit 9 to Ex. A # 11 Exhibit 10 to Ex. A # 12 Exhibit 11 to Ex. A # 13 Exhibit 12 to Ex. A # 14 Exhibit 13 to Ex. A # 15 Exhibit 14 to Ex. A # 16 Exhibit 15 to Ex. A # 17 Exhibit 16 to Ex. A # 18 Exhibit 17 to Ex. A # 19 Exhibit 18 to Ex. A # 20 Exhibit 19 to Ex. A # 21 Exhibit 20 to Ex. A # 22 Exhibit 21 to Ex. A # 23 Exhibit 22 to Ex. A # 24 Exhibit 23 to Ex. A # 25 Exhibit 24 to Ex. A # 26 Exhibit 25 to Ex. A # 27 Exhibit 26 to Ex. A # 28 Exhibit 27 to Ex. A # 29 Exhibit 28 to Ex. A # 30 Exhibit 29 to Ex. A # 31 Exhibit 30 to Ex. A # 32 Exhibit 31 to Ex. A # 33 Exhibit 32 to Ex. A # 34 Exhibit 33 to Ex. A # 35 Exhibit 34 to Ex. A # 36 Exhibit 35 to Ex. A # 37 Exhibit 36 to Ex. A # 38 Exhibit 37 to Ex. A) |

| Docket No. | Description |
|---|---|
| 830 | Sealed Exhibit |
| 835 | Declaration of Lynn L. Tavenner, Trustee |
| 838 | Objection to Consummation of Proposed FAO Settlements |
| 845 | Fourth Interim Application for Compensation for Foley & Lardner, LLP |
| 846 | Sealed Exhibit to Fourth Interim Application for Compensation for Foley & Lardner, LLP |
| 847 | Fourth Interim Application for Compensation for Tavenner & Beran PLC |
| 852 | Trustee's Motion to Modify Procedures Regarding the Prosecution of Actions Involving Former Attorneys and Certain Others and Memorandum in Support Thereof |
| 854 | Motion to File Document(s) Under Seal - Motion For Authority To Limit Access To Settlement Agrement Filed Under Seal And To Seal Hearing On Approval Of Said Settlement, If Necessary |
| 857 | Motion for Relief from Stay Re: Insurance Policy |
| 860 | Transcript of Hearing Held 4/27/2021 |
| 891 | Omnibus Objection to Trustee's Motion to Modify Procedures Regarding the Prosecution of Actions Involving Former Attorneys and Certain Others and Memorandum in Support Thereof filed by ULX Partners, LLC, UnitedLex Corporation |
| 893 | Declaration of Lynn L. Tavenner, Trustee |
| 894 | Trustee's Response to Omnibus Objection filed by ULX Partners, LLC, UnitedLex Corporation (ECF 891) |
| 906 | Transcript of Hearing Held 5/27/2021 |
| 908 | Trustee's Application to Employ Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel to Chapter 7 Trustee |
| 911 | Order Granting Fourth Interim Application for Compensation for Tavenner & Beran PLC |
| 921 | Objection to Trustees Answer And Limited Objection To The Motion For Relief From The Automatic Stay |

| Docket No. | Description |
|---|---|
| 922 | Limited Response to Limited Response and Reservation of Rights |
| 924 | Declaration of Lynn L. Tavenner, Trustee |
| 929 | Order Granting Trustee's Motion to Modify Procedures Regarding the Prosecution of Actions Involving Former Attorneys and Certain Others (ECF 852) |
| 931 | Order Granting Fourth Interim Application for Compensation for Foley & Lardner, LLP |
| 932 | Order Granting Motion for Authority to Limit Access to Settlement Agreement Filed Under Seal and to Seal Hearing on Approval of Related Settlement |
| 937 | Order Granting Trustee's Application to Employ Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel to Chapter 7 Trustee |
| 940 | Transcript of Hearing Held 6/24/2021 |
| 944 | Motion to Authorize Disclosure of Certain Settlement Materials |
| 949 | Declaration of Lynn L. Tavenner, Trustee |
| 950 | Amended Exhibit A to Declaration filed by Lynn L. Tavenner |
| 951 | Exhibit Re: Motion for Relief from Stay filed by Columbia Casualty Company |
| 957 | Transcript to Hearing Held 7/22/2021 |
| 962 | Trustee's Second Motion to Modify Procedures Regarding the Prosecution of Actions Involving Former Attorneys and Certain Others and Memorandum in Support Thereof |
| 965 | Stipulation Granting Relief From Automatic Stay By Columbia Casualty Company |
| 969 | Motion to File Documents Under Seal |
| 971 | Sealed Objection (Attachments: # 1 Exhibit(s) A # 2 Exhibit(s) B # 3 Exhibit(s) C # 4 Exhibit(s) D) |
| 973 | Declaration of Lynn L. Tavenner, Trustee |
| 974 | Exhibit A to Declaration of Lynn L. Tavenner, Trustee |

| Docket No. | Description |
|---|---|
| 975 | Exhibit B to Declaration of Lynn L. Tavenner, Trustee |
| 976 | Schedule A to Trustee's Second Motion to Modify Procedures Regarding the Prosecution of Actions Involving Former Attorneys and Certain Others and Memorandum in Support Thereof |
| 980 | Consent Order Granting Motion for Relief from Stay and Establishing Procedures for Access to Proceeds of Insurance Policy |
| 982 | Order Modifying Order governing Procedures Regarding the Prosecution of Actions Involving Former Attorneys and Certain Others |
| 983 | Order Granting Motion to Allow Disclosure of Settlement Materials and to Establish Procedures for the Preservation of Privilege |
| 984 | Transcript of Hearing Held 8/19/2021 |
| 992 | First Interim Application for Compensation for Quinn Emanuel |
| 993 | Sealed Exhibit to First Interim Application for Compensation for Quinn Emanuel |
| 1032 | Fifth Application for Compensation for Tavenner & Beran PLC |
| 1042 | Adversary case 21-03095. Complaint against CVC Capital Partners, Daniel Reed, Nicholas Hinton, Josh Rosenfeld, P. Douglas Benson |
| 1052 | Declaration of Lynn L. Tavenner, Trustee |
| 1059 | Transcript of Hearing Held 9/23/2021 |
| 1064 | Order Granting Fifth Application for Compensation for Tavenner & Beran PLC |
| 1069 | Sealed Notice (Attachments: # 1 Exhibit(s) Exhibit A # 2 Exhibit 1 (to Exhibit A) # 3 Ex 2 to Ex A # 4 Ex 3 to Ex A # 5 Ex 4 to Ex A # 6 Ex 5 to Ex A # 7 Ex 6 to Ex A # 8 Ex 7 to Ex A # 9 Ex 8 to Ex A # 10 Ex 9 to Ex A # 11 Ex 10 to Ex A # 12 Ex 11 to Ex A # 13 Ex 12 to Ex A # 14 Ex 13 to Ex A # 15 Ex 14 to Ex A # 16 Ex 15 to Ex A # 17 Ex 16 to Ex A # 18 Ex 17 to Ex A # 19 Ex 18 to Ex A # 20 Ex. 19 to Ex A # 21 Ex 20 to Ex A # 22 Ex 21 to Ex A # 23 Ex 22 to Ex A # 24 Ex 23 to Ex A # 25 Ex 24 to Ex A # 26 Ex 25 to Ex A # 27 Ex 26 to Ex A # 28 Ex 27 to Ex A # 29 Ex 28 to Ex A # 30 Ex 29 to Ex A # 31 Ex 30 to Ex A # 32 Ex 31 to Ex A # 33 Ex 32 to Ex A # 34 Ex 33 to Ex A # 35 Ex 34 to Ex A # 36 Ex 35 to Ex A # 37 Ex 36 to Ex A # 38 Ex 37 to Ex A # 39 Ex 38 to Ex A # 40 Ex 39 to Ex A # 41 Ex 40 to Ex A # 42 Ex 41 to Ex A # 43 Ex 42 to Ex A # 44 Ex 43 to Ex A # 45 Ex 44 to Ex A # 46 Ex 45 to Ex A # 47 Ex 46 to |

