## Exhibit I

**Quinn Emanuel Time and Expense Records for Final Fee Period**

# Quinn Emanuel Invoices for First Interim Fee Application

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

**Revised 8/31/21**
June 08, 2021

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000118366
Responsible Attorney: Erika Morabito

<u>LeClairRyan PLLC</u>

For Professional Services through May 31, 2021 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $16,983.60 |
| Expenses | $1,308.46 |
| Net Amount | $18,292.06 |
| Total Due This Invoice | $18,292.06 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

June 08, 2021                                                      Matter #: 10750-00001
Page 2                                                            Invoice Number: 101-0000118366

## Statement Detail

### S2  Court Hearings

| 05/25/21 | BJN | Gather necessary information for omnibus hearing report and related correspondence and conference with Ms. E. Morabito regarding same (0.90); review and revise outline for hearing regarding same (0.60) | 1.50 | 1,620.00 |
|---|---|---|---|---|
| 05/26/21 | ELM | Attend to investigation and litigation updates for presentment at Omnibus hearing on May 27, 2021 (0.50); call with Ms. L. Tavenner and Ms. P. Beran regarding strategy for tomorrow's Omnibus hearing, including order of the agenda and updates regarding proposed blackline of the Order for the Motion to Amend the Claims Procedures Order and the 9019 Motion (1.10); begin outline for oral argument for tomorrow's Omnibus hearing (0.60); review and revise Application to Employ Quinn (0.50). | 2.70 | 3,717.90 |
| 05/26/21 | CK | Organize relevant documents in preparation for upcoming hearing and prepare binders of same for Ms. B. Nelson's review. | 1.20 | 448.80 |
| 05/27/21 | ELM | Prepare for and outline arguments for today's Omnibus hearing, including coordination with the Chapter 7 Trustee regarding same (2.40); attend monthly Omnibus hearing as Special Counsel to the Chapter 7 Trustee to provide investigation and litigation update, as well as to address Trustee's Motion to Modify the Claims Procedure Order and Support of the 9019 Motion (2.90); debrief call with clients to discuss next steps in light of rulings today from the Bankruptcy Court (0.40). | 5.70 | 7,848.90 |

# quinn emanuel trial lawyers

June 08, 2021                                                                                 Matter #: 10750-00001
Page 3                                                                                  Invoice Number: 101-0000118366

| 05/27/21 | BJN | Prepare for and participate in Omnibus hearing. | 3.10 | 3,348.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 14.20 | 16,983.60 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 8.40 | 1,377.00 | 11,566.80 |
| Brittany Nelson | BJN | Partner | 4.60 | 1,080.00 | 4,968.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Connie Kim | CK | Paralegal | 1.20 | 374.00 | 448.80 |

## Expense Summary

| Description | Amount |
|---|---|
| Hotel | 378.48 |
| Out-of-Town Travel | 40.00 |
| Air travel | 475.40 |
| Document Services | 414.58 |
| Total Expenses | $1,308.46 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY |

**Revised 8/31/21**
July 12, 2021

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000119942
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through June 30, 2021 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $40,421.70 |
| Expenses | $424.73 |
| Net Amount | $40,846.43 |
| Total Due This Invoice | $40,846.43 |
| Balance Due from Previous Statement(s) | $18,292.06 |
| Total Balance Due | $59,138.49 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

July 12, 2021                                                     Matter #: 10750-00001
Page 2                                                           Invoice Number: 101-0000119942

### Statement Detail

**S1  Case Administration/Miscellaneous Matters**

| 06/01/21 | ELM | Prepare for and participate on telephone conference call with QE Team to discuss WIP and Task lists for all matters being handled by Quinn on behalf of LeClair, including administrative and other miscellaneous matters (0.50). | 0.50 | 688.50 |
|---|---|---|---|---|
| 06/08/21 | ELM | Attend to agenda for internal call today to discuss global case strategy (0.20); update WIP and Task lists (0.10). | 0.30 | 413.10 |
| 06/10/21 | BJN | Draft agenda for client call and related correspondence with Ms. E. Morabito regarding same (0.40); related correspondence with client regarding same (0.10). | 0.50 | 540.00 |
| 06/11/21 | BJN | Prepare for and conference call with Quinn Team, Ms. P. Beran, and Ms. L. Tavenner regarding status update, strategy, other related issues. | 1.20 | 1,296.00 |
| 06/11/21 | ELM | Call with Ms. B. Nelson in advance of weekly call with client to discuss overall WIP and Task list items, updates on insurance and global strategy for the case. | 1.00 | 1,377.00 |
| 06/17/21 | ELM | Call with Ms. B. Nelson to discuss agenda for client call, task and WIP lists, insurance issues, Omnibus hearing and report on litigation and investigation. | 0.40 | 550.80 |
| 06/28/21 | ELM | Attend to WIP/Task lists for all matters being handled by Quinn on behalf of the Chapter 7 Trustee, including multiple emails and calls with QE Team regarding overall global strategy with various claims and causes of actions, insurance, and other miscellaneous matters impacted by simultaneous claims, | 0.80 | 1,101.60 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

July 12, 2021                                          Matter #: 10750-00001
Page 3                                       Invoice Number: 101-0000119942

| | | | | |
|---|---|---|---|---|
| | | including strategy and proposed next steps for discussions with clients on June 20, 2021. | | |
| 06/29/21 | ELM | Attend internal QE call to discuss updated Task/WIP/Calendar, insurance, administrative and other miscellaneous matters in advance of call with Ms. P. Beran and Ms. L. Tavenner in order to discuss global strategy for the case (0.50); attend weekly call with client and Ms. P. Beran to address various administrative and miscellaneous matters, including overall strategy, insurance, upcoming omnibus hearing, and proposed next steps (0.70). | 1.20 | 1,652.40 |
| 06/30/21 | ELM | Attend to updated Task and WIP lists based upon requests of Ms. L. Tavenner on June 29 call (0.30). | 0.30 | 413.10 |
| | | SUBTOTAL | 6.20 | 8,032.50 |

## S2  Court Hearings

| | | | | |
|---|---|---|---|---|
| 06/07/21 | ELM | Prepare for and participate in telephone conference with Ms. L. Tavenner and Ms. P. Beran to discuss various matters being handled by Quinn on behalf of the Chapter 7 Trustee, as well as other administrative and miscellaneous matters, including the agenda for the next Omnibus Hearing on June 24, 2021. | 1.10 | 1,514.70 |
| 06/15/21 | ELM | Follow up with Ms. B. Nelson regarding reporting at next Omnibus hearing based upon status of various matters being handled by Quinn on behalf of the Trustee (0.30). | 0.30 | 413.10 |
| 06/18/21 | BJN | Prepare for and participate on telephone call with client regarding status of various open issues, strategy, and upcoming hearing | 1.10 | 1,188.00 |

# quinn emanuel trial lawyers

July 12, 2021                                                                 Matter #: 10750-00001
Page 4                                                          Invoice Number: 101-0000119942

(0.80); follow up with Ms. E. Morabito regarding same (0.30).

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/18/21 | ELM | Attend to multiple email correspondences from Quinn, Foley and client regarding the upcoming hearing on June 24th, including issues regarding relief from stay relating to insurance, as well as reservation of rights filed by Foley regarding QE retention. | 0.80 | 1,101.60 |
| 06/21/21 | BJN | Follow up with Foley regarding information needed for Omnibus hearing update (0.20); follow up with Quinn Team regarding information needed for Omnibus hearing updates (0.10). | 0.30 | 324.00 |
| 06/23/21 | ELM | Telephone conference with Ms. B. Nelson regarding investigation and financial reporting update for the Court for the Omnibus hearing on June 24, 2021, including needed follow up with the client and Foley regarding same. | 0.60 | 826.20 |
| 06/23/21 | BJN | Draft outline for update of court on Omnibus hearing and related conference with Ms. E. Morabito regarding same. | 0.80 | 864.00 |
| 06/24/21 | ELM | Correspondences with Ms. B. Nelson in advance of today's hearing regarding strategy (0.50); correspondences with Ms. B. Nelson during the hearing to address comments, arguments made by various counsel and how best to address same (0.80); post-hearing telephone conference with Ms. L. Tavenner, Ms. B. Nelson and Ms. P. Beran regarding arguments made at today's hearing, strategy and next steps in light of same (0.50); update QE Team regarding today's hearing and discuss strategy and next steps (0.30). | 2.10 | 2,891.70 |

# quinn emanuel trial lawyers

July 12, 2021
Page 5

Matter #: 10750-00001
Invoice Number: 101-0000119942

|  |  |  | SUBTOTAL | 7.10 | 9,123.30 |
|---|---|---|---|---|---|

### S6  Insurance

| 06/03/21 | BJN | Correspondence with Mr. E. Kay regarding potential assistance with Motion to Lift Stay related to insurance issues (0.40). | 0.40 | 432.00 |
|---|---|---|---|---|
| 06/04/21 | ELM | Email exchanges with Mr. S. Kirpalani regarding insurance related questions as it relates to global strategy for all matters being handled by Quinn on behalf of the Chapter 7 Trustee, and follow up email correspondences with Quinn insurance colleague regarding same (0.40); follow up regarding Ms. L. Tavenner's request regarding the LeClair insurance issue given upcoming hearing on Motion to Lift Stay in June (0.20). | 0.60 | 826.20 |
| 06/07/21 | ELM | Attend to insurance-related questions per request of Ms. L. Tavenner given upcoming relief from stay matter and advise in connection with same. | 0.40 | 550.80 |
| 06/08/21 | ELM | Follow up email exchanges with Ms. P. Beran regarding insurance-related questions (0.30); conference call with Ms. B. Nelson regarding insurance follow up items based upon new information obtained from the clients and how same affects global strategy for the estate (0.50); general review of documents provided by Ms. P. Beran regarding insurance issues (0.60). | 1.40 | 1,927.80 |
| 06/09/21 | DLG | Review documents and materials regarding insurance issues. | 0.90 | 1,239.30 |
| 06/10/21 | DLG | Review documents and emails regarding insurance issues and research regarding same. | 1.60 | 2,203.20 |
| 06/11/21 | BJN | Prepare for and telephone conference with Ms. D. Gilmore regarding | 0.60 | 648.00 |

# quinn emanuel trial lawyers

July 12, 2021                                                    Matter #: 10750-00001
Page 6                                                    Invoice Number: 101-0000119942

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | follow up on insurance, other related issues. |  |  |
| 06/11/21 | ELM | Follow up with QE insurance expert on analysis regarding the two outstanding insurance issues discussed with Ms. L. Tavenner and Ms. P. Beran (0.30); call with Ms. B. Nelson regarding same (0.30). | 0.60 | 826.20 |
| 06/11/21 | DLG | Conference with Ms. B. Nelson regarding insurance issues and documents (0.50); review same and emails regarding same (3.00). | 3.50 | 4,819.50 |
| 06/13/21 | ELM | Call with Ms. B. Nelson to address the pending insurance-related issues given analysis from QE on pending Relief from Stay Motion. | 0.60 | 826.20 |
| 06/14/21 | DLG | Review insurance policy regarding entity coverage and arguments on opposition to motion to lift stay and emails regarding same. | 1.00 | 1,377.00 |
| 06/14/21 | BJN | Further correspondence with Ms. D. Gilmore regarding issues related to potential opposition to motion to stay insurance coverage issues. | 0.20 | 216.00 |
| 06/15/21 | BJN | Review policy demand letter and related issues and related correspondence with Ms. D. Gilmore regarding issues (0.20); prepare for and participate in telephone conference with Ms. D. Gilmore, Ms. P. Beran, Mr. E Kay, and Ms. L. Tavenner regarding issues related to potential objection to Motion to Lift Stay, other analysis of insurance issues (1.20); related follow up with Ms. E. Morabito regarding same (0.20). | 1.60 | 1,728.00 |
| 06/15/21 | ELM | Attend to outstanding insurance issues and client requests regarding same (0.30). | 0.30 | 413.10 |
| 06/15/21 | DLG | Prepare for call with clients (0.60); attend call with clients regarding | 2.70 | 3,717.90 |

# quinn emanuel trial lawyers

July 12, 2021
Page 7

Matter #: 10750-00001
Invoice Number: 101-0000119942

| | | | | | |
|---|---|---|---|---|---|
| | | | motion to lift stay (0.50); emails regarding same and regarding budget to oppose motion to stay (0.30); research regarding same (1.30). | | |
| 06/16/21 | ELM | | Email correspondences with client, Ms. B. Nelson and insurance expert at Quinn regarding strategy and next steps as it relates to the pending Motion to Stay regarding insurance policy and proceeds, as well as follow up on coverage questions. | 0.40 | 550.80 |
| 06/22/21 | ELM | | Advise regarding pending Motion for Relief from Stay as it relates to the insurance carrier in light of requests from Ms. L. Tavenner (0.40). | 0.40 | 550.80 |
| 06/30/21 | ELM | | Follow up email correspondences with Ms. B. Nelson and Ms. P. Beran regarding insurance-related issues and advise regarding same (0.30). | 0.30 | 413.10 |
| | | | SUBTOTAL | 17.50 | 23,265.90 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Danielle Gilmore | DLG | Partner | 9.70 | 1,377.00 | 13,356.90 |
| Erika Morabito | ELM | Partner | 14.40 | 1,377.00 | 19,828.80 |
| Brittany Nelson | BJN | Partner | 6.70 | 1,080.00 | 7,236.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Deposition transcript | 30.10 |
| Express mail | 245.84 |
| Hearing transcript | 61.00 |
| Document Services | 87.79 |
| Total Expenses | $424.73 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY |

**Revised 8/31/21**
August 17, 2021

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000121802
Responsible Attorney: Erika Morabito

<u>LeClairRyan PLLC</u>

For Professional Services through July 31, 2021 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $26,338.50 |
| Expenses | $73.65 |
| Net Amount | $26,412.15 |
| Total Due This Invoice | $26,412.15 |
| Balance Due from Previous Statement(s) | $59,093.61 |
| Total Balance Due | $85,505.76 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

August 17, 2021
Page 2

Matter #: 10750-00001
Invoice Number: 101-0000121802

## Statement Detail

### S1  Case Administration/Miscellaneous Matters

| | | | | |
|---|---|---|---|---|
| 07/06/21 | ELM | Prepare for and participate in weekly QE telephone conference call to discuss all Task/WIP matters, strategy and next steps for all matters being handled by Quinn on behalf of LeClair Ryan (1.10). | 1.10 | 1,514.70 |
| 07/09/21 | ELM | Call with QE Team to discuss overall status and strategy with various matters being handled by Quinn on behalf of QE, including updated Task and WIP lists (0.50). | 0.50 | 688.50 |
| 07/14/21 | ELM | Review and comment on agenda for today's internal QE Team call regarding overall strategy with various matters, updated WIP and Task lists, including follow up items requested by Ms. L. Tavenner and Ms. P. Beran (0.30). | 0.30 | 413.10 |
| 07/18/21 | ELM | Review and revise agenda for weekly call with clients on July 19, 2021 (0.30); correspondences with Ms. B. Nelson regarding updated reports for July Omnibus hearing (0.40) attend to insurance issue requests of Ms. P. Beran, including consultation with QE Team regarding same (0.40). | 1.10 | 1,514.70 |
| 07/29/21 | ELM | Review and revise agenda for weekly status/strategy call with QE Team and Ms. L. Tavenner and Ms. P. Beran (0.40); global strategy call with QE Team regarding same in light of multiple overlapping matters/issues (0.50). | 0.90 | 1,239.30 |
| 07/30/21 | ELM | Attend to agenda for weekly call with clients (0.30); review and revise Task and WIP lists to discuss with clients for all matters being handled by Quinn (0.30); prepare for and participate on weekly call with clients | 1.40 | 1,927.80 |

# quinn emanuel trial lawyers

August 17, 2021                                                                    Matter #: 10750-00001
Page 3                                                                          Invoice Number: 101-0000121802

to discuss upcoming Omnibus hearing, deadlines to file various pleadings, outline of Motion to Amend the current Claims Procedure Motion, as well as updates by QE Team on various other matters outside of UnitedLex (0.80).

|  |  |  | SUBTOTAL | 5.30 | 7,298.10 |
|--|--|--|--|--|--|

**S2   Court Hearings**

| 07/13/21 | ELM | Call with Ms. B. Nelson regarding updates needed for the Omnibus hearing in July (0.40). | 0.40 | 550.80 |
|--|--|--|--|--|
| 07/19/21 | BJN | Prepare for and participate in telephone conference with Ms. E. Morabito, and QE internal team regarding Omnibus hearing and related strategy for same (0.70); prepare for and participate on telephone conference with Ms. E. Morabito regarding additional needed research, other strategy for participation of Omnibus hearing (0.30). | 1.00 | 1,080.00 |
| 07/19/21 | ELM | Participate in telephone conference call with QE Team regarding strategy for upcoming hearing (0.60); conference call with Ms. L. Tavenner and Ms. P. Beran regarding same (0.40); call with Ms. B. Nelson regarding follow up items needed in advance of Omnibus hearing on July 22, 2021 (0.30). | 1.30 | 1,790.10 |
| 07/20/21 | ELM | Correspondences with QE Team, Ms. P. Beran and Ms. L. Tavenner regarding tomorrow's Omnibus hearing, including update on revised order and comments to proposed agenda (0.40); call with Ms. B. Nelson regarding updates needed for the investigation/prosecution/collection part of the agenda for work done by | 0.70 | 963.90 |

# quinn emanuel trial lawyers

August 17, 2021                                                   Matter #: 10750-00001
Page 4                                                           Invoice Number: 101-0000121802

| | | | | |
|---|---|---|---|---|
| | | QE (0.30). | | |
| 07/21/21 | BJN | Prepare for and participate in multiple telephone conferences with Ms. E. Morabito regarding needed additional preparation for Omnibus hearing (0.60); draft outline for Ms. E. Morabito for potential Motion to Amend Complaint and related correspondence and conferences regarding same (0.80); draft outline for preparation in hearing regarding status update and related follow up with Ms. E. Morabito regarding same (1.40). | 2.80 | 3,024.00 |
| 07/21/21 | ELM | Begin preparing for July 22, 2021 hearing (1.20). | 1.20 | 1,652.40 |
| 07/21/21 | ELM | Review of agenda in advance of tomorrow's Omnibus hearing, including revised Exhibits filed to same (0.30); call with Ms. B. Nelson regarding updates needed for the investigation, prosecution, collection part of the agenda for work done by QE (0.60); review and comment on draft outline of same (0.40); begin preparation of outline for oral argument regarding preview to the Court of items that may impact and require a modification to the current Claims Procedures Order in light of a likely Amended Complaint being forthcoming in one of the litigation proceedings (0.70); call with Ms. B. Nelson and Mr. R. Lee regarding same (0.40). | 2.40 | 3,304.80 |
| 07/22/21 | BJN | Prepare for and participate in Omnibus hearing (1.60); prepare for and telephone conference with Ms. E. Morabito, Ms. P. Beran, and Ms. L. Tavenner regarding potential resolution of dispute with Greenberg Traurig at upcoming hearing (0.50). | 2.10 | 2,268.00 |
| 07/22/21 | ELM | Call with Ms. L. Tavenner and Ms. P. | 2.40 | 3,304.80 |

# quinn emanuel trial lawyers

August 17, 2021                                                    Matter #: 10750-00001
Page 5                                                            Invoice Number: 101-0000121802

| | | | | |
|---|---|---|---|---|
| | | Beran in advance of today's hearing to discuss status update on various matters and strategy for hearing (0.50); prepare for and present at today's Omnibus hearing on behalf of the Chapter 7 Trustee (1.60); post hearing conference call with Ms. L. Tavenner and Ms. P. Beran (0.30). | | |
| 07/28/21 | ELM | Attend to Motion to Modify the Claims Procedures Order and outline for same as discussed with Ms. L. Tavenner and Ms. P. Beran (0.80). | 0.80 | 1,101.60 |
| | | SUBTOTAL | 15.10 | 19,040.40 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 14.50 | 1,377.00 | 19,966.50 |
| Brittany Nelson | BJN | Partner | 5.90 | 1,080.00 | 6,372.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Express mail | | 35.00 |
| Hearing transcript | | 12.60 |
| Document Reproduction | 0.15 | 19.65 |
| Color Document Reproduction | 0.40 | 6.40 |
| | Total Expenses | $73.65 |

# Quinn Emanuel Invoices for Second Interim Fee Application

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

*Revised 11/1/21*
September 13, 2021

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000122808
Responsible Attorney: Erika Morabito