| Docket No. | Description |
|---|---|
| | Ex A) |
| 1070 | Statement Second Notice of Filing Under Seal of Proposed FAO Settlements |
| 1074 | Trustee's Supplemental Application to Employ Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel to Chapter 7 Trustee |
| 1075 | Order Granting First Interim Application for Compensation for Quinn Emanuel |
| 1079 | Declaration of Lynn L. Tavenner, Trustee |
| 1081 | Sealed Notice |
| 1082 | Statement Third Notice of Filing Under Seal of Proposed FAO Settlements |
| 1085 | Order Granting Trustee's Supplemental Application to Employ Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel to Chapter 7 Trustee (ECF 1074) |
| 1097 | Declaration of Lynn L. Tavenner, Trustee |
| 1098 | Exhibit A to Declaration of Lynn L. Tavenner, Trustee |
| 1099 | Exhibits B & C to Declaration of Lynn L. Tavenner, Trustee |
| 1103 | Motion to Approve Compromise and Settlement and Memorandum of Law |
| 1109 | Memorandum of Law In Support of Trustee's Motion for Approval of Compromise and Settlement |
| 1112 | Declaration of Lynn L. Tavenner, Trustee |
| 1118 | Transcript of Hearing Held 11/29/2021 |
| 1120 | Second Interim Application for Compensation for Quinn Emanuel |
| 1121 | Sealed Exhibit to Second Interim Application for Compensation for Quinn Emanuel |
| 1122 | Sixth Interim Application for Compensation for Tavenner & Beran PLC |
| 1133 | Order Granting Motion to Approve Settlement |
| 1145 | Sealed Notice (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 |

| Docket No. | Description |
|---|---|
| | Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24) |
| 1146 | Statement Fourth Notice of Filing Under Seal of Proposed FAO Settlements |
| 1159 | Declaration of Lynn L. Tavenner, Trustee |
| 1168 | Order Granting Second Interim Application for Compensation for Quinn Emanuel |
| 1169 | Sealed Notice |
| 1170 | Statement Fifth Notice of Filing Under Seal of Proposed FAO Settlements |
| 1178 | Order Granting Sixth Interim Application for Compensation for Tavenner & Beran PLC |
| 1203 | Transcript of Hearing Held 1/27/2022 |
| 1206 | Transcript of Hearing Held 12/21/2021 |
| 1219 | Declaration of Lynn L. Tavenner, Trustee |
| 1242 | Seventh Interim Application for Compensation for Tavenner & Beran PLC |
| 1245 | Third Interim Application for Compensation for Quinn Emanuel |
| 1249 | Supplemental Third Interim Application for Compensation for Quinn Emanuel |
| 1252 | Sealed Notice (Attachments: # 1 Exhibit(s) 1 # 2 Exhibit(s) 2 # 3 Exhibit(s) 3 # 4 Exhibit(s) 4 # 5 Exhibit(s) 5 # 6 Exhibit(s) 6 # 7 Exhibit(s) 7 # 8 Exhibit(s) 8 # 9 Exhibit(s) 9 # 10 Exhibit(s) 10 # 11 Exhibit(s) 11 # 12 Exhibit(s) 12 # 13 Exhibit(s) 13 # 14 Exhibit(s) 14) |
| 1253 | Statement Notice of Filing Under Seal of Certain Settlements |
| 1267 | Sealed Exhibit to Third Interim Application for Compensation for Quinn Emanuel |
| 1269 | Declaration of Lynn L. Tavenner, Trustee |
| 1279 | Transcript of Hearing Held 3/29/2022 |
| 1282 | Order Granting Third Interim Application for Compensation for Quinn Emanuel |
| 1288 | Order Granting Seventh Interim Application for Compensation for Tavenner & |

| Docket No. | Description |
|---|---|
|  | Beran PLC |
| 1325 | Motion to Restrict Public Access to Sensitive Case Information—Motion to Seal Settlement Agreement and Related Documents, Information and Hearings |
| 1326 | Notice of Hearing on Motion to Restrict Public Access to Sensitive Case Information |
| 1328 | Sealed Motion to Approve 9019 |
| 1329 | Notice of Motion and Notice of Hearing on Sealed Motion to Approve 9019 |
| 1332 | United States Trustee's Objection to ULX Partners, LLC, UnitedLex Corporation and ULX Managers, LLC's Motion to Seal Settlement Agreement and Related Documents, Information and Hearings |
| 1333 | United States Trustee's Objection to Trustee's Motion and Memorandum of Law for Entry of an Order(I) Approving (A) Judicially Mediated Settlement and (B) Compensation to Counsel Including Improvident Payment under Section 328(a) and (II) Granting Related Relief Filed Under Seal at Docket Number 211 |
| 1335 | United States Trustee's Motion for a Status Hearing and Scheduling Order |
| 1336 | United States Trustee's Motion to Expediate Hearing |
| 1339 | Trustee's Objection to United States Trustee's Motion for a Status Hearing and Scheduling Order |
| 1341 | Order Continuing Hearing on Motion to Restrict Public Access to Sensitive Case Information—Motion to Seal Settlement Agreement and Related Documents, Information and Hearings (ECF 1325) |
| 1363 | Motion to File Documents Under Seal by Foley & Lardner, LLP |
| 1365 | Trustee's Sealed Answer to Motion to File Documents Under Seal by Foley & Lardner, LLP |
| 1370 | United States Trustee's Sealed Objection |
| 1372 | United States Trustee's Motion to File Documents Under Seal and Reservation of Rights |
| 1373 | United States Trustee's Motion to Expedite |
| 1374 | Sealed Certification/Declaration/Statement to Sealed Motion to Approve 9019 |

| Docket No. | Description |
|---|---|
| 1375 | Motion to Expedite filed by Foley & Lardner, LLP |
| 1380 | Sealed Declaration with Exhibits 1-14 filed by Trustee |
| 1382 | Interim Order to Seal Omnibus Settlement Agreement and Related Documents |
| 1386 | Sealed Answer filed by Chapter 7 Trustee |
| 1387 | Supplemental Sealed Declaration filed by Chapter 7 Trustee |
| 1388 | Sealed Exhibit filed by Chapter 7 Trustee |
| 1393 | Eighth Interim Application for Compensation for Tavenner & Beran PLC |
| 1396 | Amended Sealed Exhibit filed by Chapter 7 Trustee (Settlement Agreement execution copy) |
| 1397 | Sealed Supplemental Declaration of Geoffrey S. Goodman |
| 1402 | Transcript of Hearing Held 6/8/2022 |
| 1433 | Declaration of Lynn L. Tavenner, Trustee |
| 1450 | Sealed Memorandum Opinion |
| 1452 | Unsealed and Redacted Memorandum Opinion |
| 1453 | Order Approving Settlement |
| 1454 | Motion for Approval of Agreement Re-docketed to file unsealed version with redactions |
| 1455 | Transcript of Hearing Held 6/28/2022 |
| 1460 | Order Granting Eighth Interim Application for Compensation for Tavenner & Beran PLC |
| 1479 | Supplemental Sealed Motion to Restrict Public Access to Sensitive Case Information—Motion to Seal Settlement Agreement and Related Documents, Information and Hearings with Exhibits 1-10 (ECF 1325) |
| 1480 | Notice of Appeal |
| 1485 | Declaration of Lynn L. Tavenner, Trustee |

| Docket No. | Description |
|---|---|
| 1486 | Sealed Declaration in support of Supplemental Sealed Motion to Restrict Public Access to Sensitive Case Information—Motion to Seal Settlement Agreement and Related Documents, Information and Hearings with Exhibits 1-10 (ECF 1325) |
| 1495 | Transcript of Hearing Held 7/14/2022 |
| 1499 | Fourth Interim Application for Compensation for Quinn Emanuel |
| 1501 | Corrected Exhibit A to Fourth Interim Application for Compensation for Quinn Emanuel |
| 1502 | Sealed Exhibit to Fourth Interim Application for Compensation for Quinn Emanuel |
| 1503 | Sealed Notice |
| 1504 | Statement Notice of Filing Under Seal of Proposed FAO Settlements |
| 1505 | Notice of Appeal |