<u>LeClairRyan PLLC</u>

For Professional Services through August 31, 2021 in connection with representation of Chapter 7 Trustee.

| | |
|---|---|
| Fees | $69,578.73 |
| Expenses | $1,144.95 |
| Net Amount | $70,723.68 |
| Total Due This Invoice | $70,723.68 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

September 13, 2021                                                Matter #: 10750-00001
Page 2                                                Invoice Number: 101-0000122808

## Statement Detail

### S1  Case Administration/Miscellaneous Matters

| | | | | |
|---|---|---|---|---|
| 08/13/21 | ELM | Call with Ms. B. Nelson, Ms. L. Tavenner and Ms. P. Beran regarding upcoming hearing, declaration, agenda, strategy regarding the Claims Procedures Motion and Objections received to date regarding same, as well as status update regarding the insurance issue dispute and how same may impact the overall hearing (1.30). | 1.30 | 1,790.10 |
| 08/17/21 | ELM | Prepare for and participate on telephone conference with Ms. B. Nelson, Ms. L. Weber, Mr. M. Smith and Mr. R. Lee regarding upcoming Omnibus hearing, including update on legal research cited in objections, outline of rebuttal arguments on Motion to Amend, Motion to Seal and in support of Claims Procedures Order (1.60). | 1.60 | 2,203.20 |
| 08/23/21 | ELM | Call with Mr. R. Lee regarding administrative items regarding documents provided and preserved by client and how best to transfer same to the QE system (0.60); conference call with Ms. B. Nelson regarding multiple items to be addressed at the request of Ms. L. Tavenner and Ms. P. Beran, including follow up questions and strategy regarding the Amended Claims ProcedureOorder and implementation of same (0.80). | 1.40 | 1,927.80 |
| 08/31/21 | ELM | Review and respond to multiple email correspondences from Ms. P. Beran and Ms. L. Tavenner regarding various administrative issues to be addressed in advance of upcoming filings related to impacts of the | 0.60 | 826.20 |

# quinn emanuel trial lawyers

September 13, 2021                                                    Matter #: 10750-00001
Page 3                                                        Invoice Number: 101-0000122808

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | revised Claims Procedure Order (0.60). |  |  |
|  |  | SUBTOTAL | 4.90 | 6,747.30 |

**S2   Court Hearings**

| 08/15/21 | ELM | Begin preparation of outline of issues and draft oral argument for upcoming hearing on August 19, 2021 (2.80); call with Ms. B. Nelson to discuss the reporting requirements for upcoming Omnibus hearing and information to be discussed as part of same (0.40). | 3.20 | 4,406.40 |
|---|---|---|---|---|
| 08/16/21 | ELM | Begin preparing for upcoming hearing on August 19, 2021, including outlining of arguments for multiple matters set for hearing (1.80); call with Ms. B. Nelson regarding information needed for investigation/prosecution update for the hearing (0.50). | 2.30 | 3,167.10 |
| 08/17/21 | ELM | Multiple conferences with Ms. B. Nelson, Mr. R. Lee, and Ms. L. Weber regarding same, including exhibits and additional legal research needed for all pending motions in advance of the August 19 hearing (1.10); review of legal research on various issues raised in opposition to pending motions and include distinctions in outline for oral argument (2.30). | 3.40 | 4,681.80 |
| 08/18/21 | ELM | Prepare for August 19, 2021 hearing on Motion to Seal, Motion to Amend Complaint, Motion to Disclose, and Motion to Amend FAO Procedures Order, including multiple e-mail correspondences and calls with QE Litigation Team, Ms. L. Tavenner, Ms. B. Nelson and Ms. P. Beran, as well as multiple objections, including preparation of outlines for oral argument on each motion and | 8.60 | 11,842.20 |

# quinn emanuel trial lawyers

September 13, 2021                                          Matter #: 10750-00001
Page 4                                          Invoice Number: 101-0000122808

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | modified proposed orders, as well as review and comment to Declaration of Ms. L. Tavenner (8.60). | | |
| 08/18/21 | ELM | Attend to correspondences and offer to resolve objection in advance of August 19, 2021 hearing from counsel to Mr. G. LeClair to Motion to Amend FAO Procedures Order (0.60); call with Ms. L. Tavenner and Ms. P. Beran to discuss same (0.50); prepare response to Mr. S. Sexton (0.60). | 1.70 | 2,340.90 |
| 08/18/21 | BJN | Prepare for August 19, 2021 hearing on Motion to Seal, Motion to Amend Complaint, Motion to Disclose, and Motion to Amend FAO Procedures Order, including multiple email correspondences and calls with QE Litigation Team, Ms. L. Tavenner, Ms. E. Morabito and Ms. P. Beran, as well as multiple objections, including preparation of outlines for oral argument on each motion and modified proposed orders, as well as review and comment to Declaration of Ms. L. Tavenner and related research and follow up regarding same (3.80). | 3.80 | 4,104.00 |
| 08/19/21 | ELM | Prepare for today's hearing on Motion to Seal, Motion to Modify Claims Procedures Order, Disclosure Motion and Motion to Amend Complaint, including outline of argument, and summary of case law cited by Trustee and adversary (3.20); calls with client regarding update on settlement discussions and strategy and coordination for hearing (0.60); email correspondences and calls with counsel to Mr. G. LeClair regarding status of resolution of remaining disputes between the parties in advance of today's hearing (0.50); update Ms. L. Tavenner and Ms. P. Beran regarding same (0.30); and multiple strategy calls with QE | 10.90 | 15,009.30 |

# quinn emanuel trial lawyers

September 13, 2021                                                                 Matter #: 10750-00001
Page 5                                                         Invoice Number: 101-0000122808

| | | | | |
|---|---|---|---|---|
| | | Litigation Team in preparation for today's hearing (1.20); participate in Omnibus hearing and argue Motion to Seal, Disclosure Motion and Motion to Amend Complaint on behalf of the Chapter 7 Trustee (4.60); post-hearing debrief call with Ms. B. Nelson, Ms. L. Tavenner and Ms. P. Beran regarding summary of Court's rulings, strategy and next steps in light of same (0.50). | | |
| 08/19/21 | BJN | Assist Ms. E. Morabito regarding preparation for hearing on Motion to Seal, Motion to Modify Claims Procedures Order, Disclosure Motion and Motion to Amend Complaint, including outline of argument, and summary of case law cited by Trustee and adversary (1.80); multiple conferences with Ms. E. Morabito and client regarding update on settlement discussions and strategy and coordination for hearing (0.60); telephone conference with Ms. E. Morabito regarding issues related to pending global strategy with Ms. L. Tavenner and Ms. P. Beran regarding same (0.30); multiple strategy calls with QE Litigation Team in preparation for today's hearing (1.20); participate in Omnibus hearing regarding Motion to Seal, Disclosure Motion and Motion to Amend Complaint on behalf of the Chapter 7 Trustee (4.60); post-hearing debrief call with Ms. E. Morabito, Ms. L. Tavenner and Ms. P. Beran regarding summary of Court's rulings, strategy and next steps in light of same (0.50). | 9.00 | 9,720.00 |
| 08/24/21 | ELM | Email correspondence with Ms. L. Tavenner requesting call to discuss overall strategy and next steps in advance of client call with full QE Team (0.10); conference call with Ms. | 0.50 | 688.50 |

# quinn emanuel trial lawyers

September 13, 2021                                    Matter #: 10750-00001
Page 6                                        Invoice Number: 101-0000122808

| | | | | |
|---|---|---|---|---|
| | | L. Tavenner regarding take-aways from hearing and rulings from the bench, as well as strategy and next steps in light of same (0.40). | | |
| | | SUBTOTAL | 43.40 | 55,960.20 |

**S4  Fee Application of QE**

| | | | | |
|---|---|---|---|---|
| 08/11/21 | ELM | Attend to draft Fee Application to be set for hearing in September per request of Ms. L. Tavenner (1.10). | 1.09 | 1,500.93 |
| 08/25/21 | ELM | Attend to write-offs and write-downs on the draft fee application for LeClairRyan (0.60); call with Ms. B. Nelson regarding same (0.20). | 0.80 | 1,101.60 |
| 08/26/21 | ELM | Review and revise Quinn's First Interim Fee Application prior to sending to Ms. L. Tavenner (0.70); prepare email correspondence to Ms. L. Tavenner regarding Quinn's First Interim Fee Application (0.20); review and respond to email correspondence from Ms. L. Tavenner regarding same (0.30). | 1.20 | 1,652.40 |
| 08/27/21 | ELM | Prepare for and participate in telephone conference call with Ms. L. Tavenner regarding her comments and questions on proposed draft fee application (0.80); follow up with paralegal regarding edits to be made to the First Interim Fee Application per request of Ms. L. Tavenner (0.30). *partial transfer to 02 per trustee agreement* | 1.10 | 1,514.70 |
| 08/31/21 | ELM | Attend to latest version of the fee application to address comments of Ms. L. Tavenner (0.60); prepare email correspondence to Ms. L. Tavenner regarding same (0.20). | 0.80 | 1,101.60 |
| | | SUBTOTAL | 4.99 | 6,871.23 |

# quinn emanuel trial lawyers

September 13, 2021                                                    Matter #: 10750-00001
Page 7                                                      Invoice Number: 101-0000122808

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 40.49 | 1,377.00 | 55,754.73 |
| Brittany Nelson | BJN | Partner | 12.80 | 1,080.00 | 13,824.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Postage | | 0.00 |
| Express mail | | 467.50 |
| Hearing transcript | | 67.20 |
| Online Research | per page based on market not cost | 123.90 |
| Document Reproduction | 0.15 | 196.35 |
| Color Document Reproduction | 0.40 | 290.00 |
| | Total Expenses | $1,144.95 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY |

October 08, 2021

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000124170
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through September 30, 2021 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $9,261.00 |
| Expenses | $109.89 |
| Net Amount | $9,370.89 |
| Total Due This Invoice | $9,370.89 |
| Balance Due from Previous Statement(s) | $161,796.09 |
| Total Balance Due | $171,166.98 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

October 08, 2021                                                        Matter #: 10750-00001
Page 2                                                   Invoice Number: 101-0000124170

## Statement Detail

**S1  Case Administration/Miscellaneous Matters**

| | | | | |
|---|---|---|---|---|
| 09/01/21 | ELM | Call with Ms. L. Tavenner to discuss various issues regarding the case, open items to address, strategy and next steps (0.80); follow up with Clerk's office and Chambers regarding notification of multiple filings and logistics regarding same (0.30). | 1.10 | 1,514.70 |
| 09/02/21 | ELM | Email correspondences and telephone conferences with Ms. L. Tavenner, Ms. P. Beran and Clerk of Court regarding logistics and requests from the Trustee (0.20); follow up with Court regarding questions relating to certain filings to be made under seal (0.30); review of correspondence from Mr. S. Sexton regarding tax questions and forward same to Ms. P. Beran and Ms. L. Tavenner for response (0.20); conference with Ms. P. Beran and Ms. L. Tavenner regarding same (0.20). | 0.90 | 1,239.30 |
| 09/03/21 | ELM | Conference with Ms. B. Nelson and Clerk of Court regarding the multiple filings, payment in connection with the same, follow up items needed and next steps in light of same (0.20); review and respond to email correspondence from Ms. L. Tavenner regarding request for update on multiple items and advise regarding same (0.20). | 0.40 | 550.80 |
| | | SUBTOTAL | 2.40 | 3,304.80 |

**S2  Court Hearings**

| | | | | |
|---|---|---|---|---|
| 09/21/21 | ELM | Review of Agenda for upcoming Omnibus hearing on September 23, 2021 (0.20); correspondences with Ms. L. Tavenner and Ms. P. Beran regarding same, as it relates to the update from Quinn on the investigation and prosecution of claims (0.10); conference call with Ms. B. Nelson regarding information needed for the QE update at the September 23, 2021 Omnibus hearing (0.30). | 0.60 | 826.20 |
| 09/23/21 | BJN | Prepare for and argue at Omnibus | 1.30 | 1,404.00 |

# quinn emanuel trial lawyers

October 08, 2021
Page 3

Matter #: 10750-00001
Invoice Number: 101-0000124170

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| | | hearing (1.10); follow up with Ms. E. Morabito regarding same (0.20). | | |
| 09/23/21 | ELM | Prepare for and participate in portion of today's Omnibus hearing to provide status update of the work being done to date by Quinn, as well as to respond to any questions of the Court relating to Quinn's First Interim Fee Application (0.70); correspondences with Ms. L. Tavenner and Ms. P. Beran regarding same (0.10). | 0.80 | 1,101.60 |
| | | SUBTOTAL | 2.70 | 3,331.80 |

**S4  Fee Application of QE**

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/21 | ELM | Attend to final proposed revisions to the First Interim Fee Application for QE (0.40); review of email correspondence from Ms. P. Beran regarding same, including summary of her discussions with the US Trustee regarding the QE Fee Application and comments to same (0.20). | 0.60 | 826.20 |
| 09/01/21 | BJN | Review and revise fee application and related follow up with Ms. L. Tavenner and Ms. E. Morabito regarding same (0.90). | 0.90 | 972.00 |
| 09/02/21 | ELM | Final review and comments to fee applications based upon requests from Ms. L. Tavenner (0.40); review and respond to email correspondence from Ms. P. Beran regarding same (0.20). | 0.60 | 826.20 |
| | | SUBTOTAL | 2.10 | 2,624.40 |

# quinn emanuel trial lawyers

October 08, 2021                                                     Matter #: 10750-00001
Page 4                                                          Invoice Number: 101-0000124170

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 5.00 | 1,377.00 | 6,885.00 |
| Brittany Nelson | BJN | Partner | 2.20 | 1,080.00 | 2,376.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Express mail | | 66.44 |
| Hearing transcript | | 10.00 |
| Document Reproduction | 0.15 | 31.05 |
| Color Document Reproduction | 0.40 | 2.40 |
| | Total Expenses | $109.89 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY |

November 10, 2021

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000125700
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through October 31, 2021 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $14,701.50 |
| Expenses | $457.86 |
| Net Amount | $15,159.36 |
| Total Due This Invoice | $15,159.36 |
| Balance Due from Previous Statement(s) | $80,087.86 |
| Total Balance Due | $95,247.22 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

November 10, 2021

Matter #: 10750-00001

Page 2

Invoice Number: 101-0000125700

## Statement Detail

### S1   Case Administration/Miscellaneous Matters

| 10/04/21 | BJN | Follow up with law clerk regarding entry of various orders, other related issues (0.40). | 0.40 | 432.00 |
|---|---|---|---|---|
| 10/05/21 | BJN | Review and revise Supplemental Employment Application (0.50); related correspondence with Ms. P. Beran and Ms. L. Tavenner regarding same (0.10). | 0.60 | 648.00 |
| 10/12/21 | ELM | Correspondences with client regarding the status of the supplemental employment application (0.30); call with Ms. B. Nelson regarding follow up with Court regarding status of entry of orders (0.20); follow up with Ms. L. Tavenner and Ms. P. Beran regarding supplemental employment application (0.20). | 0.70 | 963.90 |
| | | SUBTOTAL | 1.70 | 2,043.90 |

### S2   Court Hearings

| 10/06/21 | ELM | Call with Ms. B. Nelson to discuss information needed for update from QE in connection with the upcoming Omnibus hearing on October 19 (0.60). | 0.60 | 826.20 |
|---|---|---|---|---|
| 10/12/21 | ELM | Conference with Ms. B. Nelson regarding updates for the Court at the next Omnibus hearing regarding collections, fees, costs, and other updates regarding the case and work being done by QE (0.60); attend to correspondences regarding interpretation of certain provisions of the Claims Procedure Order governing the case (0.30); correspondences with Ms. L. Tavenner and Ms. P. Beran regarding | 1.20 | 1,652.40 |

# quinn emanuel trial lawyers

November 10, 2021                                       Matter #: 10750-00001
Page 3                                      Invoice Number: 101-0000125700

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | same (0.30). | | |
| 10/13/21 | ELM | Communication with Ms. B. Nelson, Ms. L. Tavenner and Ms. P. Beran regarding information needed from Foley and QE to include in Quinn's presentation to Court at upcoming Omnibus hearing (0.70). | 0.70 | 963.90 |
| 10/16/21 | ELM | Call with Ms. B. Nelson regarding information requested by Ms. L. Tavenner in connection with the upcoming Omnibus hearing related to summary report to be done by QE (0.40). | 0.40 | 550.80 |
| 10/18/21 | ELM | Attend to the agenda for October 19, 2021 Omnibus hearing (0.30); correspondence with Ms. L. Tavenner and Ms. P. Beran regarding comments and questions relating to same (0.20); call with Ms. B. Nelson regarding updates on collection to be presented to the Court on October 19, 2021 (0.30). | 0.80 | 1,101.60 |
| 10/18/21 | ELM | Strategy call with Mr. R. Lee and Ms. B. Nelson regarding the FAO Procedures Order (0.60). | 0.60 | 826.20 |
| 10/19/21 | ELM | Call with Ms. B. Nelson to discuss the investigation in collection report to be provided to Court at today's Omnibus hearing (0.40); telephone conference with Ms. B. Nelson and Ms. L. Tavenner regarding agenda and QE reporting at today's hearing (0.30). | 0.70 | 963.90 |
| | | SUBTOTAL | 5.00 | 6,885.00 |

## S4   Fee Application of QE

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/21 | ELM | Attend to comments from Ms. L. Tavenner on recent invoice to be included in next Interim Application for Quinn (0.60). | 0.60 | 826.20 |
| 10/01/21 | BJN | Follow up on order regarding First | 0.20 | 216.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

November 10, 2021                                                                    Matter #: 10750-00001
Page 4                                                                    Invoice Number: 101-0000125700

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Interim Fee Application and related correspondence with Ms. E. Morabito regarding same (0.20). |  |  |
| 10/06/21 | ELM | Follow up with Ms. P. Beran and Ms. L. Tavenner regarding status of updated discussion with US Trustee regarding Debtor's ability to provide QE with collateral to secure certain expenses and proposed pleadings to accomplish same, subject to Court approval on October 19 (0.50). | 0.50 | 688.50 |
| 10/13/21 | BJN | Review and revise fee application documents and related correspondence with Ms. E. Morabito regarding same (0.30). | 0.30 | 324.00 |
| 10/25/21 | ELM | Telephone conference with Ms. B. Nelson, Ms. L. Tavenner and Ms. P. Beran regarding Second Interim Fee Application (0.60). | 0.60 | 826.20 |
| 10/29/21 | ELM | Review and revise August and September invoices in advance of follow-up call with Ms. L. Tavenner to discuss same, including write-downs, in connection with Quinn's Second Interim Fee Application to be filed in November (0.60); conference call with Ms. L. Tavenner and Ms. P. Beran regarding same (0.40); attend to draft outline of the Second Interim Fee Application to address the latest requests of the Chapter 7 Trustee (0.40); conference call with paralegal regarding revisions to be made in Second Interim Fee Application at request of Ms. L. Tavenner (0.70). | 2.10 | 2,891.70 |
|  |  | SUBTOTAL | 4.30 | 5,772.60 |

# quinn emanuel trial lawyers

November 10, 2021                                                     Matter #: 10750-00001
Page 5                                                     Invoice Number: 101-0000125700

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 9.50 | 1,377.00 | 13,081.50 |
| Brittany Nelson | BJN | Partner | 1.50 | 1,080.00 | 1,620.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Outside record production | 15.66 |
| Hearing transcript | 442.20 |
| Word processing | 0.00 |
| Total Expenses | $457.86 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# Quinn Emanuel Invoices for Third Interim Fee Application

**quinn emanuel trial lawyers**

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

December 08, 2021

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000126961
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through November 30, 2021 in connection with representation of Chapter 7
Trustee.

|  |  |
|---|---:|
| Fees | $11,124.30 |
| Expenses | $16.00 |
| Net Amount | $11,140.30 |
| Total Due This Invoice | $11,140.30 |
| Balance Due from Previous Statement(s) | $95,247.22 |
| Total Balance Due | $106,387.52 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

December 08, 2021                                                    Matter #: 10750-00001
Page 2                                                    Invoice Number: 101-0000126961

## Statement Detail

### S2   Court Hearings

| | | | | |
|---|---|---|---|---|
| 11/10/21 | ELM | Conference with Ms. B. Nelson regarding updates and reports from QE to be presented to the Court at the November 16th Omnibus hearing (0.50). | 0.50 | 688.50 |
| 11/10/21 | ELM | Respond to correspondences from counsel regarding agenda and estimated timing of the Omnibus hearing on November 16th (0.20); follow up with Ms. L. Tavenner and Ms. P. Beran regarding same (0.30). | 0.50 | 688.50 |
| | | SUBTOTAL | 1.00 | 1,377.00 |