*Tavenner v. ULX Partners, LLC, et al.*, Adv. Pro. 20-03142

| Dkt. No. | Description |
|---|---|
| | Docket Sheet |
| 1 | Complaint against ULX Partners, LLC, UnitedLex Corporation filed by Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28) |
| 2 | Motion to Authorize Motion to Otherwise File Complaint (Re: related document1 Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Foley & Lardner on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Ex. A (Part 1 of 1) # 2 Ex. A (Part 2 of 2) # 3 Proposed Order) |

| Dkt. No. | Description |
|---|---|
| 3 | Order Granting Motion to Otherwise File Complaint (Related Doc # 2) |
| 4 | Corrected Complaint against ULX Partners, LLC, UnitedLex Corporation (Re: related document(s)1 Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Foley & Lardner on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28) |
| 6 | Summons and Notice of Pre-Trial Conference. Summons Issued to ULX Partners, LLC Answer Due 12/7/2020; UnitedLex Corporation Answer Due 12/7/2020 (Re: related document(s)4 Amended Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) |
| 7 | Stipulation By ULX Partners, LLC, UnitedLex Corporation and Between Lynn L. Tavenner as Chapter 7 Trustee filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. |
| 9 | Pre-Trial Order; (Re: related document(s)4 Amended Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) Trial set for 9/14/2021 - 9/24/2021 at 10:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 11 | Transcript of Hearing Held 12/17/2020 |
| 13 | Motion for Withdrawal of Reference and Memorandum in Support Thereof filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Proposed Order) |
| 15 | Designation of Record Regarding Withdrawal of Reference (Re: related document(s)13 Motion for Withdrawal of Reference (fee) filed by ULX Partners, LLC, UnitedLex Corporation) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. |
| 16 | Notice of Motion (Re: related document(s)13 Motion for Withdrawal of Reference (fee) filed by ULX Partners, LLC, UnitedLex Corporation) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. |
| 17 | Defendant's Motion to Dismiss Adversary Proceeding /Partially Dismiss the Complaint filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Proposed Order) |

| Dkt. No. | Description |
|---|---|
| 18 | Memorandum of Law in Support (Re: related document(s)17 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Exhibit(s) Exhibit A # 2 Exhibit(s) Exhibit B # 3 Exhibit(s) Exhibit C) |
| 19 | Objection to (Plaintiff's Opposition to Defendants' Motion to Withdraw the Reference) (Re: related document(s)13 Motion for Withdrawal of Reference (fee) filed by ULX Partners, LLC, UnitedLex Corporation) filed by Erika L. Morabito of Foley & Lardner on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 20 | Designation of Record Regarding Withdrawal of Reference (Re: related document(s)13 Motion for Withdrawal of Reference (fee) filed by ULX Partners, LLC, UnitedLex Corporation) filed by Erika L. Morabito of Foley & Lardner on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. Document(s) due by 1/25/2021. |
| 21 | Reply to Trustee's Objection to Defendants' Motion to Withdraw the Reference (Re: related document(s)13 Motion for Withdrawal of Reference (fee) filed by ULX Partners, LLC, UnitedLex Corporation) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. |
| 22 | Supplemental Statement of the Record (Re: related document(s)13 Motion for Withdrawal of Reference (fee) filed by ULX Partners, LLC, UnitedLex Corporation, 15 Designation of Record Regarding Withdrawal of Reference filed by ULX Partners, LLC, UnitedLex Corporation, 19 Objection to Motion/Application filed by Lynn L. Tavenner, as Chapter 7 Trustee, 21 Reply to Motion/Application filed by ULX Partners, LLC, UnitedLex Corporation) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. |
| 23 | Transmittal of Withdrawal of Reference to the U. S. District Court (Re: related document(s)13 Motion for Withdrawal of Reference (fee) filed by ULX Partners, LLC, UnitedLex Corporation) |
| 24 | Notification of Civil Action Number 3:21-cv-00077. (Re: related document(s)23 Transmittal of Withdrawal of Reference to the U. S. District Court) |
| 25 | Objection to (Plaintiffs Opposition to Defendants Motion to Partially Dismiss the Complaint) (Re: related document(s)17 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation) filed by Erika L. Morabito of Foley & Lardner on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |

| Dkt. No. | Description |
|---|---|
| 26 | Reply to Trustee's Opposition to Defendants' Motion to Partially Dismiss the Complaint (Re: related document(s)17 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. |
| 27 | Notice of Hearing (Re: related document(s)17 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. Hearing scheduled for 3/25/2021 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 28 | Certificate of Service of Discovery Documents (Certificate of Service of Plaintiffs Responses to Defendant ULX Partners, LLCs First Set of Interrogatories) filed by Erika L. Morabito of Foley & Lardner on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 29 | Stipulation by Lynn L. Tavenner, as Trustee, Reflecting Agreed Protective Order with Defendants By Lynn L. Tavenner, as Chapter 7 Trustee and Between ULX Partners, LLC and UnitedLex Corporation filed by Brittany Jane Nelson of Foley & Lardner LLP on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 30 | Order Continuing Hearing (Re: related document(s)17 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation, 25 Objection to Motion/Application filed by Lynn L. Tavenner, as Chapter 7 Trustee, 26 Reply to Motion/Application filed by ULX Partners, LLC, UnitedLex Corporation) Hearing scheduled for 4/27/2021 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 32 | Proposed Findings of Fact and Conclusions of Law (Re: related document(s)13 Motion for Withdrawal of Reference (fee) filed by ULX Partners, LLC, UnitedLex Corporation, 19 Objection to Motion/Application filed by Lynn L. Tavenner, as Chapter 7 Trustee, 21 Reply to Motion/Application filed by ULX Partners, LLC, UnitedLex Corporation) |
| 35 | Objection (Re: related document(s)32 Order Directing) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Exhibit(s) A # 2 Exhibit(s) B # 3 Exhibit(s) C # 4 Exhibit(s) D # 5 Exhibit(s) E # 6 Exhibit(s) F # 7 Exhibit(s) G # 8 Exhibit(s) H) |
| 36 | Certificate of Service of Subpoena (McGladrey /RSM) filed by Brittany Jane Nelson of Foley & Lardner LLP on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |

| Dkt. No. | Description |
|---|---|
| 37 | Certificate of Service of Subpoena (Wells Fargo) filed by Brittany Jane Nelson of Foley & Lardner LLP on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 38 | Certificate of Service of Subpoena (Elliot Davis, LLC) filed by Brittany Jane Nelson of Foley & Lardner LLP on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 39 | Certificate of Service of Subpoena (SB2 Consultants LLC) filed by Brittany Jane Nelson of Foley & Lardner LLP on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 40 | Certificate of Service of Subpoena (Bruce Green) filed by Brittany Jane Nelson of Foley & Lardner LLP on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 41 | Order Setting Status Conference (Re: related document(s)17 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation) Hearing scheduled for 4/27/2021 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 43 | Statement (Trustees Response to Defendants Objection to the Bankruptcy Courts Proposed Findings of Fact and Conclusion of Law) (Re: related document(s)35 Objection filed by ULX Partners, LLC, UnitedLex Corporation) filed by Erika L. Morabito of Foley & Lardner on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 44 | Transmittal of the Report and Recommendation to the U. S. District Court (Re: related document(s)32 Proposed Findings of Fact and Conclusions of Law, 35 Objection to Proposed Findings of Fact and Conclusions of Law, 43 Statement/ Trustee's Response to Objection to the Bankruptcy Court's Proposed Findings of Fact and Conclusion of Law. |
| 45 | Statement - Designation of Record with Respect to Defendants' Objection to the Bankruptcy Court's Proposed Findings of Fact and Conclusions of Law Regarding Defendants' Motion to Withdraw the Reference (Re: related document(s)32 Order Directing, 35 Objection filed by ULX Partners, LLC, UnitedLex Corporation, 43 Statement filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by David G. Barger of Greenberg Traurig, LLP on behalf of ULX Partners, LLC, UnitedLex Corporation. |
| 46 | Supplemental Transmittal of of the Report and Recommendation to the U. S. District Court (Re: related document(s)13 Motion for Withdrawal of Reference (fee) filed by ULX Partners, LLC, UnitedLex Corporation) 45 Designation of Record with Respect to Defendants' Objection to the Bankruptcy Court's Proposed Findings of Fact and Conclusions of Law Regarding Defendants' Motion to Withdraw the Reference |
| 47 | Stipulation and Order Lynn L. Tavenner, as Trustee, Reflecting Agreed Protective Order with Defendants. (Re: related document(s)29 Stipulation filed by Lynn L. Tavenner, as Chapter 7 Trustee) |