### S4   Fee Application of QE

| | | | | |
|---|---|---|---|---|
| 11/22/21 | ELM | Attend to Interim Fee Application to be filed on or before November 30, 2021 (1.20). | 1.20 | 1,652.40 |
| 11/22/21 | HD6 | Initial drafting of QE's Second Fee Application (2.50). | 2.50 | 935.00 |
| 11/23/21 | HD6 | Revisions to QE's Second Fee Application (0.80). | 0.80 | 299.20 |
| 11/26/21 | ELM | Call with Ms. B. Nelson to discuss Affidavit in Support of the Second Interim Fee Application (0.40). | 0.40 | 550.80 |
| 11/27/21 | ELM | Attend to latest draft of Quinn Emanuel's Second Interim Fee Application (0.60). | 0.60 | 826.20 |
| 11/29/21 | BJN | Review and edit fee application and related conferences with Ms. L. Tavenner regarding same (1.60). | 1.60 | 1,728.00 |
| 11/30/21 | ELM | Attend to latest draft of the Fee Application which includes additional comments from Ms. L. Tavenner (0.40); follow up with Ms. B. Nelson regarding exhibits to same (0.30). | 0.70 | 963.90 |

# quinn emanuel trial lawyers

December 08, 2021                                          Matter #: 10750-00001
Page 3                                          Invoice Number: 101-0000126961

| 11/30/21 | BJN | Finalize and file fee application (0.80). | 0.80 | 864.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 8.60 | 7,819.50 |

**S9  Tax Issues**

| 11/09/21 | ELM | Conference call with Ms. B. Nelson regarding pending tax motion of the Trustee (0.40); conference call with Ms. P. Beran and Ms. L. Tavenner regarding same, as well as logistics and agenda for Omnibus hearing on November 16th (0.30). | 0.70 | 963.90 |
|---|---|---|---|---|
| 11/10/21 | ELM | Attend to questions from various defendants regarding the pending tax motion (0.40); conference with Ms. L. Tavenner and Ms. P. Beran regarding same (0.30). | 0.70 | 963.90 |
| | | SUBTOTAL | 1.40 | 1,927.80 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 5.30 | 1,377.00 | 7,298.10 |
| Brittany Nelson | BJN | Partner | 2.40 | 1,080.00 | 2,592.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Halicia Draughn | HD6 | Paralegal | 3.30 | 374.00 | 1,234.20 |

## Expense Summary

| Description | Amount |
|---|---|
| Hearing transcript | 16.00 |
| Total Expenses | $16.00 |

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH | SALT LAKE CITY |

January 11, 2022

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000128372
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through December 31, 2021 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $12,976.20 |
| Expenses | $3.60 |
| Net Amount | $12,979.80 |
| Total Due This Invoice | $12,979.80 |
| Balance Due from Previous Statement(s) | $11,140.30 |
| Total Balance Due | $24,120.10 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

January 11, 2022
Page 2

Matter #: 10750-00001
Invoice Number: 101-0000128372

## Statement Detail

### S2   Court Hearings

| | | | | |
|---|---|---|---|---|
| 12/08/21 | ELM | Telephone conference call with Ms. B. Nelson regarding information needed for upcoming Omnibus hearing for our report to the Court given that we did not provide a report at the November Omnibus hearing due to the settlement conference (0.70). | 0.70 | 963.90 |
| 12/17/21 | ELM | Call with Ms. P. Beran regarding agenda for upcoming hearing on December 21 (0.30); call with Ms. B. Nelson regarding Quinn report for the hearing (0.40). | 0.70 | 963.90 |
| 12/20/21 | ELM | Call with Ms. B. Nelson regarding preparation and strategy for Omnibus hearing on December 21, 2021 (0.60). | 0.60 | 826.20 |
| 12/21/21 | BJN | Prepare for and attend Omnibus hearing (0.90). | 0.90 | 972.00 |
| 12/21/21 | ELM | Conference call with Ms. B. Nelson regarding agenda items for today's hearing (0.60); post-hearing debrief with Ms. B. Nelson regarding summary of comments from the Bench regarding matters set for hearing (0.30). | 0.90 | 1,239.30 |
| | | SUBTOTAL | 3.80 | 4,965.30 |

### S4   Fee Application of QE

| | | | | |
|---|---|---|---|---|
| 12/08/21 | ELM | Telephone conference with Mr. G. Goodman regarding questions relating to the Quinn Emanuel Second Interim Fee Application (0.60). | 0.60 | 826.20 |
| 12/16/21 | ELM | Attend to multiple calls and correspondences from Mr. G. Goodman, Ms. B. Nelson, Ms. L. | 1.10 | 1,514.70 |

# quinn emanuel trial lawyers

January 11, 2022

Page 3

Matter #: 10750-00001

Invoice Number: 101-0000128372

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Tavenner and/or Ms. P. Beran regarding Foley's requested reservation of rights in connection with pending fee application (0.70); review and revise language proposed by Foley in the Order on the Fee Application (0.40). |  |  |
| 12/16/21 | ELM | Conference with Ms. B. Nelson regarding strategy for hearing on December 21 as it relates to Interim Fee Application of Quinn Emanuel (0.30). | 0.30 | 413.10 |
| 12/16/21 | BJN | Draft proposed order regarding Quinn fees and related correspondence to Mr. G. Goodman regarding same (0.20); review and revise draft proposed order and related correspondence and conferences with Ms. E. Morabito, Ms. L. Tavenner, and Ms. P. Beran regarding same (0.90). | 1.10 | 1,188.00 |
| 12/17/21 | BJN | Work on issues regarding proposed order on Quinn's Second Fee Application and related correspondence with Mr. G. Goodman regarding same (0.30); finalize and bop order (0.20). | 0.50 | 540.00 |
| 12/17/21 | ELM | Correspondences and calls with Ms. L. Tavenner and Ms. P. Beran regarding Foley's proposed changes to the proposed Order on Quinn's Fee application (0.50); correspondences with Mr. G. Goodman regarding same (0.40); review and revise proposed order to reflect reservation of rights of all parties (0.40). | 1.30 | 1,790.10 |
| 12/20/21 | BJN | Prepare for upcoming status of Omnibus hearing and related issues with Fee Application (1.10). | 1.10 | 1,188.00 |
| 12/27/21 | ELM | Call with Ms. B. Nelson regarding recent order entered by the Court approving the Quinn Second Interim | 0.40 | 550.80 |

# quinn emanuel trial lawyers

January 11, 2022                                                     Matter #: 10750-00001
Page 4                                                        Invoice Number: 101-0000128372

Fee Application and requests to Ms.
L. Tavenner regarding same (0.40).

|  |  | SUBTOTAL | 6.40 | 8,010.90 |
|---|---|---|---|---|

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 6.60 | 1,377.00 | 9,088.20 |
| Brittany Nelson | BJN | Partner | 3.60 | 1,080.00 | 3,888.00 |

## Expense Summary

| Description |  | Amount |
|---|---|---|
| Document Reproduction | 0.15 | 3.60 |
| Total Expenses |  | $3.60 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

February 07, 2022

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000129673
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through January 31, 2022 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $10,135.80 |
| Expenses | $267.03 |
| Net Amount | $10,402.83 |
| Total Due This Invoice | $10,402.83 |
| Balance Due from Previous Statement(s) | $24,120.10 |
| Total Balance Due | $34,522.93 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

February 07, 2022
Page 2

Matter #: 10750-00001
Invoice Number: 101-0000129673

## Statement Detail

### S1   Case Administration/Miscellaneous Matters

| | | | | |
|---|---|---|---|---|
| 01/27/22 | ELM | Attend to outstanding costs and expenses due and owing to Quinn from the Estate (0.40); correspondences with Ms. L. Tavenner and Ms. P. Beran regarding same, including proposed outline of pleading to be prepared by Ms. P. Beran to address same (0.30). | 0.70 | 963.90 |
| | | SUBTOTAL | 0.70 | 963.90 |

### S2   Court Hearings

| | | | | |
|---|---|---|---|---|
| 01/26/22 | BJN | Prepare for upcoming Omnibus hearing, including correspondence and conferences with Ms. E. Morabito regarding same (1.40). | 1.40 | 1,512.00 |
| 01/27/22 | ELM | Conference with Ms. B. Nelson regarding outline of oral argument/update to the Court at today's hearing (0.40); correspondences with Ms. L. Tavenner and Ms. P. Beran regarding same (0.10); follow up with Ms. B. Nelson post-hearing regarding questions from the Court regarding update provided, and follow-up items relating to same (0.30). | 0.80 | 1,101.60 |
| 01/27/22 | BJN | Prepare for hearing, including conferences with Ms. E. Morabito regarding same (0.40); attend and provide status on Omnibus hearing, including follow up conference with Ms. E. Morabito (0.70). | 1.10 | 1,188.00 |
| | | SUBTOTAL | 3.30 | 3,801.60 |

### S4   Fee Application of QE

| | | | | |
|---|---|---|---|---|
| 01/21/22 | ELM | Attend to various payments received | 0.70 | 963.90 |

# quinn emanuel trial lawyers

February 07, 2022
Page 3

Matter #: 10750-00001
Invoice Number: 101-0000129673

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | and paid to the Trustee for inclusion in next interim fee application (0.40); conference with Ms. B. Nelson regarding same (0.30). | | |
| 01/27/22 | ELM | Attend to outline of initial draft of Third Interim Fee Application for QE (0.60). | 0.60 | 826.20 |
| | | SUBTOTAL | 1.30 | 1,790.10 |

**S9   Tax Issues**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/12/22 | ELM | Call with Ms. L. Tavenner and Ms. P. Beran regarding summary of tax issues still pending with Mr. G. LeClair (0.30); call with Mr. A. Bowman regarding requests relating to the pending tax motion as it relates to Mr. G. LeClair (0.40). | 0.70 | 963.90 |
| 01/13/22 | ELM | Conference call with Mr. A. Bowman regarding follow up on tax issues and suggestion to resolve same (0.30); conference call with Ms. P. Beran regarding same (0.40); correspondence to Ms. P. Beran and Mr. A. Bowman regarding tax issue and call to discuss potential resolution to same (0.20). | 0.90 | 1,239.30 |
| 01/17/22 | ELM | Attend to multiple correspondences with Ms. P. Beran and Ms. L. Tavenner regarding certain tax issues and the pending tax motion (0.40); correspondences with Mr. A. Bowman and Ms. P. Beran regarding same (0.30). | 0.70 | 963.90 |
| 01/21/22 | ELM | Conference call with Ms. P. Beran regarding information obtained in depositions regarding statements made relating to various tax issues involving the Estate given pending motions (0.30). | 0.30 | 413.10 |
| | | SUBTOTAL | 2.60 | 3,580.20 |

# quinn emanuel trial lawyers

February 07, 2022

Matter #: 10750-00001

Page 4

Invoice Number: 101-0000129673

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 5.40 | 1,377.00 | 7,435.80 |
| Brittany Nelson | BJN | Partner | 2.50 | 1,080.00 | 2,700.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Outside record production | 173.96 |
| Express mail | 83.57 |
| Hearing transcript | 9.50 |
| Word processing | 0.00 |
| Total Expenses | $267.03 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY | RIYADH

March 08, 2022

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000131131
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through February 28, 2022 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $13,826.70 |
| Expenses | $125.20 |
| Net Amount | $13,951.90 |
| Total Due This Invoice | $13,951.90 |
| Balance Due from Previous Statement(s) | $34,522.93 |
| Total Balance Due | $48,474.83 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

March 08, 2022                                                           Matter #: 10750-00001
Page 2                                                          Invoice Number: 101-0000131131

## Statement Detail

### S1   Case Administration/Miscellaneous Matters

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 02/09/22 | ELM | Correspondences with Ms. B. Nelson and Ms. P. Beran regarding the Trustee's Motion Authorizing Payment of Reasonable and Necessary Administrative Expenses, as well as agenda for upcoming Omnibus hearing (0.40). | 0.40 | 550.80 |
| 02/10/22 | ELM | Correspondences with Ms. B. Nelson and Ms. P. Beran regarding the Trustee's Motion Authorizing Payment of Reasonable and Necessary Administrative Expenses, as well as agenda for upcoming Omnibus hearing (0.40). | 0.40 | 550.80 |
| 02/16/22 | DLG | Review coverage issues and review policy re same and emails re same (2.5). | 2.50 | 3,442.50 |
| 02/17/22 | DLG | Follow-up emails re coverage issues (.4). | 0.40 | 550.80 |
| | | SUBTOTAL | 3.70 | 5,094.90 |

### S2   Court Hearings

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 02/14/22 | ELM | Call with Ms. B. Nelson regarding information needed from Ms. L. Tavenner and Ms. P. Beran in connection with upcoming Omnibus hearing on February 17 as it relates to the agenda, as well as information needed regarding the QE status update to be provided at same (0.60). | 0.60 | 826.20 |
| 02/16/22 | BJN | Draft status update for upcoming hearing and related correspondence with Ms. E. Morabito regarding same (1.20). | 1.20 | 1,296.00 |
| 02/16/22 | ELM | Call with Ms. B. Nelson to discuss upcoming Omnibus hearing (0.60); attend to correspondences and | 0.90 | 1,239.30 |

# quinn emanuel trial lawyers

March 08, 2022
Page 3

Matter #: 10750-00001
Invoice Number: 101-0000131131

| | | | | |
|---|---|---|---|---|
| | | agenda from Ms. P. Beran regarding the upcoming Omnibus hearing on February 18 (0.30). | | |
| 02/17/22 | ELM | Call with Ms. B. Nelson regarding updates to the Court today for Omnibus Hearing (0.60); prepare outline for the Omnibus hearing and advise Ms. L. Tavenner and Ms. P. Beran of Quinn Emanuel's presentation of same (0.70); follow up with Ms. B. Nelson regarding comments from the Bench as it relates to certain matters pending (0.30). | 1.60 | 2,203.20 |
| | | SUBTOTAL | 4.30 | 5,564.70 |

### S4   Fee Application of QE

| | | | | |
|---|---|---|---|---|
| 02/14/22 | ELM | Call with Ms. B. Nelson regarding upcoming Interim Fee Application to be filed in March, 2022 and information needed with respect to same (0.30); call with paralegal to discuss initial outline of same (0.40). | 0.70 | 963.90 |
| 02/17/22 | ELM | Call with Ms. B Nelson regarding updates of information to include in the next Interim Report to be filed in March (0.60). | 0.60 | 826.20 |
| 02/22/22 | ELM | Call with Ms. B. Nelson regarding Interim Fee Application to be filed on or before March 8th and contents and drafting of same (0.70). | 0.70 | 963.90 |
| | | SUBTOTAL | 2.00 | 2,754.00 |

### S9   Tax Issues

| | | | | |
|---|---|---|---|---|
| 02/14/22 | ELM | Review of correspondence from Ms. P. Beran regarding update relating to certain tax issues the Estate is dealing with and positions taken by various people regarding same, including positions to be addressed at hearing on February 17, 2022 (0.30). | 0.30 | 413.10 |

# quinn emanuel trial lawyers

March 08, 2022                                                                    Matter #: 10750-00001
Page 4                                                              Invoice Number: 101-0000131131

|  | SUBTOTAL | 0.30 | 413.10 |
|---|---|---|---|

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Danielle Gilmore | DLG | Partner | 2.90 | 1,377.00 | 3,993.30 |
| Erika Morabito | ELM | Partner | 6.20 | 1,377.00 | 8,537.40 |
| Brittany Nelson | BJN | Partner | 1.20 | 1,080.00 | 1,296.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Hearing transcript | 125.20 |
| Total Expenses | $125.20 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

December 08, 2021

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00002
Invoice Number: 101-0000126962
Responsible Attorney: Erika Morabito

<u>(CY) United Lex</u>

For expenses incurred through November 30, 2021 in connection with Special counsel

| | |
|---|---:|
| Expenses | $222.49 |
| Net Amount | $222.49 |
| Total Due This Invoice | $222.49 |
| Balance Due from Previous Statement(s) | $25,622.83 |
| Total Balance Due | $25,845.32 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

December 08, 2021                                                                              Matter #: 10750-00002
Page 2                                                                                          Invoice Number: 101-0000126962

## Expense Summary

| Description | | Amount |
|---|---|---|
| Postage | | 0.00 |
| Online Research | | 146.29 |
| Document Reproduction | 0.15 | 66.60 |
| Color Document Reproduction | 0.40 | 9.60 |
| Word processing | | 0.00 |
| | Total Expenses | $222.49 |

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY |

January 11, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00002
Invoice Number: 101-0000128373
Responsible Attorney: Erika Morabito

<u>(CY) United Lex</u>

For expenses incurred through December 31, 2021 in connection with Special counsel

| | |
|---|---:|
| Expenses | $8,260.93 |
| Net Amount | $8,260.93 |
| Total Due This Invoice | $8,260.93 |
| Balance Due from Previous Statement(s) | $222.49 |
| Total Balance Due | $8,483.42 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

January 11, 2022                                                          Matter #: 10750-00002
Page 2                                                          Invoice Number: 101-0000128373

## Expense Summary

| Description | | Amount |
|---|---|---|
| Outside record production | | 23.76 |
| Express mail | | 424.29 |
| Filing fee | | 189.55 |
| Online Research | | 2,363.56 |
| Document Reproduction | 0.15 | 1,002.30 |
| Color Document Reproduction | 0.40 | 459.60 |
| Word processing | | 0.00 |
| Service of process | | 256.00 |
| Velobind | | 1.25 |
| Document Services | | 3,540.62 |
| | Total Expenses | $8,260.93 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

February 07, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00002
Invoice Number: 101-0000129674
Responsible Attorney: Erika Morabito

### (CY) United Lex

For expenses incurred through January 31, 2022 in connection with Special counsel

| | |
|---|---:|
| Expenses | $66,180.53 |
| Net Amount | $66,180.53 |
| Total Due This Invoice | $66,180.53 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

February 07, 2022                                                        Matter #: 10750-00002
Page 2                                                          Invoice Number: 101-0000129674

## Expense Summary

| Description | | Amount |
|---|---|---|
| Attorney service | | 96.19 |
| Express mail | | 170.00 |
| Hearing transcript | | 17.50 |
| Online Research | | 5,774.72 |
| Document Reproduction | 0.15 | 796.20 |
| Color Document Reproduction | 0.40 | 10.40 |
| Word processing | | 0.00 |
| Service of process | | 198.00 |
| Professional services - Other | | 55,491.01 |
| Document Services | | 3,620.54 |
| PACER Services | | 0.00 |

**Litigation Support Costs**

| | |
|---|---|
| OCR (per page) | 5.97 |
| Total Expenses | $66,180.53 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY | RIYADH

March 08, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00002
Invoice Number: 101-0000131135
Responsible Attorney: Erika Morabito

<u>(CY) United Lex</u>

For expenses incurred through February 28, 2022 in connection with Special counsel

| | |
|---|---:|
| Expenses | $7,823.25 |
| Net Amount | $7,823.25 |
| Total Due This Invoice | $7,823.25 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

March 08, 2022  
Page 2

Matter #: 10750-00002  
Invoice Number: 101-0000131135

## Expense Summary

| Description | | Amount |
|---|---|---|
| Attorney service | | 175.23 |
| Outside record production | | 84.46 |
| Express mail | | 132.39 |
| Hearing transcript | | 14.00 |
| Online Research | | 3,674.15 |
| Messenger | | 202.00 |
| Document Reproduction | 0.15 | 35.25 |
| Word processing | | 0.00 |
| Professional services - Other | | 3,045.00 |
| Document Services | | 460.77 |
| Local meals | | 0.00 |
| | Total Expenses | $7,823.25 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

November 10, 2021

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000125702
Responsible Attorney: Erika Morabito

(CY) General Prosecution

For expenses incurred through October 31, 2021 in connection with various investigations into potential
adversary proceedings.

| | |
|---|---:|
| Expenses | $1,568.45 |
| Net Amount | $1,568.45 |
| Total Due This Invoice | $1,568.45 |
| Balance Due from Previous Statement(s) | $1,760.60 |
| Total Balance Due | $3,329.05 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

November 10, 2021                                                                                                Matter #: 10750-00003
Page 2                                                                                                          Invoice Number: 101-0000125702