- 19 -

| Dkt. No. | Description |
|---|---|
| 49 | Pre-Trial Order; (Re: related document(s)4 Amended Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) Trial set for 10/25/2021 at 10:00 AM Through 11/5/2021 at 10:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. (Bullock, Nathaniel) |
| 50 | Order Setting Hearing (Re: related document(s)17 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation) Hearing scheduled for 6/24/2021 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 53 | Transcript of Hearing Held 6/24/2021. |
| 55 | Motion to Authorize Disclosure of Certain Settlement Materials filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 56 | Notice of Motion (Re: related document(s)55 Motion to Authorize filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 57 | Memorandum Opinion (Re: related document(s)17 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation, 25 Objection to Motion/Application filed by Lynn L. Tavenner, as Chapter 7 Trustee, 26 Reply to Motion/Application filed by ULX Partners, LLC, UnitedLex Corporation) |
| 58 | Order Granting in part, Denying in part Motion to Dismiss Adversary Proceeding (Related Doc # 17) |
| 59 | Amended Exhibit A (Re: related document(s)55 Motion to Authorize filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 63 | Transcript or Hearing Held 7/22/2021 |
| 64 | Stipulation and [Proposed] Order Regarding Answer/Response Deadline By ULX Partners, LLC, UnitedLex Corporation and Between ULX Partners, LLC, UnitedLex Corporation, and Lynn L. Tavenner, as Chapter 7 Trustee filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. |
| 66 | Motion to Amend Complaint and to Modify Pretrial Scheduling Order (Re: related document(s)1 Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit(s)) |
| 67 | Notice of Motion and Notice of Hearing (Re: related document(s)66 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. Hearing scheduled for 8/19/2021 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |

| Dkt. No. | Description |
|---|---|
| 68 | Motion to File Document(s) Under Seal (Re: related document(s)66 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit(s)) |
| 69 | Notice of Motion and Notice of Hearing (Re: related document(s)68 Motion to File Documents(s) Under Seal filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. Hearing scheduled for 8/19/2021 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 70 | Sealed Motion/Application (Related Document(s)66 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee, 68 Motion to File Documents(s) Under Seal filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit(s)). |
| 71 | Agreed Stipulation and Order Regarding Answer/Response Deadline Between ULX Partners, LLC, UnitedLex Corporation, and Lynn L. Tavenner, as Chapter 7 Trustee (Re: related document(s)64 Stipulation filed by ULX Partners, LLC, UnitedLex Corporation). |
| 73 | Corrected Motion to Amend Complaint and to Modify Pretrial Scheduling Order (Re: related document(s)66 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit(s)). |
| 74 | Sealed Motion/Application(Re: related document(s)70 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, 73 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit(s)). |
| 75 | Objection to (Re: related document(s)66 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. |
| 76 | Motion to File Document(s) Under Seal (Re: related document(s)75 Objection to Motion/Application filed by ULX Partners, LLC, UnitedLex Corporation) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Proposed Order). |
| 77 | Notice of Hearing (Re: related document(s)76 Motion to File Documents(s) Under Seal filed by ULX Partners, LLC, UnitedLex Corporation) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. Hearing scheduled for 8/19/2021 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |

| Dkt. No. | Description |
|---|---|
| 78 | Sealed Objection(Re: related document(s)75 Objection to Motion/Application filed by ULX Partners, LLC, UnitedLex Corporation) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Partners, LLC, UnitedLex Corporation. |
| 82 | Order Granting Motion to File Document(s) Under Seal (Related Doc # 68). |
| 84 | Order Granting Motion to Allow Disclosure of Settlement Materials and to Establish Procedures for the Preservation of Privilege. (Related Doc # 55). |
| 85 | Order Granting Motion to for Leave to Amend Complaint and to Modify Pre-Trial Scheduling Order. (Related Doc # 73). |
| 86 | Amended Complaint against ULX Manager LLC, Gary LeClair, ULX Partners, LLC, UnitedLex Corporation (Re: related document(s)1 Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5). |
| 87 | Motion to Dismiss Adversary Proceeding / Partially Dismiss the First Amended Complaint (Re: related document(s)86 Amended Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Proposed Order). |
| 88 | Memorandum of Law in Support (Re: related document(s)87 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Exhibit(s) A # 2 Exhibit(s) B # 3 Exhibit(s) C # 4 Exhibit(s) D # 5 Exhibit(s) E)(McKee, Thomas) |
| 89 | Answer to Complaint (Related Doc #86) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. |
| 90 | Summons and Notice of Pre-Trial Conference. Summons Issued to Gary LeClair Answer Due 9/27/2021; ULX Manager LLC Answer Due 9/27/2021; ULX Partners, LLC Answer Due 9/27/2021; UnitedLex Corporation Answer Due 9/27/2021 (Re: related document(s)86 Amended Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) Pre-Trial Conference set for 9/8/2021 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 91 | Order Scheduling Pre-Trial Conference (Re: related document(s)86 Amended Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) Pre-Trial Conference scheduled for 9/8/2021 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |

| Dkt. No. | Description |
|---|---|
| 92 | Transcript of Hearing Held 8/19/2021. |
| 93 | Supplemental Order (Re: related document(s)82 Order on Motion to File Document(s) Under Seal). |
| 99 | Transcript of Hearing Held 9/8/2021. |
| 100 | Third Stipulation and Amended Pre-Trial Order; (Re: related document(s)49 Pre-Trial Order, 86 Amended Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) Trial set for 4/18/2022 at 10:00 AM Through 4/29/2022 at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. Hearing on Motion to Dismiss set for 10/19, 2021 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 104 | Motion to Dismiss Pleading (Re: related document(s)86 Amended Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Andrew M. Bowman of Gentry Locke on behalf of Gary LeClair. |
| 105 | Memorandum of Points and Authorities in Support of Gary D. LeClair's Motion to Dismiss (Re: related document(s)104 Motion to Dismiss Pleading filed by Gary LeClair) filed by Andrew M. Bowman of Gentry Locke on behalf of Gary LeClair. (Attachments: # 1 Exhibit(s) 1 # 2 2 # 3 Exhibit(s) 3 # 4 4 # 5 Exhibit(s) 5 # 6 Exhibit(s) 6 # 7 Exhibit(s) 7 # 8 Exhibit(s) 8 # 9 Exhibit(s) 9). |
| 106 | Omnibus Opposition Brief to the Motions to Dismiss the First Amended Complaint Filed by ULX Partners, LLC, ULX Manager, UnitedLex Corp., and Gary LeClair (Re: related document(s)87 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC, 104 Motion to Dismiss Pleading filed by Gary LeClair) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit 1). |
| 108 | Defendant's Reply to Trustee's Opposition Brief (Re: related document(s)104 Motion to Dismiss Pleading filed by Gary LeClair) filed by Andrew M. Bowman of Gentry Locke on behalf of Gary LeClair. (Attachments: # 1 Exhibit(s) 1). |
| 109 | Reply to Trustee's Omnibus Opposition Brief (Re: related document(s)87 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. |
| 111 | Motion to Amend (Re: related document(s)47 Stipulation and Order, 84 Order on Motion to Authorize) filed by Andrew M. Bowman of Gentry Locke on behalf of Gary LeClair. (Attachments: # 1 Proposed Order Exhibit 1 # 2 Proposed Order Exhibit 2). |

| Dkt. No. | Description |
|---|---|
| 112 | Transcript of Hearing Held 10/19/2021 |
| 114 | Memorandum Opinion (Re: related document(s)87 Motion to Dismiss Adversary Proceeding filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC, 104 Motion to Dismiss Pleading filed by Gary LeClair, 106 Opposition Brief filed by Lynn L. Tavenner, as Chapter 7 Trustee, 108 Reply to Motion/Application filed by Gary LeClair, 109 Reply to Motion/Application filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC). |
| 115 | Order Denying Motion to Dismiss Adversary Proceeding (Related Doc # 87), Denying Motion to Dismiss Pleading (Related Doc # 104). |
| 117 | Answer to Complaint (Related Doc #86), Counterclaim against Lynn L. Tavenner, as Chapter 7 Trustee filed by Andrew M. Bowman of Gentry Locke on behalf of Gary LeClair. |
| 118 | Answer to Complaint (Related Doc #86) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. |
| 119 | Motion to Approve Compromise under FRBP 9019 filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit(s)). |
| 120 | Notice of Motion and Notice of Hearing (Re: related document(s)119 Motion to Approve filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. Hearing scheduled for 11/29/2021 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 121 | Order Granting Motion to Approve Settlement (Related Doc # 119). |
| 127 | Order Setting Hearing (Re: related document(s)100 Pre-Trial Order) Hearing scheduled for 1/14/2022 at 02:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 129 | Order Concerning Deposition (Re: related document(s)127 Order Continuing/Rescheduling/Setting Hearing). |
| 130 | Joint Stipulation for Dismissal of Defendant Gary LeClair By Lynn L. Tavenner, as Chapter 7 Trustee and Between filed by Brittany Jane Nelson of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 131 | Transcript of Hearing Held 1/14/2022. |
| 133 | Motion for Summary Judgment filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. |