## Expense Summary

| Description | | Amount |
|---|---|---|
| Postage | | 0.00 |
| Meals during travel | | 16.00 |
| Express mail | | 219.23 |
| Online Research | | 659.33 |
| Document Reproduction | 0.15 | 207.30 |
| Travel | | 29.28 |
| Color Document Reproduction | 0.40 | 2.00 |
| Hotel | | 410.40 |
| Out-of-Town Travel | | 24.91 |
| | Total Expenses | $1,568.45 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY |

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

December 08, 2021

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond,VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000126963
Responsible Attorney: Erika Morabito

### (CY) General Prosecution

For expenses incurred through November 30, 2021 in connection with various investigations into potential
adversary proceedings.

|  |  |
|---|---:|
| Expenses | $3,965.37 |
| Net Amount | $3,965.37 |
| Total Due This Invoice | $3,965.37 |
| Balance Due from Previous Statement(s) | $3,329.05 |
| Total Balance Due | $7,294.42 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

December 08, 2021                                             Matter #: 10750-00003
Page 2                                                       Invoice Number: 101-0000126963

## Expense Summary

| Description | | Amount |
|---|---|---|
| Postage | | 0.00 |
| Meals during travel | | 200.19 |
| Express mail | | 51.36 |
| Online Research | | 1,051.46 |
| Document Reproduction | 0.15 | 111.30 |
| Travel | | 0.00 |
| Color Document Reproduction | 0.40 | 2.00 |
| Hotel | | 837.57 |
| Out-of-Town Travel | | 195.28 |
| Air travel | | 1,516.21 |
| | Total Expenses | $3,965.37 |

## quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

January 11, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000128374
Responsible Attorney: Erika Morabito

(CY) General Prosecution

For expenses incurred through December 31, 2021 in connection with various investigations into potential
adversary proceedings.

|  |  |
|---|---:|
| Expenses | $33.98 |
| Net Amount | $33.98 |
| Total Due This Invoice | $33.98 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

January 11, 2022
Page 2

Matter #: 10750-00003
Invoice Number: 101-0000128374

## Expense Summary

| Description | Amount |
|---|---|
| Express mail | 33.98 |
| Total Expenses | $33.98 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

February 07, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000129675
Responsible Attorney: Erika Morabito

(CY) General Prosecution

For expenses incurred through January 31, 2022 in connection with various investigations into potential adversary proceedings.

| | |
|---|---|
| Expenses | $2,498.37 |
| Net Amount | $2,498.37 |
| Total Due This Invoice | $2,498.37 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

February 07, 2022                                                                       Matter #: 10750-00003
Page 2                                                                       Invoice Number: 101-0000129675

## Expense Summary

| Description | Amount |
|---|---|
| Express mail | 48.37 |
| Filing fee | 2,450.00 |
| PACER Services | 0.00 |
| Total Expenses | $2,498.37 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY | RIYADH

March 08, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000131138
Responsible Attorney: Erika Morabito

(CY) General Prosecution

For expenses incurred through February 28, 2022 in connection with various investigations into potential adversary proceedings.

| | |
|---|---:|
| Expenses | $440.13 |
| Net Amount | $440.13 |
| Total Due This Invoice | $440.13 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

March 08, 2022                                                      Matter #: 10750-00003
Page 2                                            Invoice Number: 101-0000131138

## Expense Summary

| Description | | Amount |
|---|---|---|
| Meals during travel | | 4.00 |
| Express mail | | 90.36 |
| Local business travel | | 127.60 |
| Document Reproduction | 0.15 | 14.10 |
| Travel | | 0.00 |
| Hotel | | 204.07 |
| | Total Expenses | $440.13 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# Quinn Emanuel Invoices for Fourth Interim Fee Application

# quinn emanuel trial lawyers

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY | RIYADH

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

*Revised 7/15/22*
April 14, 2022

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000132908
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through March 31, 2022 in connection with representation of Chapter 7 Trustee.

| | |
|---|---|
| Fees | $30,866.40 |
| Total Due This Invoice | $30,866.40 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

April 14, 2022                                                     Matter #: 10750-00001
Page 2                                                            Invoice Number: 101-0000132908

## Statement Detail

### S2   Court Hearings

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/27/22 | ELM | Conference call with Ms. B. Nelson regarding upcoming Omnibus Hearing on March 29, 2022 (0.60). | 0.60 | 826.20 |
| 03/28/22 | ELM | Conference call with Ms. B. Nelson to discuss outline for the various arguments for the March 29 Omnibus Hearing, including the update and report by Quinn on various matters (0.80). | 0.80 | 1,101.60 |
| 03/28/22 | BJN | Prepare for upcoming Omnibus Hearing, including preparation and related conference with Ms. E. Morabito regarding same (1.60); begin editing proposed order (0.30). | 1.90 | 2,052.00 |
| 03/29/22 | ELM | Telephone conference with Ms. B. Nelson regarding outline of arguments and strategy for today's Omnibus Hearing (0.70); debrief with Ms. B. Nelson and client regarding today's hearing including impact or tax motion as well as general updates regarding work being done by QE (0.60). | 1.30 | 1,790.10 |
| 03/29/22 | BJN | Prepare for and attend LeClairRyan Omnibus Hearing (2.20); related follow up with Ms. E. Morabito (0.30); related follow up with Ms. P. Beran and Ms. L. Tavenner regarding same (0.30); review and edit proposed order and conference with Ms. E. Morabito regarding same (0.80); BOP and finalize order (0.30). | 3.90 | 4,212.00 |
| | | SUBTOTAL | 8.50 | 9,981.90 |

### S4   Fee Application of QE

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/22 | ELM | Call with Ms. B. Nelson regarding status of draft Interim Fee Application and follow up needed | 0.40 | 550.80 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | with Ms. L. Tavenner on certain items (0.40). | | |
| 03/03/22 | BJN | Review and edit Fee Application and related correspondence with Ms. H. Siagian-Draughn regarding same (0.40). | 0.40 | 432.00 |
| 03/07/22 | BJN | Review and edit fee application, including multiple revisions regarding same and related conferences with Ms. H. Siagian-Draughn (2.40). | 2.40 | 2,592.00 |
| 03/07/22 | ELM | Multiple correspondences and calls with Ms. B. Nelson regarding questions relating to the Interim Fee Application due on March 8, 2022 per discussion with Ms. L. Tavenner and Ms. P. Beran regarding same (0.60). | 0.60 | 826.20 |
| 03/08/22 | BJN | Finalize fee application, including multiple conferences with Ms. P. Beran regarding same (1.40). | 1.40 | 1,512.00 |
| 03/08/22 | ELM | Attend to latest version of the QE Interim Fee Application, including back-up for expenses (0.60); call with Ms. L. Tavenner and Ms. P. Beran regarding same, including their comments to the draft pleadings (0.50). | 1.10 | 1,514.70 |
| 03/10/22 | ELM | Call with Ms. B. Nelson regarding summary of discussions with Ms. P. Beran regarding QE fee application and other filings relating to same (0.30). | 0.30 | 413.10 |
| 03/14/22 | ELM | Conference call with Ms. P. Beran regarding summary of call with United States Trustee regarding a supplement to Quinn's pending interim fee application, as well as US Trustee's request for LEDES file for pending application (0.50); call with Ms. B. Nelson to discuss the contents of the terms and conditions of the Supplement to the Fee Application | 2.80 | 3,855.60 |

# quinn emanuel trial lawyers

April 14, 2022                                                        Matter #: 10750-00001
Page 4                                                        Invoice Number: 101-0000132908

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.60); review and revise initial draft of Supplemental Interim Fee Application (0.70); call with Ms. B. Nelson to discuss exhibits to same (0.30); forward proposed final Supplement to Ms. L. Tavenner for review and comment (0.30); review of comments and proposed changes to Supplement from Ms. L. Tavenner (0.30); set up call to discuss same (0.10). |  |  |
| 03/14/22 | BJN | Correspondence to QE Team regarding need for LEDES file for US Trustee's office and related follow up regarding same (0.20); draft Supplement to Fee Application and related conference and correspondences with Ms. E. Morabito regarding same (2.40). | 2.60 | 2,808.00 |
| 03/15/22 | BJN | Prepare for and telephone conference with Ms. E. Morabito, Ms. L. Tavenner, and Ms. P. Beran regarding issues related to Supplemental Fee Application and needed edits regarding same (0.90); related follow up with Ms. E. Morabito regarding same (0.30); correspondence to Ms. S. Pecoraro regarding issues related to Quinn's Third Interim Fee Application (0.20); finalize and file Supplemental Fee Application (0.30). | 1.70 | 1,836.00 |
| 03/15/22 | ELM | Continue to work with Greenberg Traurig and Ms. L. Tavenner on agreed upon language to include in Quinn's Supplement to its Interim Fee Application to address the recent resolution of the Trustee's Motion for Sanctions against Greenberg Traurig and the Defendants for violation of Rule 26 (1.10); multiple email correspondences with Mr. D. Barger, Mr. T. McKee, Ms. L. Tavenner and Ms. P. Beran regarding same to include additional proposed changes | 2.20 | 3,029.40 |

# quinn emanuel trial lawyers

April 14, 2022                                                                    Matter #: 10750-00001
Page 5                                                                Invoice Number: 101-0000132908

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | to the Supplement to the Fee Application (0.70); conference with Ms. P. Beran regarding addressing the reimbursement of expenses in the Tavenner, Beran fee application impacted by the resolution related to the Motion for Sanctions and meet and confer (0.40). |  |  |
| 03/22/22 | ELM | Call with Ms. L. Tavenner and Ms. P. Beran regarding updates from discussions with the US Trustee's office regarding QE's fee application (0.40). | 0.40 | 550.80 |
| 03/23/22 | ELM | Attend to questions from the United States Trustee regarding Quinn's pending Interim Fee Application (0.40). | 0.40 | 550.80 |
|  |  | SUBTOTAL | 16.70 | 20,471.40 |

## S9  Tax Issues

|  |  |  |  |  |
|---|---|---|---|---|
| 03/22/22 | ELM | Call with Ms. P. Beran and Ms. L. Tavenner regarding questions and advice relating to pending tax motion in light of various discussions with multiple shareholders involved (0.30). | 0.30 | 413.10 |
|  |  | SUBTOTAL | 0.30 | 413.10 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 11.20 | 1,377.00 | 15,422.40 |
| Brittany Nelson | BJN | Partner | 14.30 | 1,080.00 | 15,444.00 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY | RIYADH

June 03, 2022

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000135411
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through May 31, 2022 in connection with representation of Chapter 7 Trustee.

| | |
|---|---|
| Fees | $20,706.30 |
| Total Due This Invoice | $20,706.30 |
| Balance Due from Previous Statement(s) | $52,442.10 |
| Total Balance Due | $73,148.40 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

June 03, 2022                                                                 Matter #: 10750-00001
Page 2                                                                 Invoice Number: 101-0000135411

## Statement Detail

### S2   Court Hearings

| | | | | |
|---|---|---|---|---|
| 05/01/22 | ELM | Call with Ms. B. Nelson regarding outline of status update for Omnibus hearing on May 3 (0.70). | 0.70 | 963.90 |
| 05/02/22 | BJN | Work on issues regarding preparation for upcoming hearing, including preparing amount held in trust, status of settlements for all FAO Orders and related correspondence and conferences with Ms. E. Morabito regarding same (1.90). | 1.90 | 2,052.00 |
| 05/02/22 | ELM | Review and revise bullet points for update to the Court at Omnibus hearing on May 3 regarding status update to be presented by Quinn as special litigation counsel (0.80); conference with Ms. B. Nelson regarding same (0.30); call with Ms. L. Tavenner and Ms. P. Beran regarding instructions from the Court to cancel the May 3rd Omnibus hearing (0.30). | 1.40 | 1,927.80 |
| 05/24/22 | ELM | Coordinate with Ms. L. Tavenner and Ms. P. Beran regarding arguments at the hearing on May 25 (0.60); prepare oral arguments for May 25 hearing (1.10). | 1.70 | 2,340.90 |
| 05/25/22 | ELM | Prepare for and participate in today's hearing (1.40). | 1.40 | 1,927.80 |
| 05/26/22 | ELM | Prepare for and participate in telephone conference with Ms. L. Tavenner, Ms. P. Beran and Ms. B. Nelson in advance of today's hearing (0.60); prepare for and attend today's hearing (1.30); debrief with QE Team regarding same to discuss strategy and next steps in light of comments from the Bench (0.50). | 2.40 | 3,304.80 |
| 05/30/22 | BJN | Conference with Ms. E. Morabito regarding upcoming status hearing and needed information regarding same (0.40); prepare outline for upcoming status hearing and related correspondence to Ms. E. Morabito regarding same (0.90). | 1.30 | 1,404.00 |

# quinn emanuel trial lawyers

June 03, 2022
Page 3

Matter #: 10750-00001
Invoice Number: 101-0000135411

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/30/22 | ELM | Review of Agenda for tomorrow's Omnibus hearing (0.30); telephone conference with Ms. B. Nelson regarding same, as well as updates from Quinn to report to the Court at hearing (0.60); review of correspondence from Ms. L. Tavenner regarding questions relating to upcoming hearing (0.30); discuss same with Ms. B. Nelson, including bullet points for hearing on May 31 (0.50). | 1.70 | 2,340.90 |
| 05/31/22 | BJN | Prepare for and participate in Omnibus hearing and related follow up with Ms. E. Morabito regarding same (0.80). | 0.80 | 864.00 |
| 05/31/22 | ELM | Finalize outline for oral argument for today's hearing, including updates to the Court regarding work done to date by QE as special litigation counsel (1.10); correspondence with Ms. L. Tavenner and Ms. P. Beran regarding division of oral argument at today's hearing based upon the agenda and how best to proceed with same (0.30); prepare for and participate in today's Omnibus hearing (0.80); debrief with QE Team and clients regarding same (0.40). | 2.60 | 3,580.20 |
| | | SUBTOTAL | 15.90 | 20,706.30 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 11.90 | 1,377.00 | 16,386.30 |
| Brittany Nelson | BJN | Partner | 4.00 | 1,080.00 | 4,320.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Word processing | 0.00 |
| Total Expenses | $0.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY | RIYADH

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

July 11, 2022

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000137074
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through June 30, 2022 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $15,022.80 |
| Expenses | $232.65 |
| Net Amount | $15,255.45 |
| Total Due This Invoice | $15,255.45 |
| Balance Due from Previous Statement(s) | $73,148.40 |
| Total Balance Due | $88,403.85 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

July 11, 2022  
Page 2

Matter #: 10750-00001  
Invoice Number: 101-0000137074

## Statement Detail

### S2  Court Hearings

| 06/23/22 | ELM | Correspondence with Ms. B. Nelson regarding upcoming Omnibus Hearing and matters to follow up with Ms. P. Beran regarding same (0.30); call with Ms. B. Nelson regarding Quinn report at June 28th Omnibus Hearing (0.40). | 0.70 | 963.90 |
|---|---|---|---|---|
| 06/24/22 | ELM | Call with Ms. B. Nelson to discuss Omnibus dates in July and August for continued hearings (0.30); conference call with Ms. B. Nelson regarding summary of QE update and outline for same for June 28th Hearing (0.40); review of agenda for hearing filed regarding same (0.20). | 0.90 | 1,239.30 |
| 06/27/22 | BJN | Prepare for upcoming Omnibus Hearing on June 29, including conference and correspondence with Ms. E. Morabito regarding same (0.80). | 0.80 | 864.00 |
| 06/27/22 | ELM | Call with Ms. B. Nelson to discuss agenda and updates from QE for the June 28 Omnibus Hearing (0.40). | 0.40 | 550.80 |
| 06/28/22 | BJN | Prepare for and attend hearing and related conference with Ms. E. Morabito regarding same (0.60). | 0.60 | 648.00 |
| 06/28/22 | ELM | Call with Ms. B. Nelson in advance of today's Omnibus Hearing to discuss agenda items and QE Report (0.30); call with Ms. B. Nelson post-hearing to discuss requests of the Court regarding the proposed sealing order and requests from Ms. P. Beran regarding same (0.50). | 0.80 | 1,101.60 |
| | | SUBTOTAL | 4.20 | 5,367.60 |

### S4  Fee Application of QE

# quinn emanuel trial lawyers

July 11, 2022
Page 3

Matter #: 10750-00001
Invoice Number: 101-0000137074

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/22 | BJN | Work on issues regarding fee application and related conference and correspondence with Ms. H. Draughn regarding same, including revisions of expenses (0.70). | 0.70 | 756.00 |
| 06/02/22 | ELM | Review and revise first draft of Interim Fee Application to be filed in June (1.10). | 1.10 | 1,514.70 |
| 06/03/22 | ELM | Attend to latest draft of Interim Fee Application for Quinn to be filed on June 7th (0.40); call with Ms. B. Nelson regarding same (0.30). | 0.70 | 963.90 |
| 06/06/22 | BJN | Review and revise fee application and related correspondence with Ms. H. Draughn regarding same (0.80). | 0.80 | 864.00 |
| 06/06/22 | ELM | Review and revise latest draft of Interim Fee Application (0.40); conference with Ms. B. Nelson regarding timing of filing of same in light of additional settlements (0.30). | 0.70 | 963.90 |
| 06/09/22 | ELM | Attend to revisions to Interim Fee Application to be filed in time for July Omnibus hearing (0.60); call with Ms. B. Nelson to discuss same in light of recent discussions with Ms. L. Tavenner regarding same (0.50). | 1.10 | 1,514.70 |
| 06/23/22 | ELM | Call with Ms. B. Nelson to discuss Quinn's next Interim Fee Application to be heard in July and updates to settlement amounts related to same (0.40); review of correspondence with Ms. P. Beran regarding same (0.20). | 0.60 | 826.20 |
| 06/27/22 | ELM | Review of revised draft of QE's Interim Fee Application to include latest write-downs and updates regarding new settlement amounts received (0.40); conference with Ms. B. Nelson regarding same, including summary of her conference call with Ms. R. Greenleaf and Ms. L. Gary regarding calendaring same for hearing in light of Court's availability | 0.70 | 963.90 |

# quinn emanuel trial lawyers

July 11, 2022
Page 4

Matter #: 10750-00001
Invoice Number: 101-0000137074

| | | | | |
|---|---|---|---|---|
| | | and advise regarding same (0.30). | | |
| 06/27/22 | BJN | Review and revise related correspondence with Ms. E. Morabito regarding same (0.30). | 0.30 | 324.00 |
| 06/30/22 | ELM | Review of hearing date provided by Ms. L. Gary for fee application to be "heard" should pleading not go uncontested (0.10); conference with Ms. B. Nelson regarding same, as well as proposed changes to be made to latest version of the Interim Fee Application to be reviewed by Ms. L. Tavenner and Ms. P. Beran prior to filing (0.30); review of updates from Ms. L. Tavenner regarding payment of various expenses in order to reconcile same with fees and costs sought in the latest interim (0.30). | 0.70 | 963.90 |
| | | SUBTOTAL | 7.40 | 9,655.20 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 8.40 | 1,377.00 | 11,566.80 |
| Brittany Nelson | BJN | Partner | 3.20 | 1,080.00 | 3,456.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Hearing transcript | 232.65 |
| Total Expenses | $232.65 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY | RIYADH

April 13, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00002
Invoice Number: 101-0000132843
Responsible Attorney: Erika Morabito

<u>(CY) United Lex</u>

For expenses incurred through March 31, 2022 in connection with Special counsel

| | |
|---|---|
| Expenses | $4,960.55 |
| Net Amount | $4,960.55 |
| Total Due This Invoice | $4,960.55 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

April 13, 2022  
Page 2

Matter #: 10750-00002  
Invoice Number: 101-0000132843

## Expense Summary

| Description | | Amount |
|---|---|---|
| Hearing transcript | | 23.10 |
| Online Research | | 2,308.58 |
| Document Reproduction | 0.15 | 0.30 |
| Word processing | | 0.00 |
| Courier | | 63.00 |
| Professional services - Other | | 682.50 |
| Air travel | | 85.00 |
| Document Services | | 1,798.07 |
| Paralegal Overtime | | 0.00 |
| Total Expenses | | $4,960.55 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY | RIYADH

May 06, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00002
Invoice Number: 101-0000134093
Responsible Attorney: Erika Morabito

<u>(CY) United Lex</u>

For expenses incurred through April 30, 2022 in connection with Special counsel

| | |
|---|---|
| Expenses | $51,706.58 |
| Net Amount | $51,706.58 |
| Total Due This Invoice | $51,706.58 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

May 06, 2022                                            Matter #: 10750-00002
Page 2                                          Invoice Number: 101-0000134093