| Dkt. No. | Description |
|---|---|
| 134 | Notice of Hearing (Re: related document(s)133 Motion for Summary Judgment filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. Hearing scheduled for 2/17/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 135 | Motion to File Document(s) Under Seal (Re: related document(s)133 Motion for Summary Judgment filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Proposed Order). |
| 136 | Notice of Hearing (Re: related document(s)135 Motion to File Documents(s) Under Seal filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. Hearing scheduled for 2/17/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 137 | Sealed Motion/Application(Re: related document(s)133 Motion for Summary Judgment filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Statement of Undisputed Material Facts # 2 Deposition Tabs # 3 Exhibit(s) 1 # 4 Exhibit(s) 2 # 5 Exhibit(s) 3 # 6 Exhibit(s) 4 # 7 Exhibit(s) 5 # 8 Exhibit(s) 6 # 9 Exhibit(s) 7 # 10 Exhibit(s) 8 # 11 Exhibit(s) 9 # 12 Exhibit(s) 10 # 13 Exhibit(s) 11 # 14 Exhibit(s) 12 # 15 Exhibit(s) 13 # 16 Exhibit(s) 14 # 17 Exhibit(s) 15 # 18 Exhibit(s) 16 # 19 Exhibit(s) 17 # 20 Exhibit(s) 18 # 21 Exhibit(s) 19 # 22 Exhibit(s) 20 # 23 Exhibit(s) 21 # 24 Exhibit(s) 22 # 25 Exhibit(s) 23 # 26 Exhibit(s) 24 # 27 Exhibit(s) 25 # 28 Exhibit(s) 26 # 29 Exhibit(s) 27 # 30 Exhibit(s) 28 # 31 Exhibit(s) 29 # 32 Exhibit(s) 30 # 33 Exhibit(s) 31 # 34 Exhibit(s) 32 # 35 Exhibit(s) 33 # 36 Exhibit(s) 34 # 37 Exhibit(s) 35 # 38 Exhibit(s) 36 # 39 Exhibit(s) 37 # 40 Exhibit(s) 38 # 41 Exhibit(s) 39 # 42 Exhibit(s) 40 # 43 Exhibit(s) 41 # 44 Exhibit(s) 42 # 45 Exhibit(s) 43 # 46 Exhibit(s) 44 # 47 Exhibit(s) 45 # 48 Exhibit(s) 46 # 49 Exhibit(s) 47 # 50 Exhibit(s) 48 # 51 Exhibit(s) 49 # 52 Exhibit(s) 50 # 53 Exhibit(s) 51 # 54 Exhibit(s) 52 # 55 Exhibit(s) 53 # 56 Exhibit(s) 54 # 57 Exhibit(s) 55 # 58 Exhibit(s) 56 # 59 Exhibit(s) 57 # 60 Exhibit(s) 58 # 61 Exhibit(s) 59 # 62 Exhibit(s) 60) |

| Dkt. No. | Description |
|---|---|
| 138 | Amended Notice of Hearing (Re: related document(s)133 Motion for Summary Judgment filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. Hearing scheduled for 2/17/2022 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 139 | Amended Notice of Hearing (Re: related document(s)135 Motion to File Documents(s) Under Seal filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. Hearing scheduled for 2/17/2022 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 140 | Order Setting Hearing (Re: related document(s)100 Pre-Trial Order) Hearing scheduled for 2/4/2022 at 10:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 142 | Order Appointing Honorable Frank J. Santoro as Judicial Mediator |
| 144 | Fourth Stipulation and Amended Pre-Trial Order; (Re: related document(s)100 Pre-Trial Order) Trial set for 4/18/2022 through 4/29/2022 at 10:00 AM at Judge Huennekens', 701 E. Broad St., Rm. 5000, Richmond, Virginia. A hearing on any dispositive Motions including summary judgment motions shall be held on March 15, 2022 at 11:00 a.m. at Judge Huennekens', 701 E. Broad St., Rm. 5000, Richmond, Virginia A hearing on the motion to amend shall be March 8, 2022 at 11:00 a.m. at Judge Huennekens', 701 E. Broad St., Rm. 5000, Richmond, Virginia |
| 145 | Transcript of Hearing Held 2/4/2022. |
| 147 | Motion to Amend First Amended Complaint (Re: related document(s)86 Amended Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit A). |
| 148 | Notice of Hearing (Re: related document(s)147 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. Hearing scheduled for 3/8/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |

| Dkt. No. | Description |
|----------|-------------|
| 149 | Sealed Motion/Application(Re: related document(s)147 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit A) |
| 150 | Sealed Answer/Response/Reply(Re: related document(s)137 Sealed Document filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 152 | Corrected Sealed Answer/Response/Reply(Re: related document(s)137 Sealed Document filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC, 150 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 153 | Sealed Exhibit(Re: related document(s)152 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 154 | Motion to File Document(s) Under Seal (Re: related document(s)150 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee, 152 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee, 153 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 155 | Notice of Hearing (Re: related document(s)154 Motion to File Documents(s) Under Seal filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. Hearing scheduled for 3/15/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 156 | Sealed Answer/Response/Reply(Re: related document(s)133 Motion for Summary Judgment filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Exhibit(s) A # 2 Exhibit(s) B # 3 Exhibit(s) C # 4 Exhibit(s) D # 5 Exhibit(s) E # 6 Exhibit(s) F # 7 Exhibit(s) G # 8 Exhibit(s) H # 9 Exhibit(s) I # 10 Exhibit(s) J # 11 Exhibit(s) K # 12 Exhibit(s) L # 13 Exhibit(s) M). |

| Dkt. No. | Description |
|---|---|
| 157 | Motion to File Document(s) Under Seal (Re: related document(s)156 Sealed Document filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Proposed Order). |
| 158 | Notice of Hearing (Re: related document(s)157 Motion to File Documents(s) Under Seal filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. Hearing scheduled for 3/15/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 159 | Notice of Motion and Notice of Hearing (Re: related document(s)147 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. Hearing scheduled for 3/8/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 160 | Motion to File Document(s) Under Seal (Re: related document(s)147 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit A # 2 Exhibit B). |
| 161 | Notice of Motion and Notice of Hearing (Re: related document(s)160 Motion to File Documents(s) Under Seal filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. Hearing scheduled for 3/8/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 162 | Mediation Order (Re: related document(s)142 Order Appointing). |
| 166 | Transcript of Hearing Held 2/17/2022. |
| 168 | Response to (Re: related document(s)147 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Exhibit(s) A # 2 Exhibit(s) B # 3 Exhibit(s) C # 4 Exhibit(s) D # 5 Exhibit(s) E # 6 Exhibit(s) F # 7 Exhibit(s) G # 8 Exhibit(s) H # 9 Exhibit(s) I # 10 Exhibit(s) J # 11 Exhibit(s) K # 12 Exhibit(s) L # 13 Exhibit(s) M). |

| Dkt. No. | Description |
|---|---|
| 169 | Sealed Answer/Response/Reply(Re: related document(s)147 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Exhibit(s) A # 2 Exhibit(s) B # 3 Exhibit(s) C # 4 Exhibit(s) D # 5 Exhibit(s) E # 6 Exhibit(s) F # 7 Exhibit(s) G # 8 Exhibit(s) H # 9 Exhibit(s) I # 10 Exhibit(s) J # 11 Exhibit(s) K # 12 Exhibit(s) L # 13 Exhibit(s) M). |
| 170 | Motion to File Document(s) Under Seal (Re: related document(s)169 Sealed Document filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Proposed Order). |
| 171 | Notice of Hearing (Re: related document(s)170 Motion to File Documents(s) Under Seal filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. Hearing scheduled for 3/8/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 172 | Sealed Exhibit(Re: related document(s)152 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee, 153 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Brittany Jane Nelson of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Transcript Exhibits # 2 Exhibit(s) 1-6 # 3 Exhibit(s) 7-17 # 4 Exhibit(s) 18-34 # 5 Exhibit(s) 35-38 # 6 Exhibit(s) 39-40 # 7 Exhibit(s) 41 - Part 1 # 8 Exhibit(s) 41 - Part 2 # 9 Exhibit(s) 42-45 # 10 Exhibit(s) 46-47 # 11 Exhibit(s) 48-50 # 12 Exhibit(s) 51 - Part 1 # 13 Exhibit(s) 51 - Part 2 # 14 Exhibit(s) 51 - Part 3 # 15 Exhibit(s) 51 - Part 4 # 16 Exhibit(s) 52-56 # 17 Exhibit(s) 57-63 # 18 Exhibit(s) 64-70 # 19 Exhibit(s) 71 - Part 1 # 20 Exhibit(s) 71 - Part 2 # 21 Exhibit(s) 71 - Part 3 # 22 Exhibit(s) 71 - Part 4 # 23 Exhibit(s) 72-77 # 24 Exhibit(s) 78-86 # 25 Exhibit(s) 87-99 # 26 Exhibit(s) 100-103 # 27 Exhibit(s) 104 # 28 Exhibit(s) 105-107 # 29 Exhibit(s) 108 # 30 Exhibit(s) 109-111 # 31 Exhibit(s) 112-119 # 32 Exhibit(s) 120-123 # 33 Exhibit(s) 124-130 # 34 Exhibit(s) 131-133 # 35 Exhibit(s) 134-137 # 36 Exhibit(s) 138 # 37 Exhibit(s) 139 - Part 1 # 38 Exhibit(s) 139 - Part 2 # 39 Exhibit(s) 139 - Part 3 # 40 Exhibit(s) 140) |
| 173 | Sealed Answer/Response/Reply(Re: related document(s)147 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |

| Dkt. No. | Description |
|---|---|
| 174 | Reply to Motion to Amend First Amended Complaint (Re: related document(s)173 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Tab A # 8 Tab C). |
| 175 | Sealed Exhibit(Re: related document(s)168 Response to Motion/Application filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 176 | Statement - Proposed Agenda for March 8, 2022 Hearing filed by Paula S. Beran of Tavenner & Beran, PLC on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 177 | Order Directing Defendants to Produce Insurance-Related Information. (Re: related document(s)142 Order Appointing, 162 Order Directing) |
| 178 | Order Directing the Exchange of Information Between the Defendants, Nicholas Hinton, Daniel Reed, The Insurance Companies and the Chapter 7 Trustee. (Re: related document(s)142 Order Appointing, 162 Order Directing). |
| 182 | Supplemental Order Appointing Mediator (Re: related document(s)142 Order Appointing). |
| 183 | Fifth Amended Pre-Trial Order; (Re: related document(s)4 Amended Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee, 144 Pre-Trial Order) Trial set for 5/16/2022 through 5/27, 2022 at 10:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 184 | Order Continuing Hearings (Re: related document(s)147 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee, 160 Motion to File Documents(s) Under Seal filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee, 170 Motion to File Documents(s) Under Seal filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) Hearing scheduled for 4/19/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia.(Re: related document(s) 133 Motion for Summary Judgment filed by Thomas John McKee Jr. of Greenberg Traurig, 135 Motion to File Document(s) Under Seal filed by Thomas McKee, 154 Motion to File Document(s) Under Seal filed by Erika Morabito, 157 Motion to File Document(s) Under Seal filed by Thomas Mckee) Hearing scheduled for 4/28/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |

| Dkt. No. | Description |
|---|---|
| 189 | Statement regarding Notice of Filed Declarations filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. |
| 190 | Sixth Amended Pre-Trial Order; (Re: related document(s)183 Pre-Trial Order) Trial set for 5/16/2022 through 5/27, 2022 at 10:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. (Bullock, Nathaniel) (Bullock, Nathaniel). Related document(s) 4 Amended Complaint filed by Counter-Defendant Lynn L. Tavenner, as Chapter 7 Trustee, Plaintiff Lynn L. Tavenner, as Chapter 7 Trustee. Modified on 3/24/2022 to add related document to docket entry. |
| 193 | Transcript of Hearing Held 3/8/2022. |
| 195 | Mediation Order Regarding Confidentiality (Re: related document(s)142 Order Appointing, 162 Order Directing) (Ramirez-Lowe, Suzan) |
| 200 | Transcript of Hearing Held 4/19/2022. |
| 201 | Consent Motion to Continue April 28th Hearing and to Stay Remaining Deadlines in the Court's Sixth Stipulation and Amended Pre-Trial Order (Re: related document(s)190 Pre-Trial Order) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Exhibit(s) A - Proposed Order). |
| 202 | Consent Order Granting Motion to Continue April 28th Hearing and to Stay Remaining Deadlines in the Court's Sixth Stipulation and Amended Pre-Trial Order (Related Doc # 201) Hearing scheduled for 5/25/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 207 | Motion to Restrict Public Access to Sensitive Case Information - Motion to Seal Settlement Agreement and Related Documents, Information, and Hearings [Redacted document attached](Re: related document(s)200 Transcript filed) filed by David G. Barger of Greenberg Traurig, LLP on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Exhibit(s) A - Proposed Order # 2 Exhibit(s) B - Redacted Transcript). |
| 208 | Notice of Hearing (Re: related document(s)207 Motion to Restrict Public Access to Sensitive Case Information filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by David G. Barger of Greenberg Traurig, LLP on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. Hearing scheduled for 5/25/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |

| Dkt. No. | Description |
|---|---|
| 210 | Unopposed Bridge Order Restricting Public Access (Re: related document(s)200 Transcript filed, 207 Motion to Restrict Public Access to Sensitive Case Information filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC). |
| 211 | Sealed Motion/Application(Re: related document(s)207 Motion to Restrict Public Access to Sensitive Case Information filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D). |
| 212 | Notice of Motion and Notice of Hearing (Re: related document(s)211 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. Hearing scheduled for 6/8/2022 at 1:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. (Morabito, Erika) Modified on 5/19/2022 to correct hearing time to 1:00 PM . |
| 215 | Objection to Motion to Seal Settlement Agreement and Related Documents, Information, and Hearings (Re: related document(s)207 Motion to Restrict Public Access to Sensitive Case Information filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. |
| 216 | Objection to Trustee's Motion for Sealed Document (Re: related document(s)211 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. |
| 217 | Motion for Status Hearing and A Scheduling Order, Notice of Motion and Notice of Hearing (Re: related document(s)211 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) Hearing scheduled for 5/25/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. Filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. |
| 218 | Motion to Expedite Hearing with Proposed Order and Notice of Hearing (Re: related document(s)217 Motion for Status Hearing filed by John P. Fitzgerald, Notice of Motion and Notice of Hearing) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. Hearing scheduled for 5/25/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 219 | Objection to (Re: related document(s)217 Motion for Status Hearing filed by John P. Fitzgerald) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |

| Dkt. No. | Description |
|---|---|
| 224 | Order Continuing Hearing (Re: related document(s)147 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee, 160 Motion to File Documents(s) Under Seal filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee, 170 Motion to File Documents(s) Under Seal filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC, 207 Motion to Restrict Public Access to Sensitive Case Information filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) Hearing scheduled for 5/26/2022 at 12:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 233 | Order Continuing Hearing (Re: related document(s)217 Motion for Status Hearing filed by John P. Fitzgerald, Notice of Motion and Notice of Hearing) Hearing scheduled for 6/1/2022 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 234 | Transcript of Hearing Held 5/25/2022. |
| 235 | Transcript of Hearing Held 5/25/2022. |
| 236 | Transcript of Hearing Held 5/26/2022. |
| 237 | Statement - NOTICE OF CANCELLATION OF HEARING SCHEDULED FOR JUNE 1, 2022 at 1:00 P.M. (Re: related document(s)233 Order Continuing/Rescheduling/Setting Hearing) filed by Paula S. Beran of Tavenner & Beran, PLC on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 238 | Motion to File Document(s) Under Seal (Foley & Lardner LLPs Motion Requesting Authorization to Seal Its Limited Objection to the Trustees Motion and Memorandum of Law for Entry of an Order (I) Approving (A) Judicially Mediated Settlement and (B) Compensation to Counsel Including an Improvident Payment Under Section 328(a); and (II) Granting Related Relief) filed by Susan Poll Klaessy of Foley & Lardner LLP on behalf of Foley & Lardner LLP. |
| 239 | Notice of Motion and Hearing Thereon (Re: related document(s)238 Motion to File Documents(s) Under Seal filed by Foley & Lardner LLP) filed by Susan Poll Klaessy of Foley & Lardner LLP on behalf of Foley & Lardner LLP. |
| 240 | Sealed Answer/Response/Reply(Re: related document(s)238 Motion to File Documents(s) Under Seal filed by Foley & Lardner LLP) filed by Susan Poll Klaessy of Foley & Lardner LLP on behalf of Foley & Lardner LLP. |
| 241 | Corrected Notice of Hearing (Redocketed to including Hearing Information) (Re: related document(s)238 Motion to File Documents(s) Under Seal filed by Foley & Lardner LLP, 239 Notice of Motion filed by Foley & Lardner LLP) filed by Susan Poll Klaessy of Foley & Lardner LLP on behalf of Foley & Lardner LLP. Hearing scheduled for 6/8/2022 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |

| Dkt. No. | Description |
|---|---|
| 243 | Sealed Objection (Related Document(s)211 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. |
| 244 | Statement (Notice of Objection and Hearing set for 6/8/2022 at 1:00 p.m. (Re: related document(s)243 Sealed Document filed by John P. Fitzgerald) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. |
| 245 | Motion to File Document(s) Under Seal and Reservation of Rights, with Notice of Motion, and with Notice of Hearing, (Related Document(s)211 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee, 243 Sealed Document filed by John P. Fitzgerald, 244 Statement filed by John P. Fitzgerald) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. Hearing scheduled for 6/8/2022 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 246 | Motion to Expedite Hearing with Notice and Proposed Order, and with Notice of Hearing, (Related Document(s)245 Motion to File Documents(s) Under Seal filed by John P. Fitzgerald) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. Hearing scheduled for 6/8/2022 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 247 | Motion to Expedite Hearing (Re: related document(s)238 Motion to File Documents(s) Under Seal filed by Foley & Lardner LLP) filed by Susan Poll Klaessy of Foley & Lardner LLP on behalf of Foley & Lardner LLP. |
| 248 | Notice of Motion and Notice of Hearing (Re: related document(s)247 Motion to Expedite Hearing filed by Foley & Lardner LLP) filed by Susan Poll Klaessy of Foley & Lardner LLP on behalf of Foley & Lardner LLP. Hearing scheduled for 6/8/2022 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 249 | Sealed Certification/Declaration/Statement(Re: related document(s)211 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14) |
| 250 | Order to Seal Omnibus Settlement Agreement and Related Documents, Information, and Hearings (Related Doc 207) (Bray, Lynessa). |

| Dkt. No. | Description |
|---|---|
| 252 | Sealed Answer/Response/Reply(Re: related document(s) 211 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 253 | Sealed Notice(Re: related document(s)211 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by David G. Barger of Greenberg Traurig, LLP on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. |
| 254 | Amended Sealed Exhibit(Re: related document(s)211 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 259 | Transcript of Hearing Held 6/8/2022. |
| 265 | Motion for Approval of Agreement Re-docketed to file unsealed version with redactions (Re: related document(s)211 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 266 | Statement April 19, 2022 Transcript - Re-docketed to file unsealed version with redactions (Re: related document(s)200 Transcript filed) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 267 | Exhibit A - Re-docketed to file unsealed version with redactions (Re: related document(s)147 Motion to Amend filed by Lynn L. Tavenner, as Chapter 7 Trustee, Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 269 | Supplemental Sealed Motion/Application(Re: related document(s)207 Motion to Restrict Public Access to Sensitive Case Information filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by David G. Barger of Greenberg Traurig, LLP on behalf of ULX Partners, LLC, UnitedLex Corporation. (Attachments: # 1 Exhibit(s) 1 # 2 Exhibit(s) Attachment 1 # 3 Exhibit(s) Attachment 2 # 4 Exhibit(s) Attachment 3 # 5 Exhibit(s) Attachment 4 # 6 Exhibit(s) Attachment 5 # 7 Exhibit(s) Attachment 6 # 8 Exhibit(s) Attachment 7 # 9 Exhibit(s) Attachment 8 # 10 Exhibit(s) Attachment 9). |
| 270 | Sealed Certification/Declaration/Statement(Re: related document(s)207 Motion to Restrict Public Access to Sensitive Case Information filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC, 269 Sealed Document filed by ULX Partners, LLC, UnitedLex Corporation, ULX Manager LLC) filed by David G. Barger of Greenberg Traurig, LLP on behalf of ULX Manager LLC, ULX Partners, LLC, UnitedLex Corporation. |

| Dkt. No. | Description |
|---|---|
| 272 | Transcript of Hearing Held 7/14/2022. |
| 273 | Notice of Appeal Re: Oral Ruling on July 14, 2022, of U.S. Bankruptcy Court EDVA Granting Motion to Seal Settlement Agreement & Related Documents, Information and Hearings [Order Not Entered on Docket] filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. Appellant Designation due by 8/2/2022. |
| 274 | Exhibit 1 (Transcript of Open Court Hearing on July 14, 2022) |
| 275 | Sealed Exhibit (Related Document(s)273 Notice of Appeal filed by John P. Fitzgerald) |

*Tavenner v. CVC Capital Partners, LLC*, 21-03095

| Dkt. No. | Description |
|---|---|
| | Docket Sheet |
| 1 | Complaint against CVC Capital Partners, Daniel Reed, Nicholas Hinton, Josh Rosenfeld, P. Douglas Benson filed by Lynn L. Tavenner, as Chapter 7 Trustee. |
| 4 | Summons and notice issued to P. Douglas Benson ; CVC Capital Partners ; Nicholas Hinton ; Daniel Reed ; Josh Rosenfeld (Re: related document(s)1 Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee). |
| 7 | Motion to Dismiss Adversary Proceeding as to Daniel Reed (Re: related document(s)1 Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of Daniel Reed. (Attachments: # 1 Proposed Order). |
| 8 | Memorandum in Support of Daniel Reed's Motion to Dismiss (Re: related document(s)7 Motion to Dismiss Adversary Proceeding filed by Daniel Reed) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of Daniel Reed. (Attachments: # 1 Exhibit(s) A # 2 Exhibit(s) B # 3 Exhibit(s) C # 4 Exhibit(s) D). |
| 9 | Motion to Dismiss Adversary Proceeding as to Nicholas Hinton (Re: related document(s)1 Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of Nicholas Hinton. (Attachments: # 1 Proposed Order). |

| Dkt. No. | Description |
|---|---|
| 10 | Memorandum in Support of Nicholas Hinton's Motion to Dismiss (Re: related document(s)9 Motion to Dismiss Adversary Proceeding filed by Nicholas Hinton) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of Nicholas Hinton. |
| 11 | Inquiry/General Checksheet Issued to Thomas J. McKee, Jr. regarding Motion, Notice of Hearing; Notice of Motion/Hearing omitted.. (Re: related document(s)7 Motion to Dismiss Adversary Proceeding filed by Daniel Reed). |
| 12 | Inquiry/General Checksheet Issued to Thomas J. McKee, Jr. regarding Motion, Notice of Hearing; Notice of Motion/Hearing omitted.. (Re: related document(s)9 Motion to Dismiss Adversary Proceeding filed by Nicholas Hinton). |
| 13 | Notice of Motion (Re: related document(s)7 Motion to Dismiss Adversary Proceeding filed by Daniel Reed) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of Daniel Reed. |
| 14 | Notice of Motion (Re: related document(s)9 Motion to Dismiss Adversary Proceeding filed by Nicholas Hinton) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of Nicholas Hinton. |
| 17 | Trustee's Response to (Re: related document(s)7 Motion to Dismiss Adversary Proceeding filed by Daniel Reed, 9 Motion to Dismiss Adversary Proceeding filed by Nicholas Hinton) filed by Brittany Jane Nelson of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit A # 2 Exhibit B). |
| 18 | Stipulation of Extension to Respond to Complaint By Lynn L. Tavenner, as Chapter 7 Trustee and Between filed by Brittany Jane Nelson of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 19 | Defendant's Motion for Withdrawal of Reference and Memorandum of Law in Support Thereof filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 21 | Defendant's Motion for Jury Demand [Defendant CVC Advisers (India) Private Limited] filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 22 | Defendant's Motion to Dismiss Adversary Proceeding [CVC Advisers (India) Private Limited filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 23 | Defendant's Motion to Dismiss Adversary Proceeding Memorandum of Law In Support of (Re: related document(s)22 Motion to Dismiss Adversary Proceeding filed by CVC Capital Partners) filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 24 | Defendant's Exhibit Designation of the Record (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners) filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |

| Dkt. No. | Description |
|---|---|
| 25 | Defendant's Notice of Motion by CVC Advisers (India) Private Limited (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners, 21 Jury Demand filed by CVC Capital Partners, 22 Motion to Dismiss Adversary Proceeding filed by CVC Capital Partners, 23 Motion to Dismiss Adversary Proceeding filed by CVC Capital Partners) filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 26 | Defendant's Corporate Ownership Statementby CVC Advisers (India) Private Limited filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 27 | Reply to the Trustee's Response to Motions to Dismiss Filed by Nicholas Hinton and Daniel Reed (Re: related document(s)17 Response to Motion/Application filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Thomas John McKee Jr. of Greenberg Traurig on behalf of Nicholas Hinton, Daniel Reed. |
| 30 | Defendant's Memorandum of Law in Support of Defendant CVC's Motion to Dismiss the Complaint (Re: related document(s)22 Motion to Dismiss Adversary Proceeding filed by CVC Capital Partners) filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 31 | Defendant's Designation of Record Regarding Withdrawal of Reference (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners) filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. Document(s) due by 12/27/2021. |
| 32 | Proposed Stipulation and Order Among CVC Advisers (India) Private Limited and Lynn L Tavenner, as Chapter 7 Trustee By CVC Capital Partners and Between Lynn L. Tavenner, as Chapter 7 Trustee (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners, 21 Jury Demand filed by CVC Capital Partners, 22 Motion to Dismiss Adversary Proceeding filed by CVC Capital Partners) filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 33 | Stipulation and Order (Re: related document(s)32 Stipulation filed by CVC Capital Partners). |
| 36 | Defendant's Motion to Dismiss Adversary Proceeding as to P. Douglas Benson (Re: related document(s)1 Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Georgina C Shepard of Arnall Golden Gregory LLP on behalf of P. Douglas Benson. (Attachments: # 1 Proposed Order). |
| 37 | Memorandum in Support of P. Douglas Benson's Motion to Dismiss (Re: related document(s)36 Motion to Dismiss Adversary Proceeding filed by P. Douglas Benson) filed by Georgina C Shepard of Arnall Golden Gregory LLP on behalf of P. Douglas Benson. |