## Expense Summary

| Description | | Amount |
|---|---|---|
| Meals during travel | | 307.71 |
| Outside record production | | 1,345.95 |
| Hearing transcript | | 103.95 |
| Online Research | | 2,482.29 |
| Local business travel | | 433.15 |
| Document Reproduction | 0.15 | 101.10 |
| Travel | | 28.50 |
| Color Document Reproduction | 0.40 | 160.00 |
| Word processing | | 0.00 |
| Hotel | | 1,663.03 |
| Professional services - Other | | 40,644.62 |
| Air travel | | 4,436.28 |
| PACER Services | | 0.00 |
| | Total Expenses | $51,706.58 |

# quinn emanuel trial lawyers

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY | RIYADH

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

June 03, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00002
Invoice Number: 101-0000135412
Responsible Attorney: Erika Morabito

(CY) United Lex

For expenses incurred through May 31, 2022 in connection with Special counsel

| | |
|---|---:|
| Expenses | $1,529.89 |
| Net Amount | $1,529.89 |
| Total Due This Invoice | $1,529.89 |
| Balance Due from Previous Statement(s) | $57,644.08 |
| Total Balance Due | $59,173.97 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

June 03, 2022                                                         Matter #: 10750-00002
Page 2                                               Invoice Number: 101-0000135412

### Expense Summary

| Description | | Amount |
|---|---|---|
| Meals during travel | | 22.70 |
| Hearing transcript | | 232.95 |
| Online Research | | 70.00 |
| Document Reproduction | 0.15 | 0.15 |
| Hotel | | 612.18 |
| Out-of-Town Travel | | 75.90 |
| Air travel | | 516.01 |
| | Total Expenses | $1,529.89 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY | RIYADH

July 12, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00002
Invoice Number: 101-0000137144
Responsible Attorney: Erika Morabito

(CY) United Lex

For expenses incurred through June 30, 2022 in connection with Special counsel

| | |
|---|---:|
| Expenses | $3,442.85 |
| Net Amount | $3,442.85 |
| Total This Invoice | $3,442.85 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

July 12, 2022                                                    Matter #: 10750-00002
Page 2                                                    Invoice Number: 101-0000137144

## Expense Summary

| Description | | Amount |
|---|---|---|
| Meals during travel | | 200.79 |
| Outside record production | | 227.86 |
| Online Research | | 98.88 |
| Document Reproduction | 0.15 | 552.45 |
| Travel | | 0.00 |
| Color Document Reproduction | 0.40 | 31.60 |
| Hotel | | 612.18 |
| Out-of-Town Travel | | 152.34 |
| Car rental | | 540.31 |
| Document Services | | 1,026.44 |
| | Total Expenses | $3,442.85 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY | RIYADH

April 13, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000132844
Responsible Attorney: Erika Morabito

(CY) General Prosecution

For expenses incurred through March 31, 2022 in connection with various investigations into potential
adversary proceedings.

|  |  |
|---|---|
| Expenses | $205.34 |
| Net Amount | $205.34 |
| Total Due This Invoice | $205.34 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

April 13, 2022                                                     Matter #: 10750-00003
Page 2                                                            Invoice Number: 101-0000132844

### Expense Summary

| Description | | Amount |
|---|---|---|
| Express mail | | 120.04 |
| Online Research | | 82.60 |
| Document Reproduction | 0.15 | 2.70 |
| | Total Expenses | $205.34 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY | RIYADH

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

May 06, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond,VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000134095
Responsible Attorney: Erika Morabito

(CY) General Prosecution

For expenses incurred through April 30, 2022 in connection with various investigations into potential adversary proceedings.

| | |
|---|---:|
| Expenses | $102.33 |
| Net Amount | $102.33 |
| Total Due This Invoice | $102.33 |
| Balance Due from Previous Statement(s) | $205.34 |
| Total Balance Due | $307.67 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

May 06, 2022                                                              Matter #: 10750-00003
Page 2                                                        Invoice Number: 101-0000134095

### Expense Summary

| Description | | Amount |
|---|---|---|
| Express mail | | 100.98 |
| Document Reproduction | 0.15 | 1.35 |
| Secretarial overtime | | 0.00 |
| PACER Services | | 0.00 |
| | Total Expenses | $102.33 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY | RIYADH

July 11, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond,VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000137073
Responsible Attorney: Erika Morabito

(CY) General Prosecution

For expenses incurred through June 30, 2022 in connection with various investigations into potential
adversary proceedings.

| | |
|---|---:|
| Expenses | $42.39 |
| Net Amount | $42.39 |
| Total Due This Invoice | $42.39 |
| Balance Due from Previous Statement(s) | $307.67 |
| Total Balance Due | $350.06 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

July 11, 2022                                                        Matter #: 10750-00003
Page 2                                                    Invoice Number: 101-0000137073

**Expense Summary**

| Description | Amount |
|---|---|
| Express mail | 42.39 |
| Total Expenses | $42.39 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# Quinn Emanuel Invoices for Fifth Interim Fee Application

# quinn emanuel trial lawyers

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH |

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

August 16, 2022

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000139086
Responsible Attorney: Erika Morabito

### LeClairRyan PLLC

For Professional Services through July 31, 2022 in connection with representation of Chapter 7 Trustee.

|  |  |
|---|---|
| Fees | $12,897.90 |
| Expenses | $36.50 |
| Net Amount | $12,934.40 |
| Total Due This Invoice | $12,934.40 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

## Statement Detail

### S2  Court Hearings

| 07/13/22 | ELM | Review of revised Agenda for tomorrow's Omnibus Hearing (0.30); correspondence with Ms. B. Nelson regarding updates from QE to report at hearing (0.60); prepare bullet points for hearing (0.50). | 1.40 | 1,927.80 |
|---|---|---|---|---|
| 07/14/22 | BJN | Review and revise notes for July 14 Omnibus Hearing (0.30); correspondence with Ms. E. Morabito regarding same (0.10); prepare for and participate in court conference (0.60); related follow up with Ms. E. Morabito regarding same (0.10). | 1.10 | 1,188.00 |
| 07/14/22 | ELM | Prepare for and attend/argue at today's Omnibus Hearing (1.40); call with Ms. L. Tavenner and Ms. P. Beran regarding today's Omnibus Hearing and strategy regarding same (0.40); correspondence with Ms. L. Tavenner and Ms. P. Beran regarding same, including next steps in light of Court's rulings from the Bench and impact of same on other items set for hearing (0.50). | 2.30 | 3,167.10 |
|  |  | SUBTOTAL | 4.80 | 6,282.90 |

### S4  Fee Application of QE

| 07/11/22 | ELM | Attend to Interim Fee application for review by Ms. L. Tavenner and Ms. P. Beran to be filed by July 15 (0.30). | 0.30 | 413.10 |
|---|---|---|---|---|
| 07/12/22 | BJN | Work on edits to fee application issues regarding expense reimbursement, other related issues and review and revise fee application (0.70). | 0.70 | 756.00 |
| 07/13/22 | BJN | Review and revise fee application (0.20) and related correspondence to Ms. L. Tavenner regarding same | 0.30 | 324.00 |

# quinn emanuel trial lawyers

(0.10).

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/13/22 | ELM | Correspondence with Ms. L. Tavenner regarding her initial comments to latest draft of QE Interim Fee Application to be filed on July 15, 2022 (0.30); review of fee application to address questions from Ms. L. Tavenner regarding same (0.40); review and revise proposed language in the proposed order to address reservation of rights of Foley, Quinn, the Chapter 7 Trustee and United States Trustee based upon recent Orders of the Court (0.50); call with Ms. B. Nelson regarding proposed dates from the Court for hearing on fee application (0.20). | 1.40 | 1,927.80 |
| 07/14/22 | ELM | Conference call with Ms. L. Tavenner regarding proposed edits to the latest Interim Fee Application (0.40). | 0.40 | 550.80 |
| 07/15/22 | BJN | Review and revise Notice of Increased Rate (0.20); related correspondence with Ms. E. Morabito regarding same (0.10); review and revise fee application based on conference call with client and related correspondence to Ms. L. Tavenner regarding same (0.70). | 1.00 | 1,080.00 |
| 07/17/22 | ELM | Review and revise Statement of Fee increase to be filed with the Court (0.30); conference call with Ms. B. Nelson regarding final changes to Interim Fee Application based on requests from Ms. L. Tavenner and authorization to file same on July 18 (0.40). | 0.70 | 963.90 |
| 07/19/22 | BJN | Correspondence and conference with Clerk regarding filings and notice of hearing date for Fee Application (0.20); related correspondence to Ms. E. Morabito regarding same (0.10). | 0.30 | 324.00 |
| 07/28/22 | ELM | Respond to inquiry from the Court regarding recent Interim Fee | 0.20 | 275.40 |

# quinn emanuel trial lawyers

August 16, 2022                                                          Matter #: 10750-00001
Page 4                                                    Invoice Number: 101-0000139086

Application and hearing notice (0.20).

|  | SUBTOTAL | 5.30 | 6,615.00 |
|---|---|---|---|

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 6.70 | 1,377.00 | 9,225.90 |
| Brittany Nelson | BJN | Partner | 3.40 | 1,080.00 | 3,672.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Outside record production | 19.50 |
| Hearing transcript | 17.00 |
| Total Expenses | $36.50 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH |

September 06, 2022

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000139693
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through August 31, 2022 in connection with representation of Chapter 7 Trustee.

| | |
|---|---|
| Fees | $50,825.80 |
| Total Due This Invoice | $50,825.80 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

September 06, 2022                                                                    Matter #: 10750-00001
Page 2                                                                    Invoice Number: 101-0000139693

## Statement Detail

### S1  Case Administration/Miscellaneous Matters

| | | | | |
|---|---|---|---|---|
| 08/02/22 | ELM | Correspondence with Ms. L. Tavenner and Mr. B. Shaw regarding dates for an emergency hearing should US Trustee not consent to request in the Supplemental Fee Applications (0.30); correspondence with Ms. L. Tavenner and Ms. P. Beran regarding summary of discussions with Ms. L. Gary as to availability of the Court for an emergency hearing if needed on the Applications of Quinn and Cozen O'Connor (0.30). | 0.60 | 826.20 |
| | | SUBTOTAL | 0.60 | 826.20 |

### S2  Court Hearings

| | | | | |
|---|---|---|---|---|
| 08/02/22 | ELM | Prepare for emergency hearing related to relief being sought by Chapter 7 Trustee related to the Appeals (1.20). | 1.20 | 1,652.40 |
| 08/02/22 | ELM | Conference call with Ms. B. Nelson regarding outline of oral argument for emergency hearing to address matters related to the US Trustee's Appeals (0.70). | 0.70 | 963.90 |
| 08/03/22 | ELM | Call with Ms. L. Gary regarding Court's confirmation of my participation tomorrow at the hearing and logistics regarding same (0.30); call with Ms. B. Nelson regarding revised outline for August 2, 2022 hearing in light of update from Ms. L. Tavenner (0.30). | 0.60 | 826.20 |
| 08/03/22 | BJN | Draft detailed notes for upcoming August 4 hearing, including review of all relevant pleadings (0.80); related correspondence with Ms. E. Morabito regarding same (0.40). | 1.20 | 1,296.00 |

# quinn emanuel trial lawyers

September 06, 2022                                    Matter #: 10750-00001
Page 3                                    Invoice Number: 101-0000139693

| | | | | |
|---|---|---|---|---|
| 08/04/22 | ELM | Correspondence with Ms. P. Beran and Ms. L. Tavenner regarding status updates with discussions with Mr. K. Whitehurst and UST, as well as strategy for today's Emergency Motion (0.60); prepare for and participate in today's hearing to address the applications to employ (1.60); follow up correspondence with Mr. B. Shaw, Ms. P. Beran and Ms. L. Tavenner regarding strategy and next steps regarding rulings from the Bench (0.40). | 2.60 | 3,580.20 |
| 08/04/22 | ELM | Correspond with Ms. B. Nelson and the Bankruptcy Court regarding notification of no objections being filed and cancellation of the hearing set for August 8th (0.40). | 0.40 | 550.80 |
| 08/04/22 | BJN | Telephone conference with Ms. R. Greenleaf regarding resolution of issues related to cancellation of hearing (0.20). | 0.20 | 216.00 |
| 08/04/22 | BJN | Attend hearing regarding appeals by United States Trustee (0.60); related conference with Ms. E. Morabito regarding same (0.20). | 0.80 | 864.00 |
| 08/05/22 | ELM | Review and revise Notice of Cancellation of hearing and instruction from Court regarding same (0.40); correspondence with Ms. L. Gary and Ms. B. Nelson regarding same (0.20). | 0.60 | 826.20 |
| 08/10/22 | ELM | Review and respond to email correspondence from Ms. L. Tavenner regarding request to push August 15 hearing back to Omnibus date of August 25th (0.20). | 0.20 | 275.40 |
| 08/11/22 | ELM | Review of Notice of Cancellation of Hearing on August 15 and adjournment of same to August 25 (0.30). | 0.30 | 413.10 |
| 08/15/22 | BJN | Telephone conference with Ms. E. | 0.70 | 756.00 |

# quinn emanuel trial lawyers

September 06, 2022                                                    Matter #: 10750-00001
Page 4                                                    Invoice Number: 101-0000139693

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Morabito regarding contents of outline for hearing (0.20); telephone correspondence with Ms. E. Morabito regarding strategy for hearing (0.50). |  |  |
| 08/17/22 | ELM | Call with Ms. B. Nelson to discuss the upcoming Omnibus Hearing scheduled for August 25th, including updates regarding same to be provided to the Court (0.70). | 0.70 | 963.90 |
| 08/18/22 | BJN | Telephone conference with Ms. L. Tavenner, Ms. P. Beran and Ms. E. Morabito regarding upcoming hearing (1.10); related follow up correspondence with Ms. E. Morabito regarding same (0.40). | 1.50 | 1,620.00 |
| 08/19/22 | ELM | Call with Ms. B. Nelson regarding information needed for upcoming Omnibus Hearing based upon further discussions with Ms. L. Tavenner and Ms. P. Beran regarding same (0.30). | 0.30 | 413.10 |
| 08/22/22 | ELM | Call with Ms. B. Nelson regarding the upcoming Omnibus Hearing (0.60). | 0.60 | 826.20 |
| 08/23/22 | ELM | Call with Ms. B. Nelson regarding agenda filed for upcoming Omnibus Hearing and QE Report details regarding same (0.60); attend to outline for oral argument regarding same (0.50). | 1.10 | 1,514.70 |
| 08/24/22 | ELM | Call with Ms. B. Nelson regarding revised outline and preparations for hearing on August 25th (0.70). | 0.70 | 963.90 |
| 08/24/22 | BJN | Attend to revisions to outline for upcoming Omnibus Hearing based upon requests of Ms. E Morabito (1.20). | 1.20 | 1,296.00 |
| 08/25/22 | ELM | Call with Ms. B. Nelson regarding summary of hearing and needed follow up discussions with client regarding same (0.40). | 0.40 | 550.80 |
| 08/25/22 | BJN | Prepare for and attend Omnibus Hearing (1.20); related follow up with | 1.60 | 1,728.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

September 06, 2022                                                    Matter #: 10750-00001
Page 5                                                    Invoice Number: 101-0000139693

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Ms. P. Beran and Ms. L. Tavenner regarding same (0.20); conference with Ms. E. Morabito regarding same (0.20). |  |  |
|  |  | SUBTOTAL | 17.60 | 22,096.80 |

### S4   Fee Application of QE

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/22 | ELM | Review and revise draft proposed Supplement to Quinn Emanuel's Fee Application as it relates to the Appeal and ancillary matters (1.20); correspondence with Ms. L. Tavenner and Ms. P. Beran regarding same (0.60). | 1.80 | 2,478.60 |
| 08/01/22 | ELM | Multiple edits to various drafts of the proposed Quinn Supplemental Fee Application to be filed on an expedited basis due to the appeal, including multiple correspondence with Ms. P. Beran, Ms. B. Nelson and Ms. L. Tavenner regarding same (1.30). | 1.30 | 1,790.10 |
| 08/01/22 | BJN | Prepare for and participate on multiple conference calls with Ms. E. Morabito regarding issues related to Supplemental Fee Application (1.10); review and revise Supplemental Fee Application and related correspondence to Ms. E. Morabito regarding same (0.90); review and revise latest revisions to Fee Application and related conference with Ms. E. Morabito regarding same (0.70). | 2.70 | 2,916.00 |
| 08/02/22 | ELM | Review and revise latest draft of the Quinn Supplemental Application and proposed order (1.30); conference call with Ms. L. Tavenner regarding same (0.40); multiple correspondence with Ms. L. Tavenner and Ms. P. Beran regarding same, as well as strategy and next steps (0.50); review of | 2.40 | 3,304.80 |

# quinn emanuel trial lawyers

September 06, 2022                                                          Matter #: 10750-00001
Page 6                                                          Invoice Number: 101-0000139693

| | | | | |
|---|---|---|---|---|
| | | correspondence to US Trustee regarding same (0.20). | | |
| 08/02/22 | BJN | Multiple conferences and correspondence with Ms. E. Morabito regarding issues related to proposed supplemental application order and related edits to same (0.90); draft Verified Supplemental Statement and related conference with Ms. E. Morabito regarding same (1.20). | 2.10 | 2,268.00 |
| 08/02/22 | BJN | Review and revise latest proposed order (0.60); prepare related correspondence to Ms. L. Tavenner regarding same (0.10); related correspondence with other interested parties regarding authorization to file (0.40). | 1.10 | 1,188.00 |
| 08/03/22 | BJN | Follow up regarding Supplemental Verified Statement, including finalizing and filing same (0.80); related correspondence with Ms. E. Morabito regarding same (0.10). | 0.90 | 972.00 |
| 08/03/22 | BJN | Follow up with interested parties regarding finalizing an endorsement of proposed order for supplemental fee application (0.60). | 0.60 | 648.00 |
| 08/04/22 | BJN | Draft and BOP order regarding resolution of fee app and related correspondence regarding same (0.70). | 0.70 | 756.00 |
| 08/05/22 | ELM | Review and comment on draft bridge order based upon Court's Ruling on August 4, 2022 regarding the Quinn Supplemental Application (0.40); correspondence with Ms. P. Beran regarding same (0.30). | 0.70 | 963.90 |
| 08/11/22 | ELM | Review of correspondence from Ms. P. Beran regarding summary of discussions with the United States Trustee's Office, including extension of deadline for United States Trustee to respond to applications of Quinn | 0.20 | 275.40 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and Cozen O'Connor (0.20). | | |
| 08/15/22 | ELM | Attend to correspondence from Ms. L. Tavenner requesting call to discuss feedback from United States Trustee on pending Supplemental Application for QE (0.20); call with Ms. B. Nelson regarding same, including strategy and next steps (0.20). | 0.40 | 550.80 |
| 08/16/22 | BJN | Prepare for and participate in telephone conference with Ms. L. Tavenner, Ms. P. Beran, and Ms. E. Morabito regarding issues related to Supplemental Employment Application of Quinn Emanuel (1.20); follow up with Ms. E. Morabito regarding same (0.30); follow up correspondence with Ms. P. Beran regarding fee application questions (0.10). | 1.60 | 1,728.00 |
| 08/16/22 | ELM | Prepare for and participate in telephone conference call with Ms. P. Beran, Ms. L. Tavenner and Ms. B. Nelson regarding United States Trustee's requests regarding the QE Supplemental Fee Application and possible resolutions of same to address concerns of the United States Trustee (0.70); review of Bridge Order granting requests on an interim basis for relief contained in the Quinn Supplemental Application entered by the Court (0.20); review of Order entered by the Court granting Quinn's latest Interim Fee requests (0.20); prepare correspondence to Ms. L. Tavenner and Ms. P. Beran regarding July fees and August WIP in order to address questions and proposed solution to the United States Trustee's concerns regarding the QE Supplemental Fee Application (0.40). | 1.50 | 2,065.50 |
| 08/17/22 | ELM | Correspondence with Ms. L. | 1.10 | 1,514.70 |

# quinn emanuel trial lawyers

September 06, 2022                                                Matter #: 10750-00001
Page 8                                          Invoice Number: 101-0000139693