| Dkt. No. | Description |
|---|---|
| 38 | Notice of Motion (Re: related document(s)36 Motion to Dismiss Adversary Proceeding filed by P. Douglas Benson) filed by Georgina C Shepard of Arnall Golden Gregory LLP on behalf of P. Douglas Benson. |
| 39 | Motion to Dismiss Adversary Proceeding as to Josh Rosenfeld (Re: related document(s)1 Complaint filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Georgina C Shepard of Arnall Golden Gregory LLP on behalf of Josh Rosenfeld. (Attachments: # 1 Proposed Order) |
| 40 | Memorandum in Support of Josh Rosenfeld's Motion to Dismiss (Re: related document(s)39 Motion to Dismiss Adversary Proceeding filed by Josh Rosenfeld) filed by Georgina C Shepard of Arnall Golden Gregory LLP on behalf of Josh Rosenfeld. |
| 41 | Notice of Motion (Re: related document(s)39 Motion to Dismiss Adversary Proceeding filed by Josh Rosenfeld) filed by Georgina C Shepard of Arnall Golden Gregory LLP on behalf of Josh Rosenfeld. |
| 42 | Joint Stipulation for Partial Dismissal By Lynn L. Tavenner, as Chapter 7 Trustee and Between filed by Brittany Jane Nelson of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 43 | Opposition Brief (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2). |
| 44 | Stipulation and Order By CVC Capital Partners and Between Lynn L. Tavenner, as Chapter 7 Trustee (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners) filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 45 | Defendant's Brief in Further Support of Motion to Withdraw the Reference (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners) filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 46 | Transmittal of Withdrawal of Reference to the U. S. District Court (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners). |
| 49 | Stipulation FOR EXTENSION OF TIME TO RESPOND TO DEFENDANTS' MOTIONS TO DISMISS By Lynn L. Tavenner, as Chapter 7 Trustee and Between (Re: related document(s)36 Motion to Dismiss Adversary Proceeding filed by P. Douglas Benson, 39 Motion to Dismiss Adversary Proceeding filed by Josh Rosenfeld) filed by Brittany Jane Nelson of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 50 | Order of District Court Referring Motion to Withdraw to Bankruptcy Judge (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners). |

| Dkt. No. | Description |
|---|---|
| 51 | Proposed Findings of Fact and Conclusions of Law (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners, 43 Opposition Brief filed by Lynn L. Tavenner, as Chapter 7 Trustee, 45 Brief filed by CVC Capital Partners). |
| 53 | Proposed Stipulation and Order Among CVC Advisers (India) Private Limited and Lynn L Tavenner, as Chapter 7 Trustee By CVC Capital Partners and Between Lynn L. Tavenner, as Chapter 7 Trustee (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners, 23 Motion to Dismiss Adversary Proceeding filed by CVC Capital Partners) filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 54 | Stipulation and Order (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners, 23 Motion to Dismiss Adversary Proceeding filed by CVC Capital Partners, 53 Stipulation filed by CVC Capital Partners) |
| 56 | Sealed Motion/Application filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D). |
| 57 | Notice of Hearing (Re: related document(s)56 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. Hearing scheduled for 6/8/2022 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 59 | Notice of Hearing (Re: related document(s)56 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, 57 Notice of Hearing filed by Lynn L. Tavenner, as Chapter 7 Trustee, 58 Notice of Deficient Filing Issued) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. Hearing scheduled for 6/8/2022 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 61 | Objection to Motion to Sealed Document (Re: related document(s)56 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. |
| 62 | Objection to Trustee's Motion for Order Approving Judicially Mediated Settlement and Compensation to Counsel, and Sealed Document (Re: related document(s)56 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. |
| 63 | Motion for Status Hearing and A Scheduling Order, Notice of Motion and Notice of Hearing (Re: related document(s)56 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee) Hearing scheduled for 5/25/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. Filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III |

| Dkt. No. | Description |
|---|---|
| 64 | Motion to Expedite Hearing with Proposed Order and Notice of Hearing (Re: related document(s)63 Motion for Status Hearing filed by John P. Fitzgerald, Notice of Motion and Notice of Hearing) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. Hearing scheduled for 5/25/2022 at 11:00 AM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 65 | Objection to (Re: related document(s)63 Motion for Status Hearing filed by John P. Fitzgerald) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 69 | Sealed Objection (Related Document(s)56 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. |
| 70 | Statement (Notice of Objection and Hearing set for 6/8/2022 at 1:00 p.m.). (Re: related document(s)69 Sealed Document filed by John P. Fitzgerald) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. |
| 71 | Motion to File Document(s) Under Seal and Reservation of Rights, with Notice of Motion, and with Notice of Hearing, (Related Document(s)56 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee, 69 Sealed Document filed by John P. Fitzgerald, 70 Statement filed by John P. Fitzgerald) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. Hearing scheduled for 6/8/2022 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 72 | Motion to Expedite Hearing with Notice and Proposed Order, and with Notice of Hearing, (Related Document(s)71 Motion to File Documents(s) Under Seal filed by John P. Fitzgerald) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III. Hearing scheduled for 6/8/2022 at 01:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. |
| 73 | Sealed Certification/Declaration/Statement(Re: related document(s)56 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14). |
| 75 | Order to Seal Omnibus Settlement Agreement and Related Documents, Information, and Hearings. |
| 77 | Sealed Answer/Response/Reply(Re: related document(s)56 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |

| Dkt. No. | Description |
|---|---|
| 78 | Amended Sealed Exhibit(Re: related document(s)56 Sealed Document filed by Lynn L. Tavenner, as Chapter 7 Trustee) filed by Erika L. Morabito of Quinn Emanuel on behalf of Lynn L. Tavenner, as Chapter 7 Trustee. |
| 81 | Proposed Stipulation and Order By CVC Capital Partners and Between Chapter 7 Trustee (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners) filed by Michael E. Hastings of Woods Rogers PLC on behalf of CVC Capital Partners. |
| 82 | Stipulation and Order (Re: related document(s)19 Motion for Withdrawal of Reference (fee) filed by CVC Capital Partners). |
| 83 | Notice of Appeal Re: Oral Ruling on July 14, 2022, of U.S. Bankruptcy Court EDVA Granting Motion to Seal Settlement Agreement & Related Documents, Information and Hearings [Order Not Entered on Docket] filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III |
| 84 | Exhibit 1 (Transcript of Open Court Hearing on July 14, 2022) (Re: related document(s)83 Notice of Appeal filed by John P. Fitzgerald) |
| 85 | Sealed Exhibit (Related Document(s)83 Notice of Appeal filed by John P. Fitzgerald) filed by Kathryn R. Montgomery of Office of the United States Trustee on behalf of John P. Fitzgerald III |

Respectfully Submitted,

Dated: July 25, 2022

John P. Fitzgerald, III
Acting United States Trustee, Region Four

By: /s/ *Kathryn R. Montgomery*
Kathryn R. Montgomery (Va. Bar No. 42380)
Shannon Pecoraro (Va. Bar No. 46864)
Jason B. Shorter (Va. Bar No. 80929)
Department of Justice
Office of the United States Trustee
701 East Broad Street, Suite 4303
Richmond, Virginia 23219
(804) 771-2310
kathryn.montgomery@usdoj.gov
shannon.pecoraro@usdoj.gov
jason.b.shorter@usdoj.gov

### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 25th day of July, 2022, a true and correct copy of the foregoing document was served via first class mail and/or electronic mail upon: (i) all parties and counsel requesting service via the Court's ECF system, (ii) the Appellee by counsel, (iii) all other interested parties by counsel or registered agent as set forth above, (iv) the 20 largest unsecured creditors as listed on the Debtor's schedules, (v) the Service List as defined by the governing Case Management Order, and (vi) all Persons identified in paragraph 4 of the FAO Procedures Order (ECF 533), as modified by the Order Modifying Settlement Procedures for FAO Actions (ECF 929).

By: /s/ Kathryn R. Montgomery
Kathryn R. Montgomery, Esq., AUST