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Tavenner and Ms. P. Beran regarding status update on proposed Order regarding the Quinn Emanuel Supplemental Application to potentially resolve informal comments from the US Trustee to same (0.30); begin review and revisions to draft order prepared by Ms. P. Beran related to the Quinn Supplemental retention (0.80). |  |  |
| 08/18/22 | ELM | Attend to mark-up of proposed order regarding the Quinn Supplemental Application (1.10); forward same to Ms. L. Tavenner and Ms. P. Beran with comment (0.30); exchange correspondence with Ms. L. Tavenner and Ms. P. Beran regarding follow up call to discuss proposed revisions (0.20); prepare for and participate on telephone conference call with Ms. P. Beran, Ms. B. Nelson, and Ms. L. Tavenner to review revised proposed order and further comments regarding same, as well as summary of additional informal comments from the United States Trustee's Office regarding same (0.70); follow up correspondence with Ms. L. Tavenner regarding same to finalize proposed order prior to sending to the United States Trustee's Office for review (0.30). | 2.60 | 3,580.20 |
| 08/18/22 | BJN | Correspondence to Ms. P. Beran and Ms. L. Tavenner regarding proposed supplemental fee order (0.20). | 0.20 | 216.00 |
| 08/19/22 | ELM | Correspondence with Ms. L. Tavenner and Ms. P. Beran regarding proposed resolution of potential objection to Supplemental Fee Application based upon their discussions with the United States Trustee and comments to our revised proposed Order regarding same (0.20). | 0.20 | 275.40 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

September 06, 2022                                                                                          Matter #: 10750-00001
Page 9                                                                                          Invoice Number: 101-0000139693

| 08/30/22 | HD6 | Draft QE's Fifth Interim Fee Application (1.10). | 1.10 | 411.40 |
|---|---|---|---|---|
| | | SUBTOTAL | 23.20 | 27,902.80 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 23.20 | 1,377.00 | 31,946.40 |
| Brittany Nelson | BJN | Partner | 17.10 | 1,080.00 | 18,468.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Halicia Draughn | HD6 | Paralegal | 1.10 | 374.00 | 411.40 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH |

August 16, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000139095
Responsible Attorney: Erika Morabito

### (CY) General Prosecution

For expenses incurred through July 30, 2022 in connection with various investigations into potential adversary proceedings.

| | |
|---|---:|
| Expenses | $24.85 |
| Net Amount | $24.85 |
| Total Due This Invoice | $24.85 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

August 16, 2022                                                                          Matter #: 10750-00003
Page 2                                                                          Invoice Number: 101-0000139095

**Expense Summary**

| Description | | Amount |
|---|---|---|
| Express mail | | 20.95 |
| Document Reproduction | 0.15 | 0.30 |
| Color Document Reproduction | 0.40 | 3.60 |
| | Total Expenses | $24.85 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH |

September 07, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000139730
Responsible Attorney: Erika Morabito

## (CY) General Prosecution

For expenses incurred through August 31, 2022 in connection with various investigations into potential adversary proceedings.

| | |
|---|---:|
| Expenses | $415.54 |
| Net Amount | $415.54 |
| Total Due This Invoice | $415.54 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

September 07, 2022                                                    Matter #: 10750-00003
Page 2                                                    Invoice Number: 101-0000139730

## Expense Summary

| Description | | Amount |
|---|---|---|
| Express mail | | 62.09 |
| Filing fee | | 350.00 |
| Document Reproduction | 0.15 | 3.45 |
| | Total Expenses | $415.54 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH |

August 16, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street
Richmond, VA 23219-3302

Matter #: 10750-00004
Invoice Number: 101-0000139097
Responsible Attorney: Erika Morabito

<u>Appeal</u>

For Professional Services rendered in connection with Appeals.

| | |
|---|---|
| Fees | $37,192.50 |
| Total Due This Invoice | $37,192.50 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

August 16, 2022
Page 2

Matter #: 10750-00004
Invoice Number: 101-0000139097

## Statement Detail

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/11/22 | BJN | Review Notice of Appeal and related conference with Ms. E. Morabito regarding same (0.40). | 0.40 |
| 07/11/22 | ELM | Review of Notice of Appeal by United States Trustee and related pleadings regarding same (0.80); calls and correspondence with QE Team regarding same, including next steps (1.60); correspondence with Ms. L. Tavenner and Ms. P. Beran regarding same (0.40). | 2.80 |
| 07/12/22 | BJN | Telephone conference with Ms. E. Morabito and related correspondence to Ms. L. Tavenner regarding Appeal, other related issues (0.30). | 0.30 |
| 07/14/22 | BJN | Prepare for and conference with Ms. E. Morabito regarding issues related to potential appeal, strategizing regarding same (0.20); prepare for and participate in telephone conference with Ms. L. Tavenner, Ms. P. Beran, and Ms. E. Morabito regarding Appeal, next steps, other related issues (0.60). | 0.80 |
| 07/14/22 | ELM | Correspondence with Ms. L. Tavenner and Ms. P. Beran regarding today's hearing and record in light of recent notice by the United States Trustee appealing the 9019 Motion and how same impacts items on today's docket (0.60); prepare for and participate in telephone conference call with Ms. B. Nelson, Mr. M. Scheck, Ms. P. Beran and Ms. L. Tavenner regarding the United States Trustee's appeal of the 9019 Motion, strategy and proposed next steps regarding same (0.70); call with QE Team regarding same (0.40); call with counsel for CVC regarding the Appeal and how CVC plans to address same in light of comments made at hearing regarding same (0.40); correspondence with counsel for UnitedLex regarding call to discuss the recent appeal by the United States Trustee (0.30); call with QE Team regarding Designation of the Record on Appeal (0.50); attend to correspondence from Ms. P. Beran regarding documents from Ms. L. Tavenner regarding the appeal (0.40). | 3.30 |
| 07/15/22 | ELM | Attend to issues relating to the Appeal, including designation, dates, deadlines, strategy, outline of arguments and next steps (1.30). | 1.30 |
| 07/17/22 | ELM | Multiple correspondence and calls with Ms. P. Beran and/or Ms. L. Tavenner regarding appeal, strategy and next steps (1.30). | 1.30 |
| 07/18/22 | BJN | Telephone conference with Ms. E. Morabito regarding strategizing for appeal, other related issues (0.60). | 0.60 |
| 07/18/22 | ELM | Prepare for and participate on calls with QE Team regarding the | 2.20 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

August 16, 2022                                                          Matter #: 10750-00004
Page 3                                                          Invoice Number: 101-0000139097

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | Appeal (1.60); multiple email correspondence with Ms. L. Tavenner regarding same (0.60). | |
| 07/19/22 | ELM | Review of correspondence from Ms. K. Montgomery regarding the appeal (0.20); forward same to Ms. L. Tavenner with comment (0.20); review of Notice of Appeal and related pleadings filed with the Court regarding United States Trustee's Appeal of Judge Huenneken's Order on his Motion to Seal (0.40); correspondence with QE Team, Ms. L. Tavenner and Ms. P. Beran regarding same (0.30); review of correspondence from Mr. D. Barger regarding his request for Judge Huennekens to issue a written opinion on the Motion to Seal in light of United States Trustee's Appeal (0.20); correspondence with Greenberg Traurig regarding call on July 20, 2022 to discuss the Appeal (0.20); review of correspondence from Ms. K. Montgomery offering a settlement proposal for the two appeals (0.20); forward same to Ms. P. Beran and Ms. L. Tavenner with comment (0.20); call with QE Team to discuss same (0.60); prepare correspondence to Ms. L. Tavenner regarding the Appeal (0.50); call with Ms. L. Tavenner to discuss same, as well as updates regarding discussions with the UST's Office, strategy and next steps (0.40). | 3.40 |
| 07/20/22 | ELM | Correspondence with Ms. L. Tavenner regarding status and summary of Ms. P. Beran's call with Greenberg Traurig (0.20); prepare for and participate in telephone conference with Ms. B. Nelson, Mr. D. Barger and Mr. T. McKee regarding notice of both appeals from the United States Trustee's Office (1.10); debrief with Ms. B. Nelson regarding same, including strategy and next steps (0.50); prepare correspondence summarizing call with Greenberg Traurig to Ms. L. Tavenner (0.30); review and respond to correspondence from Ms. K. Montgomery regarding request from United States Trustee to consolidate the two appeals, and other requests regarding deadlines related to same (0.30); review of correspondence from Mr. T. McKee to Ms. K. Montgomery regarding UnitedLex Defendants' response to Ms. K. Montgomery regarding same, as well as to her recent proposal and offer to resolve the appeals (0.20); correspondence with Ms. L. Tavenner regarding same, as well as status update on other issues relating to the various pending appeals (0.20). | 2.80 |
| 07/20/22 | BJN | Prepare for and participate on telephone conference regarding potential appeal, other related issues (1.10). | 1.10 |
| 07/21/22 | ELM | Correspondence and/or calls with QE Team and/or Ms. L. Tavenner and Ms. P. Beran regarding updates regarding the Appeal, recent pleadings, correspondence from the United | 1.30 |

# quinn emanuel trial lawyers

August 16, 2022
Page 4

Matter #: 10750-00004
Invoice Number: 101-0000139097

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | States Trustee and Greenberg Traurig, strategy and next steps (1.30). | |
| 07/22/22 | ELM | Correspondence and calls with QE and Ms. L. Tavenner regarding next steps in the Appeal (0.70); follow up with Mr. M. Scheck regarding the Designation of Record to help facilitate appellate counsel given upcoming deadlines (0.60). | 1.30 |
| 07/25/22 | ELM | Begin review of Designation of the Record on Appeal by the United States Trustee's Office (0.80); forward same to Ms. L. Tavenner and Ms. P. Beran with comment (0.10); follow up with QE Team regarding next steps with the appeals in light of correspondence from United States Trustee's Office, Greenberg Traurig, and requests from Ms. L. Tavenner (0.50). | 1.40 |
| 07/26/22 | ELM | Correspondence with Ms. L. Tavenner and Ms. K. Montgomery regarding questions regarding the appeal, including United States Trustee's request for consolidation (0.20); review of correspondence from Ms. P. Beran regarding same (0.10); attend to Designation of Record in connection with the UnitedLex appeal per request of Ms. L. Tavenner (0.60); review of correspondence from Mr. T. McKee regarding sealing order and appeal issues (0.20). | 1.10 |
| 07/27/22 | ELM | Review and revise Stipulation drafted by counsel for CVC to continue deadlines until November 1, 2022 in light of the appeal by the United States Trustee (0.30); correspondence with Ms. E. Rosenberg regarding same (0.20); review of pleadings filed by the United States Trustee in connection with the Sealing Motion in light of the Appeal (0.30); attend to correspondence from Ms. P. Beran and Mr. T. McKee regarding same (0.20); review and respond to correspondence from Ms. L. Tavenner regarding status update regarding the appeal and applications being drafted related to same (0.20). | 1.20 |
| 07/28/22 | ELM | Attend to update from Ms. L. Tavenner regarding open matters relating to the Appeal (0.20); attend to correspondence with Mr. T. McKee and Ms. K. Montgomery regarding Appeal issues and proposed orders (0.30); update QE Team in light of August 10 deadline on Designation of the Record (0.30). | 0.80 |
| 07/29/22 | ELM | Attend to correspondence with Ms. K. Montgomery, Ms. P. Beran and Mr. T. McKee regarding follow up on Sealing Order and how same impacts the United States Trustee's recent appeal on Court's decision regarding same (0.30). | 0.30 |
| | | Total Hours | 27.70 |

# quinn emanuel trial lawyers

August 16, 2022

Page 5

Matter #: 10750-00004

Invoice Number: 101-0000139097

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 24.50 | 1,377.00 | 33,736.50 |
| Brittany Nelson | BJN | Partner | 3.20 | 1,080.00 | 3,456.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH |

September 06, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street
Richmond, VA 23219-3302

Matter #: 10750-00004
Invoice Number: 101-0000139694
Responsible Attorney: Erika Morabito

<u>Appeal</u>

For Professional Services through August 30, 2022 in connection with appeal.

| | |
|---|---:|
| Fees | $11,831.40 |
| Total Due This Invoice | $11,831.40 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

September 06, 2022                                                                    Matter #: 10750-00004
Page 2                                                                    Invoice Number: 101-0000139694

### Statement Detail

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/01/22 | ELM | Review of United States Trustee's motions to consolidate the appeal filed in District Court (0.50); forward same to Ms. L. Tavenner and Ms. P. Beran with comment (0.20). | 0.70 |
| 08/02/22 | ELM | Review of pleadings filed with the Court relating to the Appeal, as well as discussions regarding the draft Notice and Motion for Expedited Hearing (0.60); conference call with Ms. L. Tavenner regarding updates for the hearing date, strategy and preparation for same, as well as logistics for expedited hearing on matters relating to the Appeal (0.40). | 1.00 |
| 08/02/22 | ELM | Telephone conference with client regarding upcoming deadlines regarding the Designation of the Record on Appeal (0.30); call with Mr. D. Barger regarding updates relating to recent filings by the US Trustee and Ms. L. Tavenner and how same may impact the deadlines/dates for the Designation of the Record on Appeal and ULX's position regarding same (0.30); call with Ms. B. Nelson regarding summary of call with Ms. L. Tavenner and proposed strategy and next steps relating to the Appeals (0.40). | 1.00 |
| 08/03/22 | BJN | Conference with Ms. E. Morabito regarding discussions with Ms. L. Tavenner and status of appeal (0.20). | 0.20 |
| 08/03/22 | ELM | Review of update from Ms. P. Beran regarding new hearing time on August 4, 2022 related to the Appeals and logistics regarding same (0.10); continue preparation for emergency hearing on August 4, 2022 regarding the Appeals (2.30); multiple calls and correspondence with Ms. L. Tavenner regarding status update in light of recent discussions with the US Trustee, as well as strategy and next steps regarding the Appeals (0.70); update Ms. B. Nelson regarding same, including requests as it relates to adjournment from the US Trustee (0.30); call with Ms. L. Tavenner regarding summary of discussions with Mr. K. Whitehurst and proposed settlement offer from the US Trustee to potentially resolve the Appeal, including advice regarding same (0.60). | 4.00 |
| 08/04/22 | BJN | Telephone conference with Ms. E. Morabito regarding status update on appeals (0.30). | 0.30 |
| 08/05/22 | ELM | Calls and multiple correspondence with Ms. L. Tavenner regarding settlement offer from the US Trustee, including proposed stipulation to be filed by the Trustee in exchange for dismissal of the appeals (0.70); review of filed Stipulation from Ms. L. Tavenner (0.30); review of Notices of Dismissal of both | 1.50 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

September 06, 2022                                                                          Matter #: 10750-00004
Page 3                                                                            Invoice Number: 101-0000139694

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | appeals filed by the US Trustee's Office (0.30); correspondence with Ms. P. Beran and Ms. L. Tavenner regarding same (0.20). | |
| | | Total Hours | 8.70 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|-----------|-------|-------|-------|------|--------|
| Erika Morabito | ELM | Partner | 8.20 | 1,377.00 | 11,291.40 |
| Brittany Nelson | BJN | Partner | 0.50 | 1,080.00 | 540.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# Quinn Emanuel Invoices for Sixth Interim Fee Application

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

October 12, 2022

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000141539
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through September 30, 2022 in connection with representation of Chapter 7 Trustee.

|  |  |
|---|---|
| Fees | $18,116.10 |
| Total Due This Invoice | $18,116.10 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

October 12, 2022                                                                    Matter #: 10750-00001
Page 2                                                                  Invoice Number: 101-0000141539

## Statement Detail

### S2  Court Hearings

| | | | | |
|---|---|---|---|---|
| 09/16/22 | ELM | Call with Ms. B. Nelson regarding upcoming hearing on August 29th to discuss outline of Quinn update to be provided at same (0.50). | 0.50 | 758.50 |
| 09/20/22 | ELM | Call with Ms. B. Nelson regarding newly scheduled Omnibus dates set by Ms. P. Beran and information needed for upcoming September hearing, including report on recent settlements and outstanding matters (0.60). | 0.60 | 910.20 |
| 09/27/22 | ELM | Correspondence with Ms. L. Tavenner regarding Starr payment and application of funds and call with Ms. B. Nelson regarding strategy and next steps regarding same (1.10). | 1.10 | 1,668.70 |
| 09/28/22 | ELM | Call with Ms. B. Nelson regarding details and strategy for September 29th Omnibus Hearing, including Quinn Emanuel updates since last report (0.50). | 0.50 | 758.50 |
| 09/28/22 | BJN | Prepare summary and outline for upcoming Omnibus hearing (0.90); review and analyze Ms. L. Tavenner's Declaration supporting same (0.20). | 1.10 | 1,306.80 |
| 09/29/22 | ELM | Call with Ms. B. Nelson regarding summary of hearing and proposed order to be submitted in light of Court's ruling (0.30). | 0.30 | 455.10 |
| 09/29/22 | BJN | Prepare for and participate in court hearing (0.80); related correspondence with Ms. E. Morabito regarding same (0.10). | 0.90 | 1,069.20 |
| | | SUBTOTAL | 5.00 | 6,927.00 |

### S4  Fee Application of QE

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

October 12, 2022                                          Matter #: 10750-00001
Page 3                                           Invoice Number: 101-0000141539

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/06/22 | ELM | Review and revise latest draft of Interim Fee Application to be filed on September 7, 2022 (1.20); conference call with Ms. B. Nelson regarding same, including write-offs and write-downs consistent with discussion with Ms. L. Tavenner (0.60). | 1.80 | 2,730.60 |
| 09/06/22 | HD6 | Multiple edits to draft Quinn Emanuel fee application to be filed on September 7th (2.30). | 2.30 | 943.00 |
| 09/06/22 | BJN | Work on issues regarding Fifth Interim Fee Application (1.20); related correspondence with Ms. H. Siagian-Draughn regarding same (0.10); correspondence and conferences with Ms. E. Morabito regarding same (0.40). | 1.70 | 2,019.60 |
| 09/07/22 | BJN | Correspondence with Ms. L. Tavenner regarding follow up with fee application (0.10); review and edit fee application (1.20); related correspondence and conferences with Ms. E. Morabito regarding same (0.50); file fee application (0.30); related correspondence with Trustee's office regarding same (0.10). | 2.20 | 2,613.60 |
| 09/07/22 | ELM | Prepare email correspondence to Ms. L. Tavenner regarding draft Fifth Interim Fee Application (0.30); review and revise latest draft of pleadings and exhibits for filing (0.60); review and respond to correspondence from Ms. L. Tavenner regarding same (0.10); call with Ms. B. Nelson regarding Certificates of Service modifications in light of Ms. P. Beran's request regarding notice (0.20). | 1.20 | 1,820.40 |
| 09/16/22 | ELM | Call with Ms. B. Nelson regarding objection deadline for Quinn Emanuel's pending fee application and questions regarding settlements listed on Exhibit E in advance of | 0.40 | 606.80 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

October 12, 2022

Matter #: 10750-00001

Page 4

Invoice Number: 101-0000141539

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | upcoming hearing (0.40). |  |  |
| 09/27/22 | ELM | Call with Ms. B. Nelson regarding pending fee application for Quinn Emanuel set for hearing on September 29th (0.30). | 0.30 | 455.10 |
|  |  | SUBTOTAL | 9.90 | 11,189.10 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 6.70 | 1,517.00 | 10,163.90 |
| Brittany Nelson | BJN | Partner | 5.90 | 1,188.00 | 7,009.20 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Halicia Draughn | HD6 | Paralegal | 2.30 | 410.00 | 943.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH
|SALT LAKE CITY | RIYADH | BERLIN

November 10, 2022

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000142915
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through October 31, 2022 in connection with representation of Chapter 7 Trustee.

| | |
|---|---|
| Fees | $6,545.00 |
| Total Due This Invoice | $6,545.00 |
| Balance Due from Previous Statement(s) | $18,116.10 |
| Total Balance Due | $24,661.10 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

November 10, 2022          Matter #: 10750-00001

Page 2          Invoice Number: 101-0000142915

## Statement Detail

### S2   Court Hearings

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/19/22 | ELM | Call with Ms. B. Nelson regarding information needed for the October Omnibus hearing and status report to be given by Quinn Emanuel ("QE") regarding same (0.50). | 0.50 | 758.50 |
| 10/25/22 | ELM | Call with Ms. B. Nelson to discuss updates to report at upcoming Omnibus Hearing (0.50). | 0.50 | 758.50 |
| 10/25/22 | BJN | Review recently filed pleadings in advance of upcoming Omnibus hearing (0.30). | 0.30 | 356.40 |
| 10/26/22 | ELM | Call with Ms. B. Nelson to discuss QE report and outline for October 28 Omnibus hearing (0.30). | 0.30 | 455.10 |
| 10/26/22 | BJN | Review filed pleadings in advance of tomorrow's Omnibus hearing (0.30); prepare update for status hearing (0.40). | 0.70 | 831.60 |
| 10/27/22 | ELM | Call with Ms. B. Nelson regarding strategy for today's Omnibus hearing as it relates to the QE update (0.30); call with Ms. B. Nelson regarding summary of hearings and questions from the Bench impacting the estate (0.30). | 0.60 | 910.20 |
| 10/27/22 | BJN | Prepare for and participate in court hearing (1.10). | 1.10 | 1,306.80 |
| | | SUBTOTAL | 4.00 | 5,377.10 |

### S4   Fee Application of QE

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/22 | BJN | BOP Fee Application Order (0.20). | 0.20 | 237.60 |
| 10/04/22 | BJN | Follow up revisions to the proposed order and related correspondence to Ms. E. Morabito regarding same (0.20). | 0.20 | 237.60 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

November 10, 2022                                        Matter #: 10750-00001
Page 3                                          Invoice Number: 101-0000142915

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/22 | BJN | Follow up with clerk regarding issues related to entry of Fee Application Order (0.10); related correspondence with Ms. E. Morabito regarding same (0.10). | 0.20 | 237.60 |
| 10/06/22 | ELM | Call with Ms. B. Nelson regarding discussions with Ms. R. Greenleaf regarding QE's proposed Order on latest interim fee application (0.30). | 0.30 | 455.10 |
| | | SUBTOTAL | 0.90 | 1,167.90 |

### Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 2.20 | 1,517.00 | 3,337.40 |
| Brittany Nelson | BJN | Partner | 2.70 | 1,188.00 | 3,207.60 |

# quinn emanuel trial lawyers

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH
|SALT LAKE CITY | RIYADH | BERLIN

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

October 13, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00002
Invoice Number: 101-0000141541
Responsible Attorney: Erika Morabito

<u>(CY) United Lex</u>

For expenses incurred through September 30, 2022 in connection with Special counsel

| | |
|---|---:|
| Expenses | $44,954.20 |
| Net Amount | $44,954.20 |
| Total Due This Invoice | $44,954.20 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

October 13, 2022

Page 2

Matter #: 10750-00002

Invoice Number: 101-0000141541

**Expense Summary**

| Description | Amount |
|---|---|
| Professional services - Other | 44,954.20 |
| Total Expenses | $44,954.20 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

November 16, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00002
Invoice Number: 101-0000143380
Responsible Attorney: Erika Morabito

(CY) United Lex

For expenses incurred through November 16, 2022 in connection with Special counsel

| | |
|---|---:|
| Expenses | $18,116.10 |
| Net Amount | $18,116.10 |
| Total Due This Invoice | $18,116.10 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

November 16, 2022                                                    Matter #: 10750-00002
Page 2                                                    Invoice Number: 101-0000143380

**Expense Summary**

| Description | Amount |
|---|---|
| Professional services - Other | 18,116.10 |
| Total Expenses | $18,116.10 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART  |PERTH
|SALT LAKE CITY | RIYADH | BERLIN

October 13, 2022

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond,VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000141542
Responsible Attorney: Erika Morabito

<u>(CY) General Prosecution</u>

For expenses incurred through September 30, 2022 in connection with various investigations into potential adversary proceedings.

| | |
|---|---:|
| Expenses | $20.78 |
| Net Amount | $20.78 |
| Total Due This Invoice | $20.78 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# quinn emanuel trial lawyers

October 13, 2022                                                          Matter #: 10750-00003
Page 2                                                          Invoice Number: 101-0000141542

**Expense Summary**

| Description | | Amount |
|---|---|---|
| Express mail | | 20.63 |
| Document Reproduction | 0.15 | 0.15 |
| | Total Expenses | $20.78 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh

# Quinn Emanuel Invoices for Seventh Interim Fee Application

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

December 06, 2022

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000144117
Responsible Attorney: Erika Morabito

### LeClairRyan PLLC

For Professional Services through November 30, 2022 in connection with representation of Chapter 7
Trustee.

|  |  |
|---|---|
| Fees | $17,272.50 |
| Total Due This Invoice | $17,272.50 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

December 06, 2022                                                                     Matter #: 10750-00001
Page 2                                                                    Invoice Number: 101-0000144117

## Statement Detail

### S2  Court Hearings

| | | | | |
|---|---|---|---|---|
| 11/14/22 | ELM | Follow up with Ms. B. Nelson regarding update on various settlements to be included in the Quinn presentation at the next Omnibus hearing in November and filings to be done in advance of same as it relates to new and pending settlements for which require Court approval (0.50). | 0.50 | 758.50 |
| 11/22/22 | ELM | Follow up with Ms. B. Nelson regarding status of various matters for QE update to be provided to Court at next Omnibus hearing (0.40). | 0.40 | 606.80 |
| 11/27/22 | ELM | Review of pleadings regarding settlements set for Omnibus Hearing on November 29 (0.10); follow up with Ms. B. Nelson regarding update to Court from Quinn Emanuel to be presented at hearing (0.20). | 0.30 | 455.10 |
| 11/28/22 | ELM | Call with Ms. B. Nelson to review and discuss agenda items and QE report at Omnibus Hearing on November 29 (0.40). | 0.40 | 606.80 |
| 11/29/22 | ELM | Call with Ms. B. Nelson in advance of today's hearing regarding questions relating to settlements and QE Report (0.30); call with Ms. B. Nelson regarding summary and follow up from today's Omnibus Hearing (0.20). | 0.50 | 758.50 |
| 11/29/22 | BJN | Prepare for Omnibus hearing and prepare update regarding same (1.20); telephone conference with Ms. E. Morabito regarding same (0.30); prepare for and participate in Omnibus hearing (1.20); related follow up with Ms. E. Morabito regarding same (0.20). | 2.90 | 3,445.20 |
| | | SUBTOTAL | 5.00 | 6,630.90 |

# quinn emanuel trial lawyers

December 06, 2022                                                    Matter #: 10750-00001
Page 3                                                  Invoice Number: 101-0000144117

### S4   Fee Application of QE

| | | | | |
|---|---|---|---|---|
| 11/07/22 | ELM | Correspondence with Ms. B. Nelson regarding fee application and pleading deadline for same in order to have motion heard at the December Omnibus hearing (0.30). | 0.30 | 455.10 |
| 11/14/22 | ELM | Correspondence with Ms. B. Nelson regarding outline and summary of information for Quinn's next interim fee application to be filed this month and set for hearing at Omnibus date in December (0.40). | 0.40 | 606.80 |
| 11/16/22 | ELM | Correspondence with Accounting for financial information needed for interim fee application for Quinn (0.30). | 0.30 | 455.10 |
| 11/17/22 | ELM | Conference with Ms. B. Nelson regarding expenses to be included in fee application per request of Ms. L. Tavenner (0.30). | 0.30 | 455.10 |
| 11/17/22 | HD6 | Attend to draft of QE's Sixth Interim Fee App (1.80). | 1.80 | 738.00 |
| 11/21/22 | BJN | Attend to open issues regarding Interim Fee Application, related follow up regarding same (0.40). | 0.40 | 475.20 |
| 11/21/22 | HD6 | Attend to draft of QE's Sixth Interim Fee App (0.60). | 0.60 | 246.00 |
| 11/22/22 | ELM | Review and comment on latest draft of QE Sixth Interim Fee Application to be sent to Ms. L. Tavenner and filed on or before December 1, 2022 (0.60); call with Ms. B. Nelson to discuss status of recurring expenses and suggestions to client to address same (0.30). | 0.90 | 1,365.30 |
| 11/23/22 | ELM | Review and comment on proposed final version of QE's Sixth Interim Fee Application for review and comment by Ms. L. Tavenner, including exhibits (0.60). | 0.60 | 910.20 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

December 06, 2022                                                    Matter #: 10750-00001
Page 4                                                          Invoice Number: 101-0000144117

| 11/23/22 | BJN | Work on fee application, including revisions regarding same (0.70); related correspondence to Ms. L. Tavenner regarding same (0.10). | 0.80 | 950.40 |
|---|---|---|---|---|
| 11/28/22 | ELM | Follow up with Ms. B. Nelson and Ms. L. Tavenner regarding Quinn's latest draft of Interim Fee Application to be filed on December 1 (0.30). | 0.30 | 455.10 |
| 11/29/22 | ELM | Review and respond to comments from Ms. L. Tavenner to Quinn's draft Interim Fee Application, including adjustments to same per Trustee's request (0.30); call with Ms. B. Nelson regarding write-offs and discounts to be included in the Motion to Approve, as well as responses to questions from Ms. L. Tavenner prior to finalizing same (0.30); attend to affidavit to support same, as well as Certificates of Service and reservation of rights language to be included prior to filing (0.50). | 1.10 | 1,668.70 |
| 11/30/22 | ELM | Review final documents, including revised exhibits related to fee application of QE prior to filing (0.60). | 0.60 | 910.20 |
| 11/30/22 | BJN | Review and revise Interim Fee Application and finalize and file same (0.80). | 0.80 | 950.40 |
| | | SUBTOTAL | 9.20 | 10,641.60 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 6.90 | 1,517.00 | 10,467.30 |
| Brittany Nelson | BJN | Partner | 4.90 | 1,188.00 | 5,821.20 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Halicia Draughn | HD6 | Paralegal | 2.40 | 410.00 | 984.00 |

# quinn emanuel trial lawyers

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

January 12, 2023

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000145977
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through December 31, 2022 in connection with representation of Chapter 7 Trustee.

|  |  |
|---|---|
| Fees | $3,185.70 |
| Total Due This Invoice | $3,185.70 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

January 12, 2023                                                          Matter #: 10750-00001
Page 2                                                          Invoice Number: 101-0000145977

## Statement Detail

### S2  Court Hearings

| | | | | |
|---|---|---|---|---|
| 12/05/22 | ELM | Call with Ms. B. Nelson regarding December Omnibus hearing and items to be completed prior to same as it relates to the various settlement agreements and QE report (0.40). | 0.40 | 606.80 |
| 12/16/22 | ELM | Call with Ms. B. Nelson to discuss Quinn update for Omnibus hearing on December 22, 2022 in light of recent monies received due to prosecution of various claims on behalf of the Chapter 7 Trustee (0.40). | 0.40 | 606.80 |
| 12/21/22 | ELM | Call with Ms. B. Nelson to discuss hearing on December 22, including updates from QE and to address recent correspondence from Ms. L. Tavenner regarding same (0.30). | 0.30 | 455.10 |
| 12/22/22 | ELM | Call with Ms. B. Nelson to debrief regarding the hearing today and rulings from the Court (0.30). | 0.30 | 455.10 |
| | | SUBTOTAL | 1.40 | 2,123.80 |

### S4  Fee Application of QE

| | | | | |
|---|---|---|---|---|
| 12/16/22 | ELM | Call with Ms. B. Nelson regarding follow up regarding any comments from client or US Trustee's office to latest QE Fee Application in light of passing deadline and upcoming motion to approve same on December 22, 2022 (0.30). | 0.30 | 455.10 |
| 12/20/22 | ELM | Review of correspondence from Ms. L. Tavenner regarding updates and summary of inquiries from the US Trustee regarding the Quinn application set for hearing on December 22, 2022 and the Trustee's requests regarding same (0.20); call with Ms. B. Nelson to discuss same and how best to address at the hearing per request of Ms. L. Tavenner (0.20). | 0.40 | 606.80 |

# quinn emanuel trial lawyers

January 12, 2023                                          Matter #: 10750-00001
Page 3                                      Invoice Number: 101-0000145977

|                | SUBTOTAL | 0.70 | 1,061.90 |
|----------------|----------|------|----------|

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|-----------|-------|-------|-------|------|--------|
| Erika Morabito | ELM | Partner | 2.10 | 1,517.00 | 3,185.70 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

## quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

February 09, 2023

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000147171
Responsible Attorney: Erika Morabito

<u>LeClairRyan PLLC</u>

For Professional Services through January 31, 2023 in connection with representation of Chapter 7 Trustee.

| | |
|---|---|
| Fees | $1,557.20 |
| Total Due This Invoice | $1,557.20 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

February 09, 2023                                                                    Matter #: 10750-00001
Page 2                                                                        Invoice Number: 101-0000147171

## Statement Detail

### S1  Case Administration/Miscellaneous Matters

| 01/04/23 | BJN | Follow up with Court Clerk regarding open court issues (0.20). | 0.20 | 237.60 |
|---|---|---|---|---|
| | | SUBTOTAL | 0.20 | 237.60 |

### S2  Court Hearings

| 01/20/23 | ELM | Call with Ms. B. Nelson regarding summary of updates to the Court in preparation for upcoming Omnibus hearing (0.40). | 0.40 | 606.80 |
|---|---|---|---|---|
| 01/23/23 | BJN | Prepare for upcoming Omnibus Hearing (0.60). | 0.60 | 712.80 |
| | | SUBTOTAL | 1.00 | 1,319.60 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 0.40 | 1,517.00 | 606.80 |
| Brittany Nelson | BJN | Partner | 0.80 | 1,188.00 | 950.40 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

January 12, 2023

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000145979
Responsible Attorney: Erika Morabito

### (CY) General Prosecution

For expenses incurred through December 31, 2022 in connection with various investigations into potential adversary proceedings.

| | |
|---|---|
| Expenses | $41.30 |
| Net Amount | $41.30 |
| Total Due This Invoice | $41.30 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

January 12, 2023                                        Matter #: 10750-00003
Page 2                                      Invoice Number: 101-0000145979

**Expense Summary**

| Description | | Amount |
|---|---|---|
| Express mail | | 41.15 |
| Document Reproduction | 0.15 | 0.15 |
| | Total Expenses | $41.30 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY | RIYADH | BERLIN

February 09, 2023

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000147172
Responsible Attorney: Erika Morabito

<u>(CY) General Prosecution</u>

For expenses incurred through January 31, 2023 in connection with various investigations into potential adversary proceedings.

| | |
|---|---:|
| Expenses | $28,851.86 |
| Net Amount | $28,851.86 |
| Total Due This Invoice | $28,851.86 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

February 09, 2023                                                  Matter #: 10750-00003
Page 2                                                  Invoice Number: 101-0000147172

## Expense Summary

| Description | | Amount |
|---|---|---|
| Express mail | | 70.01 |
| Document Reproduction | 0.15 | 1.65 |
| Litigation Hosting - Other | | 28,780.20 |
| | Total Expenses | $28,851.86 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# Quinn Emanuel Invoices for Eighth Interim Fee Application

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

March 07, 2023

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000148362
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through February 28, 2023 in connection with representation of Chapter 7 Trustee.

| | |
|---|---|
| Fees | $7,433.50 |
| Expenses | $93.48 |
| Net Amount | $7,526.98 |
| Total Due This Invoice | $7,526.98 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

March 07, 2023                                                          Matter #: 10750-00001
Page 2                                                    Invoice Number: 101-0000148362

## Statement Detail

**S1   Case Administration/Miscellaneous Matters**

| | | | | |
|---|---|---|---|---|
| 02/26/23 | BJN | Correspondence to Mr. R. Lopez regarding issues related to maintaining database for the estate (0.10). | 0.10 | 118.80 |
| 02/27/23 | BJN | Correspondence with Ms. L. Tavenner regarding database (0.10). | 0.10 | 118.80 |
| 02/28/23 | BJN | Correspondence with Ms. L. Tavenner regarding data issues and related issues with Mr. R. Lopez regarding same (0.20). | 0.20 | 237.60 |
| | | SUBTOTAL | 0.40 | 475.20 |

**S2   Court Hearings**

| | | | | |
|---|---|---|---|---|
| 02/23/23 | BJN | Prepare for February 23 Omnibus Hearing (0.80); prepare for and attend hearing (1.10). | 1.90 | 2,257.20 |
| 02/23/23 | ELM | Correspondence with Ms. B. Nelson regarding QE update for the Omnibus hearing (0.30). | 0.30 | 455.10 |
| | | SUBTOTAL | 2.20 | 2,712.30 |

**S4   Fee Application of QE**

| | | | | |
|---|---|---|---|---|
| 02/24/23 | ELM | Attend to latest draft of fee application, including recent write-offs and write-downs (0.60). | 0.60 | 910.20 |
| 02/24/23 | HD6 | Continue to revise QE's Seventh Interim Fee Application (2.80). | 2.80 | 1,148.00 |
| 02/25/23 | HD6 | Revise Seventh Interim Fee Application (0.70). | 0.70 | 287.00 |
| 02/26/23 | BJN | Review and edit fee application (1.20). | 1.20 | 1,425.60 |
| 02/27/23 | BJN | Correspondence to Ms. L. Tavenner regarding fee application (0.10). | 0.10 | 118.80 |

# quinn emanuel trial lawyers

March 07, 2023

Matter #: 10750-00001

Page 3

Invoice Number: 101-0000148362

| 02/28/23 | BJN | Continue reviewing and revising fee application (0.30). | 0.30 | 356.40 |
|---|---|---|---|---|
| | | SUBTOTAL | 5.70 | 4,246.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 0.90 | 1,517.00 | 1,365.30 |
| Brittany Nelson | BJN | Partner | 3.90 | 1,188.00 | 4,633.20 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Halicia Draughn | HD6 | Paralegal | 3.50 | 410.00 | 1,435.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Express mail | | 93.03 |
| Document Reproduction | 0.15 | 0.45 |
| | Total Expenses | $93.48 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
|SALT LAKE CITY | RIYADH | BERLIN

April 06, 2023

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000149686
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through March 31, 2023 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $3,101.60 |
| Total Due This Invoice | $3,101.60 |
| Balance Due from Previous Statement(s) | $93.48 |
| Total Balance Due | $3,195.08 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

April 06, 2023                                                    Matter #: 10750-00001
Page 2                                              Invoice Number: 101-0000149686

## Statement Detail

### S2  Court Hearings

| 03/24/23 | ELM | Telephone conference with Ms. B. Nelson regarding outline of QE presentation for upcoming Omnibus Hearing (0.40). | 0.40 | 606.80 |
| 03/27/23 | BJN | Prepare update for Omnibus Hearing (0.40). | 0.40 | 475.20 |
| 03/28/23 | BJN | Prepare for and participate in Court hearing regarding status update, fee application, other issues (1.30). | 1.30 | 1,544.40 |
| | | SUBTOTAL | 2.10 | 2,626.40 |

### S4  Fee Application of QE

| 03/01/23 | BJN | Correspondence to Ms. L. Tavenner regarding fee application (0.10). | 0.10 | 118.80 |
| 03/06/23 | BJN | Finalize Seventh Interim Fee Application for filing and related correspondence with Ms. L. Tavenner regarding same (0.20). | 0.20 | 237.60 |
| 03/30/23 | BJN | Correspondence with Court Clerk regarding proposed order for fee application (0.10). | 0.10 | 118.80 |
| | | SUBTOTAL | 0.40 | 475.20 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 0.40 | 1,517.00 | 606.80 |
| Brittany Nelson | BJN | Partner | 2.10 | 1,188.00 | 2,494.80 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |SALT LAKE CITY | RIYADH | BERLIN

May 04, 2023

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000151321
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through April 30, 2023 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $2,335.80 |
| Total Due This Invoice | $2,335.80 |
| Balance Due from Previous Statement(s) | $3,195.08 |
| Total Balance Due | $5,530.88 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

May 04, 2023                                                                 Matter #: 10750-00001
Page 2                                                            Invoice Number: 101-0000151321

## Statement Detail

### S2   Court Hearings

| 04/19/23 | ELM | Conference with Ms. B. Nelson regarding outline of Quinn Emanuel's update for today's hearing and advice regarding same (0.30). | 0.30 | 455.10 |
|---|---|---|---|---|
| 04/20/23 | BJN | Prepare for and attend Omnibus Hearing (1.20). | 1.20 | 1,425.60 |
| | | SUBTOTAL | 1.50 | 1,880.70 |

### S4   Fee Application of QE

| 04/07/23 | ELM | Call with Ms. B. Nelson to discuss draft fee application for Quinn (0.30). | 0.30 | 455.10 |
|---|---|---|---|---|
| | | SUBTOTAL | 0.30 | 455.10 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 0.60 | 1,517.00 | 910.20 |
| Brittany Nelson | BJN | Partner | 1.20 | 1,188.00 | 1,425.60 |

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017


June 12, 2023


Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000153046
Responsible Attorney: Erika Morabito


<u>LeClairRyan PLLC</u>


For Professional Services through May 31, 2023 in connection with representation of Chapter 7 Trustee.


| | |
|---|---:|
| Fees | $2,790.90 |
| Expenses | $21,349.50 |
| Net Amount | $24,140.40 |
| Total Due This Invoice | $24,140.40 |


**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

June 12, 2023
Page 2

Matter #: 10750-00001
Invoice Number: 101-0000153046

## Statement Detail

### S2   Court Hearings

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/04/23 | ELM | Telephone conference with Ms. B. Nelson regarding upcoming Omnibus hearing dates, including views of Ms. L. Tavenner regarding Quinn's attendance of same to continue with reporting on remaining matters and collection of funds (0.30). | 0.30 | 455.10 |
| 05/24/23 | ELM | Email correspondences with Ms. B. Nelson regarding upcoming Omnibus Hearing and status of QE reporting relating to same (0.30). | 0.30 | 455.10 |
| 05/29/23 | ELM | Call with Ms. B. Nelson to discuss QE updates for Omnibus Hearing on May 30th (0.30). | 0.30 | 455.10 |
| 05/30/23 | BJN | Prepare for and participate in court hearing (1.20). | 1.20 | 1,425.60 |
| | | SUBTOTAL | 2.10 | 2,790.90 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 0.90 | 1,517.00 | 1,365.30 |
| Brittany Nelson | BJN | Partner | 1.20 | 1,188.00 | 1,425.60 |

## Expense Summary

| Description | Amount |
|---|---|
| Hearing transcript | 212.85 |
| Professional services - Other | 21,136.65 |
| Total Expenses | $21,349.50 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
|SALT LAKE CITY | RIYADH | BERLIN

April 06, 2023

Lynn L. Tavenner
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond,VA 23219

Matter #: 10750-00003
Invoice Number: 101-0000149689
Responsible Attorney: Erika Morabito

<u>(CY) General Prosecution</u>

For expenses incurred through March 31, 2023 in connection with various investigations into potential
adversary proceedings.

| | |
|---|---|
| Expenses | $30.57 |
| Net Amount | $30.57 |
| Total Due This Invoice | $30.57 |
| Balance Due from Previous Statement(s) | $29,946.96 |
| Total Balance Due | $29,977.53 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

April 06, 2023                                                                Matter #: 10750-00003
Page 2                                                        Invoice Number: 101-0000149689

## Expense Summary

| Description | Amount |
|---|---|
| Express mail | 30.57 |
| Total Expenses | $30.57 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# Quinn Emanuel Invoices for Ninth Interim Fee Application

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

July 19, 2023

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000155114
Responsible Attorney: Erika Morabito

<u>LeClairRyan PLLC</u>

For Professional Services through June 30, 2023 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $1,906.30 |
| Total Due This Invoice | $1,906.30 |
| Balance Due from Previous Statement(s) | $24,140.40 |
| Total Balance Due | $26,046.70 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

July 19, 2023                                                    Matter #: 10750-00001
Page 2                                              Invoice Number: 101-0000155114

## Statement Detail

### S4   Fee Application of QE

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 06/05/23 | ELM | Email correspondences with Ms. B. Nelson and Ms. L. Tavenner regarding Quinn's Fee Application and timing of filing same, in light of various outstanding costs being incurred by the Estate and how best to address same in the most efficient way for the Chapter 7 Trustee (0.30). | 0.30 | 455.10 |
| 06/06/23 | BJN | Correspondence with Ms. L. Tavenner regarding QE Fee Application, upcoming omnibus hearing, expense invoices (0.20). | 0.20 | 237.60 |
| 06/14/23 | ELM | Follow up regarding hearing dates for the next fee application based upon correspondences with Ms. L. Tavenner regarding same (0.20). | 0.20 | 303.40 |
| 06/19/23 | ELM | Conference with Ms. B. Nelson regarding contents of draft fee application to be filed in July, including requests regarding expenses (0.30). | 0.30 | 455.10 |
| 06/26/23 | ELM | Correspondences with Ms. B. Nelson regarding revised draft Fee Application to be filed in July, including requests from Ms. L. Tavenner regarding same (0.30). | 0.30 | 455.10 |
| | | SUBTOTAL | 1.30 | 1,906.30 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 1.10 | 1,517.00 | 1,668.70 |
| Brittany Nelson | BJN | Partner | 0.20 | 1,188.00 | 237.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

August 14, 2023

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000156225
Responsible Attorney: Erika Morabito

<u>LeClairRyan PLLC</u>

For Professional Services through July 31, 2023 in connection with representation of Chapter 7 Trustee.

| | |
|---|---|
| Fees | $5,971.10 |
| Total Due This Invoice | $5,971.10 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

August 14, 2023
Page 2

Matter #: 10750-00001
Invoice Number: 101-0000156225

## Statement Detail

### S1   Case Administration/Miscellaneous Matters

| 07/06/23 | ELM | Review of Omnibus dates and filing from Ms. P. Beran regarding same (0.20). | 0.20 | 303.40 |
|---|---|---|---|---|
| | | SUBTOTAL | 0.20 | 303.40 |

### S2   Court Hearings

| 07/27/23 | BJN | Prepare for and participate in Court hearing (1.10); related follow up with Ms. E. Morabito regarding same (0.10). | 1.20 | 1,425.60 |
|---|---|---|---|---|
| | | SUBTOTAL | 1.20 | 1,425.60 |

### S4   Fee Application of QE

| 07/04/23 | BJN | Review and revise fee application (0.70); related correspondence with Ms. L. Tavenner regarding same (0.10). | 0.80 | 950.40 |
|---|---|---|---|---|
| 07/04/23 | ELM | Review and comment on Fee Application to be filed on July 6, 2023 (0.60); correspondences with Ms. B. Nelson, Ms. L. Tavenner and Ms. P. Beran regarding same (0.20). | 0.80 | 1,213.60 |
| 07/05/23 | BJN | Follow up correspondence with Ms. L. Tavenner regarding issues related to fee application (0.10). | 0.10 | 118.80 |
| 07/06/23 | BJN | Pull additional information requested by Ms. L. Tavenner regarding fee application (0.40); related correspondence to Ms. L. Tavenner regarding same (0.10). | 0.50 | 594.00 |
| 07/06/23 | ELM | Review of revised fee application and requests from Ms. L. Tavenner regarding same prior to filing (0.30); review of correspondences with Ms. | 0.60 | 910.20 |

# quinn emanuel trial lawyers

August 14, 2023  Matter #: 10750-00001
Page 3  Invoice Number: 101-0000156225

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | L. Tavenner regarding evidence of costs to support the fee application, as well as Trustee's authorization to file same (0.20); review of Notice of Hearing filed by Ms. P. Beran regarding Quinn Fee Application (0.10). |  |  |
| 07/27/23 | ELM | Call with Ms. B. Nelson regarding Omnibus Hearing and Court's questions and approval of QE Fee application, as well as next steps regarding the database storing documents on behalf of the Trustee and fees associated with same (0.30). | 0.30 | 455.10 |
|  |  | SUBTOTAL | 3.10 | 4,242.10 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 1.90 | 1,517.00 | 2,882.30 |
| Brittany Nelson | BJN | Partner | 2.60 | 1,188.00 | 3,088.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

September 18, 2023

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000157787
Responsible Attorney: Erika Morabito

<u>LeClairRyan PLLC</u>

For Professional Services through August 31, 2023 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $3,489.10 |
| Total Due This Invoice | $3,489.10 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 18, 2023                                                    Matter #: 10750-00001
Page 2                                                    Invoice Number: 101-0000157787

## Statement Detail

### S2   Court Hearings

| | | | | |
|---|---|---|---|---|
| 08/27/23 | ELM | Review of Order from Judge Huennekens regarding procedures and protocols for August 29th hearing (0.30); call with Ms. B. Nelson to discuss coverage at same and potential modifications to the prior orders to address participation by telephone or Zoom at certain hearings in order to minimize fees and costs to the estate (0.30); review of Agenda filed by Ms. P. Beran for the August 29th hearing (0.20). | 0.80 | 1,213.60 |
| 08/28/23 | ELM | Call with Ms. B. Nelson regarding summary of discussions with Ms. R. Greenleaf regarding recent order from Court relating to telephonic hearings going forward in LeClairRyan (0.30); call with Ms. P. Beran to discuss same in light of August 29, 2023 hearing (0.30). | 0.60 | 910.20 |
| 08/29/23 | ELM | Participate telephonically at Omnibus Hearing (0.40); debrief call with Ms. L. Tavenner and Ms. P. Beran regarding upcoming hearings, possible amendments to the current Administrative Order, and other administrative issues impacting the wind-down of the estate (0.50). | 0.90 | 1,365.30 |
| | | SUBTOTAL | 2.30 | 3,489.10 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 2.30 | 1,517.00 | 3,489.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# Quinn Emanuel Invoices for Tenth Interim Fee Application

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

Edited on 1/23/24
November 07, 2023

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000160229
Responsible Attorney: Erika Morabito

<u>LeClairRyan PLLC</u>

For Professional Services through October 31, 2023 in connection with representation of Chapter 7 Trustee.

| | |
|---|---|
| Fees | $7,862.40 |
| Expenses | $7,045.55 |
| Net Amount | $14,907.95 |
| Total Due This Invoice | $14,907.95 |
| Balance Due from Previous Statement(s) | $3,489.10 |
| Total Balance Due | $18,397.05 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

## Statement Detail

### S2   Court Hearings

| | | | | |
|---|---|---|---|---|
| 10/11/23 | ELM | Review of filings by Ms. P. Beran regarding upcoming Omnibus Hearing dates (0.30). | 0.30 | 455.10 |
| 10/29/23 | ELM | Review and revise request to participate via remotely for October 31 Omnibus Hearing in order to save costs to the Estate (0.30). | 0.30 | 455.10 |
| 10/29/23 | BJN | Conference with Ms. E. Morabito regarding upcoming hearing (0.10); related correspondence to Court regarding participation via telephone (0.10). | 0.20 | 237.60 |
| 10/30/23 | ELM | Correspondences with Ms. L. Tavenner and Ms. P. Beran in advance of Omnibus Hearing on October 31, 2023 (0.30). | 0.30 | 455.10 |
| 10/31/23 | ELM | Prepare for and participate remotely per Order of Court in portion of Omnibus Hearing (0.40). | 0.40 | 606.80 |
| | | SUBTOTAL | 1.50 | 2,209.70 |

### S4   Fee Application of QE

| | | | | |
|---|---|---|---|---|
| 10/27/23 | HD6 | Prepare initial draft of QE's 9th Interim Fee Application (1.80). | 1.80 | 738.00 |
| 10/27/23 | ELM | Telephone conference with Ms. B. Nelson regarding outstanding Epiq invoice and costs associated with same to include in Quinn's Fee Application (0.30); review and comment on initial draft of QE Fee Application and exhibits thereto (0.50). | 0.80 | 1,213.60 |
| 10/29/23 | ELM | Review and revise draft Fee Application for Quinn (0.60); advice regarding reduction in expenses from | 0.90 | 1,365.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

November 07, 2023                                                    Matter #: 10750-00001
Page 3                                                     Invoice Number: 101-0000160229

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Epiq due to late submission of invoices in an effort to save money for the Estate (0.30). |  |  |
| 10/30/23 | ELM | Review of proposed final version of Interim Fee Application of Quinn Emmanuel to be sent to client for review (0.40); correspondences with Ms. B. Nelson, Ms. L. Tavenner and Ms. P. Beran regarding same (0.20). | 0.60 | 910.20 |
| 10/30/23 | BJN | Review and revise Ninth Interim Fee Application (1.10); correspondence with Ms.  L. Tavenner regarding same (0.10). | 1.20 | 1,425.60 |
|  |  | SUBTOTAL | 5.30 | 5,652.70 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 3.60 | 1,517.00 | 5,461.20 |
| Brittany Nelson | BJN | Partner | 1.40 | 1,188.00 | 1,663.20 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Halicia Draughn | HD6 | Paralegal | 1.80 | 410.00 | 738.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Professional services - Other | 7,045.55 |
| Total Expenses | $7,045.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

December 13, 2023

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000162096
Responsible Attorney: Erika Morabito

LeClairRyan PLLC

For Professional Services through November 30, 2023 in connection with representation of Chapter 7
Trustee.

| | |
|---|---:|
| Fees | $3,997.20 |
| Expenses | $7,045.55 |
| Net Amount | $11,042.75 |
| Total Due This Invoice | $11,042.75 |
| Balance Due from Previous Statement(s) | $18,397.05 |
| Total Balance Due | $29,439.80 |

**Confidential – May include attorney-client privileged and work-product information**

*Reissued 1/24/24*

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

December 13, 2023
Page 2

Matter #: 10750-00001
Invoice Number: 101-0000162096

## Statement Detail

### S2   Court Hearings

| | | | | |
|---|---|---|---|---|
| 11/09/23 | ELM | Correspondence with Ms. P. Beran and Ms. L. Tavenner regarding upcoming November 28 Omnibus Hearing (0.20). | 0.20 | 303.40 |
| 11/24/23 | ELM | Review and comment on Agenda from Ms. P. Beran for upcoming Omnibus hearing on November 28 (0.20); correspondences with Ms. P. Beran regarding same (0.10). | 0.30 | 455.10 |
| 11/27/23 | ELM | Review of Affidavit of Ms. L. Tavenner for upcoming Omnibus Hearing (0.30); review of pleadings in advance of Omnibus Hearing on November 28, 2023, including Quinn Interim Fee Application (0.60). | 0.90 | 1,365.30 |
| 11/28/23 | ELM | Attend Omnibus Hearing in Richmond Virginia (0.80) [no charge for travel]. | 0.80 | 1,213.60 |
| 11/28/23 | BJN | Prepare for and participate in Omnibus hearing (0.80); bop proposed order to system (0.20). | 0.20 | 237.60 |
| | | SUBTOTAL | 2.40 | 3,575.00 |

### S4   Fee Application of QE

| | | | | |
|---|---|---|---|---|
| 11/02/23 | BJN | Follow up with Ms. L. Tavenner regarding fee application (0.10). | 0.10 | 118.80 |
| 11/06/23 | ELM | Correspondences with Ms. L. Tavenner and Ms. P. Beran regarding Quinn's 9th Fee Application and comments to same from Ms. L. Tavenner, as well as notice procedures for filing same (0.20). | 0.20 | 303.40 |
| | | SUBTOTAL | 0.30 | 422.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

December 13, 2023 · Matter #: 10750-00001
Page 3 · Invoice Number: 101-0000162096

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 2.40 | 1,517.00 | 3,640.80 |
| Brittany Nelson | BJN | Partner | 0.30 | 1,188.00 | 356.40 |

## Expense Summary

| Description | Amount |
|---|---|
| Professional services - Other | 7,045.55 |
| Total Expenses | $7,045.55 |

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

January 16, 2024

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000163778
Responsible Attorney: Erika Morabito

<u>LeClairRyan PLLC</u>

For Professional Services through December 31, 2023 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $2,578.90 |
| Expenses | $7,045.55 |
| Net Amount | $9,624.45 |
| Total Due This Invoice | $9,624.45 |
| Balance Due from Previous Statement(s) | $29,439.80 |
| Total Balance Due | $39,064.25 |

**Confidential – May include attorney-client privileged and work-product information**

*Edited 1/23/24*

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 16, 2024                                                   Matter #: 10750-00001
Page 2                                                   Invoice Number: 101-0000163778

## Statement Detail

### S4   Fee Application of QE

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/23 | ELM | Attend to expenses and status of order for QE's latest fee application (.30); follow up with Ms. L. Tavenner regarding timing of QE's final fee application (.20). | 0.60 | 910.20 |
| 12/28/23 | ELM | Conference call with Ms. B. Nelson regarding summary of discussions with Ms. L. Tavenner regarding final fee application for Quinn in order to expedite the final administration of the case by the Chapter 7 Trustee (0.30); outline final pleadings based upon recent case law and unique circumstances of this case (0.80). | 1.10 | 1,668.70 |
| | | SUBTOTAL | 1.70 | 2,578.90 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 1.70 | 1,517.00 | 2,578.90 |

## Expense Summary

| Description | Amount |
|---|---|
| Professional services - Other | 7,045.55 |
| Total Expenses | $7,045.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

January 24, 2024

Lynn L. Tavenner, Chapter 7 Trustee of the Bankruptcy Estate of
Tavenner & Beran, PLC
20 North 8th Street, 2nd Floor
Richmond, VA 23219

Matter #: 10750-00001
Invoice Number: 101-0000164482
Responsible Attorney: Erika Morabito

<u>LeClairRyan PLLC</u>

For Professional Services through January 22, 2024 in connection with representation of Chapter 7 Trustee.

| | |
|---|---:|
| Fees | $21,515.00 |
| Expenses | $7,045.55 |
| Net Amount | $28,560.55 |
| Total Due This Invoice | $28,560.55 |
| Balance Due from Previous Statement(s) | $39,064.25 |
| Total Balance Due | $67,624.80 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 24, 2024                                                Matter #: 10750-00001
Page 2                                              Invoice Number: 101-0000164482

## Statement Detail

### S2   Court Hearings

| | | | | |
|---|---|---|---|---|
| 01/03/24 | ELM | Correspondences with Ms. P. Beran and Ms. L. Tavenner regarding dates for the upcoming omnibus hearings (0.10). | 0.10 | 151.70 |
| 01/18/24 | ELM | Correspondences with Ms. B. Nelson and Ms. L. Tavenner regarding upcoming January Omnibus Hearing and request for Ms. L. Tavenner's view as to whether or not QE needs to attend in light of no significant updates on the litigation side by QE. | 0.10 | 151.70 |
| | | SUBTOTAL | 0.20 | 303.40 |

### S4   Fee Application of QE

| | | | | |
|---|---|---|---|---|
| 01/03/24 | ELM | Correspondence with Ms. P. Beran regarding timing of filing of final fee application for Quinn in light of status of the administration of the case and for cost and efficiency purposes (0.20); attend to initial draft of the final fee application (0.60). | 0.80 | 1,213.60 |
| 01/08/24 | BJN | Prepare for and telephone conference with Ms. H. Siagian-Draughn regarding issues needed for final fee application; related conference with Ms. E. Morabito regarding same (0.40). | 0.40 | 475.20 |
| 01/08/24 | HD6 | Initial draft of Final Fee Application (1.80). | 1.80 | 738.00 |
| 01/10/24 | HD6 | Work on final fee application (1.80). | 1.80 | 738.00 |
| 01/11/24 | BJN | Correspondence with Ms. H. Siagian-Draughn regarding issues related to fee application (0.30). | 0.30 | 356.40 |
| 01/17/24 | ELM | Review of latest draft of final fee application for Quinn (0.40); call with | 0.70 | 1,061.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 24, 2024                                                     Matter #: 10750-00001
Page 3                                               Invoice Number: 101-0000164482

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Ms. B. Nelson to discuss legal research related to same (0.30). |  |  |
| 01/18/24 | BJN | Correspondence with Ms. E. Morabito regarding final fee application (0.30). | 0.30 | 356.40 |
| 01/19/24 | BJN | Review and revise final fee application, including multiple conferences with Ms. E. Morabito and Ms. H. Siagian-Draughn regarding same (2.40). | 2.40 | 2,851.20 |
| 01/19/24 | ELM | Attend to QE Final Fee Application, including outline of Declaration to support same, as well as final costs, write-offs and discounts included in same (0.80); review and comment on additional case law supporting Final Fee Application (0.40). | 1.20 | 1,820.40 |
| 01/19/24 | HD6 | Work on Tenth and Final Fee Application (2.30). | 2.30 | 943.00 |
| 01/21/24 | BJN | Review and edit Final Fee Application, including review of all interim fee applications and related analysis regarding same (3.10). | 3.10 | 3,682.80 |
| 01/22/24 | HD6 | Continue work on Final Fee Application (2.80). | 2.80 | 1,148.00 |
| 01/22/24 | BJN | Review and revise final fee application (2.90); related conference with Ms. E. Morabito regarding same (0.20); related conferences with Ms. H. Siagian-Draughn regarding needed edits, other related issues (0.40). | 3.50 | 4,158.00 |
| 01/22/24 | ELM | Review and edit latest draft of the QE Final Fee Application (0.60); conference with Ms. B. Nelson regarding same, including incorporation of items requested by Ms. L. Tavenner (0.50). | 1.10 | 1,668.70 |
|  |  | SUBTOTAL | 22.50 | 21,211.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 24, 2024                                                      Matter #: 10750-00001
Page 4                                                      Invoice Number: 101-0000164482

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Erika Morabito | ELM | Partner | 4.00 | 1,517.00 | 6,068.00 |
| Brittany Nelson | BJN | Partner | 10.00 | 1,188.00 | 11,880.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Halicia Draughn | HD6 | Paralegal | 8.70 | 410.00 | 3,567.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Professional services - Other | 7,045.55 |
| Total Expenses | $7,045.55 |